Exhibit D17

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/eagles-sign-linemen-three-1962-draft-choices-and-one-1961-pick-get.html | EAGLES SIGN LINEMEN; Three 1962 Draft Choices and One 1961 Pick Get Pacts | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/christmas-star.html | Christmas Star | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/johnson-steals-spotlight.html | Johnson Steals Spotlight | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/college-given-chapel-funds.html | College Given Chapel Funds | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/roscoe-a-ammoh-inventor-43-dies-industrialist-was-designer-of.html | ROSCOE A. AMMOH, INVENTOR, 43, DIES; Industrialist Was Designer of Electronic Instruments | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/rabbinic-school-sets-field-work-students-to-get-practical-training.html | RABBINIC SCHOOL SETS FIELD WORK; Students to Get Practical Training on Functions | True | By Irving Spiegel | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-world-of-music-the-national-is-irate-at-the-philadelphia.html | THE WORLD OF MUSIC; The National Is Irate At the Philadelphia | True | By Ross Parmenter | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/nyu-enrollment-up-33.html | N.Y.U. Enrollment Up 3.3% | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hardly-accurate.html | HARDLY ACCURATE | True | BERNARD J. SUSSMAN, M.D. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/beautiful-indoors-spathyphyllum-thrives-in-a-dim-corner.html | BEAUTIFUL INDOORS; Spathyphyllum Thrives In a Dim Corner | True | By George Taloumis | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/two-for-the-seashore.html | Two for the Seashore | True | By Harriet Cain | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/dupas-to-box-akins-dec-27.html | Dupas to Box Akins Dec. 27 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/david-adams-to-wed-miss-ann-macdonald.html | David Adams to Wed Miss Ann Macdonald | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/albania-is-accused-of-parley-boycott.html | ALBANIA IS ACCUSED OF PARLEY BOYCOTT | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/salvador-elects-assembly-today-voters-fear-curbs-despite-assurances.html | SALVADOR ELECTS ASSEMBLY TODAY; Voters Fear Curbs Despite Assurances by Junta | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/journals-editor-ousted-in-poland-dismissal-linked-to-debate-on.html | JOURNAL'S EDITOR OUSTED IN POLAND; Dismissal Linked to Debate on Communist Freedom | True | By Arthur J. Olsenspecial To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/status-of-the-nazis-soviet-attack-of-heasinger-raises-the-question.html | STATUS OF THE NAZIS; Soviet Attack of Heasinger Raises the Question Of What Has Happened to the War Criminals | True | By Sydney Gruson Special to the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/highlights-war-drums-beat-at-alleghany.html | Highlights; War Drums Beat At Alleghany | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hungarian-runner-quits-at-33-when-pressure-overtakes-him.html | Hungarian Runner Quits at 33 When Pressure Overtakes Him | True | By Robert Daley Special to the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/science-peacefue-space-agreement-in-un-opens-way-for-advance.html | SCIENCE; PEACEFUE SPACE Agreement in U.N. Opens Way for Advance Through Cooperation | True | By William L. Laurence | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/joyce-rosen-betrothed.html | Joyce Rosen Betrothed | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | THE REV. JOHN J. MOOD | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/newburghs-lessons-for-the-nation-a-small-towns-war-on-the-welfare.html | Newburgh's Lessons for the Nation; A small town's war on the 'welfare state' has been applauded and assailed with vehemence all over the country. Why should Newburgh have sparked such a controversy? Newburgh's Lessons for the Nation | True | By A.h. Raskin Newburgh, N.y. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/fight-is-brewing-on-reserve-role-congress-expected-to-study.html | FIGHT IS BREWING ON RESERVE ROLE; Congress Expected to Study Reported Plan for Cuts | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bonn-considers-drafting-police-border-unit-undermanned-6000-troops.html | BONN CONSIDERS DRAFTING POLICE; Border Unit Undermanned -- 6,000 Troops Needed | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/nike-zeus-center-of-defense-clash-army-believes-in-its-missile.html | NIKE ZEUS CENTER OF DEFENSE CLASH; Army Believes in Its Missile Killer but Meets Opposition | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/nancy-g-mangan-engaged-to-marry.html | Nancy G. Mangan Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mrs-re-herald-has-son.html | Mrs. R.E. Herald Has Son | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kennedy-focuses-on-latin-ties-he-travels-to-south-america-to-spur.html | KENNEDY FOCUSES ON LATIN TIES; He Travels to South America to Spur Alliance for Progress | True | By Juan de Onis Special To The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mrs-paul-small.html | MRS. PAUL SMALL | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/soviet-chinese-contacts-drop.html | Soviet-Chinese Contacts Drop | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/items-mushroom-in-shelter-gear-new-industry-is-created-from-public.html | ITEMS MUSHROOM IN SHELTER GEAR; New Industry Is Created From Public Interest in Fall-Out Protection FIELD IS CONTROVERSIAL Makers' Enthusiasm Varies Because of Big Debate Over Survival Plans ITEMS MUSHROOM IN SHELTER GEAR | True | By John M. Lee | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/port-is-headed-for-a-good-year-peak-travel-and-2d-best-revenue.html | PORT IS HEADED FOR A GOOD YEAR; Peak Travel and 2d Best Revenue Totals Likely | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/jews-exit-stirs-morocco-protest-government-ends-passport-ban.html | JEWS EXIT STIRS MOROCCO PROTEST; Government Ends Passport Ban Imposed in 1956 | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/rpi-triumphs-4-3.html | R.P.I. Triumphs, 4 -- 3 | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/snipers-killings-anger-algerians-moslem-quarter-in-capital-guarded.html | SNIPERS' KILLINGS ANGER ALGERIANS; Moslem Quarter in Capital Guarded After 3 Deaths | True | By Paul Hofmann Special To The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/texan-quits-pro-bowling-post.html | Texan Quits Pro Bowling Post | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/tottenham-trips-blackpool-5-to-2-greaves-scores-3-goals-in-return.html | TOTTENHAM TRIPS BLACKPOOL, 5 TO 2; Greaves Scores 3 Goals in Return to English Soccer | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/vocal-throwback-joan-sutherland-revives-a-tradition-by-introducing.html | VOCAL THROWBACK; Joan Sutherland Revives a Tradition By Introducing Her Own Cadenzas | True | By Harold C. Schonberg | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/air-freight-office-opens.html | Air Freight Office Opens | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/a-matter-of-honor.html | A Matter of Honor | True | FOSTER AVERITT | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ufford-reaches-semifinals-topseeded-star-defeats-manger-ufford-also.html | Ufford Reaches Semi-Finals; TOP-SEEDED STAR DEFEATS MANGER Ufford Also Ousts Fanning in Squash Racquets Here - MacCracken Gains | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/wagner-warns-governor-on-rentcontrol-jokers-wagner-cautions.html | Wagner Warns Governor On Rent-Control 'Jokers'; WAGNER CAUTIONS GOVERNOR ON RENT | True | By Charles G. Bennett | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/booklet-for-consumer-food-standards-are-outlined-in-federal.html | BOOKLET FOR CONSUMER; Food Standards Are Outlined in Federal Pamphlet | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/giants-browns-to-hdp-toys-for-tots-drive.html | Giants, Browns to Help 'Toys for Tots' Drive | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/twochina-plan-opposed-an-independent-taiwan-with-un-membership.html | 'Two-China' Plan Opposed; An Independent Taiwan With U.N. Membership Advocated | True | JOHN CARTER VINCENT | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/personality-salesman-holds-the-controls-electronic-specialty-chief.html | Personality: Salesman Holds the Controls; Electronic Specialty Chief Plans for Big Growth | True | By Robert E. Bedingfield | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/interest-battle-is-held-unlikely-rates-will-rise-next-year-but-war.html | INTEREST BATTLE IS HELD UNLIKELY; Rates Will Rise Next Year but War Is Not Expected INTEREST BATTLE IS HELD UNLIKELY | True | By Edward T. O'Toole | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ragan-miss-wright-lead-by-five-shots.html | RAGAN, MISS WRIGHT LEAD BY FIVE SHOTS | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lauer-morrison.html | Lauer -- Morrison | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/floating-school-sails-next-year-u-of-7-seas-accepting-500-students.html | FLOATING SCHOOL SAILS NEXT YEAR; U. of 7 Seas Accepting 500 Students on World Trip | True | By William G. Weart Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/vessels-flying-flags-of-3-nations-2-visit-city.html | Vessels Flying Flags of 3 Nations -- 2 Visit City | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/christmas-in-trailer-town-fla.html | CHRISTMAS IN TRAILER TOWN, FLA. | True | By John Durant | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hendershot-smith.html | Hendershot -- Smith | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/sitins-pose-a-basic-legal-question-does-the-constitution-apply-when.html | SIT-INS POSE A BASIC LEGAL QUESTION; Does the Constitution Apply When Discrimination Is Private? | True | By Anthony Lewis Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mona-t-marich-mt-holyoke-64-planning-to-wed-60-debutante-fiancee-of.html | Mona T. Marich, Mt. Holyoke '64, Planning to Wed; '60 Debutante Fiancee of William Hanford Jr., Student in Illinois | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/foreign-internes-in-us-increasing-tightening-of-regulations-has.html | FOREIGN INTERNES IN U.S. INCREASING; Tightening of Regulations Has Little Effect on Influx | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/selling-a-revolution-to-latin-america-that-is-the-job-of-teodoro.html | Selling a Revolution to Latin America; That is the job of Teodoro Moscoso, administrator of the Alliance for Progress, a cooperative development project more ambitious than the Marshall Plan. Selling a Revolution | True | By Tad Szulc Washington. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/three-western-commentaries-on-the-berlin-situation.html | THREE WESTERN COMMENTARIES ON THE BERLIN SITUATION | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-hester-r-jason-fiancee-of-john-long.html | Miss Hester R. Jason Fiancee of John Long | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/view-from-a-local-vantage-point-littlest-circus-show-to-face.html | VIEW FROM A LOCAL VANTAGE POINT; ' Littlest Circus' Show To Face Cameras -- Other Matters | True | By A.h. Weiler | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/tidings-of-good-will-fourteen-stories-by-pearl-s-buck-250-pp-new.html | Tidings Of Good Will; FOURTEEN STORIES By Pearl S. Buck. 250 pp. New York: The John Day Company. $4. | True | By Richard Sullivan | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/powell-attacks-city-reformers-accuses-them-of-lynching-jones-in.html | POWELL ATTACKS CITY REFORMERS; Accuses Them of 'Lynching' Jones in Leadership Fight | True | By Layhmond Robinson | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/sale-of-israel-bonds-103-million-reported-to-have-been-subscribed.html | SALE OF ISRAEL BONDS; 10.3 Million Reported to Have Been Subscribed in '61 | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-mary-baker-prospective-bride.html | Miss Mary Baker Prospective Bride | True | Special to The New York Times. I | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/harvard-topples-jaspers-in-track-mullins-two-victories-help-defeat.html | HARVARD TOPPLES JASPERS IN TRACK; Mullin's Two Victories Help Defeat Manhattan, 71-38 | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/anne-bacon-fiancee-of-morris-c-kellett.html | Anne Bacon Fiancee, Of Morris C. Kellett | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/jet-engine-approved-plant-for-business-planes-is-passed-by-the-faa.html | JET ENGINE APPROVED; Plant for Business Planes is Passed by the F.A.A. | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/carney-garey-married-to-william-h-butler.html | Carney Garey Married To William H. Butler | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/syracuse-defeats-miami-in-liberty-bowl-15-to-14-with-davis-leading.html | SYRACUSE DEFEATS MIAMI IN LIBERTY BOWL, 15 TO 14, WITH DAVIS LEADING RALLY; CONVERSION WINS Ericson Boots Point After Last-Quarter Tally by Syracuse Syracuse Finds the Hurricanes a Rough Team During the Early Part of the Liberty Bowl Contest SYRACUSE RALLY TOPS MIAMI, 15-14 | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/primitive-art-vs-the-western-approach.html | PRIMITIVE ART VS. THE WESTERN APPROACH | True | By Stuart Preston | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/leftists-hold-out-in-4-thai-pockets.html | LEFTISTS HOLD OUT IN 4 THAI POCKETS | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/readers-report-a-readers-report.html | Reader's Report; A Reader's Report | True | By Martin Levin | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mary-o-frank-becomes-bride-of-navy-officer-exstudent-in-paris-is-wed.html | Mary E. Frank Becomes Bride Of Navy Officer; Ex-Student in Paris Is Wed in Chappaqua to Lieut. George L. Ball | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/as-crude-as-life-twilight-of-honor-by-al-dewlen-328-pp-new-york.html | As Crude As Life; TWILIGHT OF HONOR. By Al Dewlen. 328 pp. New York: McGraw-Hill Book Company. $4.95. | True | By Lillian de la Torre | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mcaniffgraham.html | McAniff--Graham | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/battlefronts-of-man-an-inner-world-and-the-world-outside-that.html | Battlefronts of Man: An Inner World and the World Outside; THAT DIFFICULT PEACE. By Joost A.M. Meerloo, M.D. 190 pp. Great Neck, N.Y.: The Channel Press. $3.50. | True | By Francis J. Braceland | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/heavy-fighting-continues.html | Heavy Fighting Continues | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/daughter-to-mrs-mullin.html | Daughter to Mrs. Mullin | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/foreign-exigencies-force-farm-study-us-farm-policy-being-reviewed.html | Foreign Exigencies Force Farm Study; U.S. FARM POLICY BEING REVIEWED | True | By Albert L. Kraus | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/stanley-rumbough-exmanufacturer.html | STANLEY RUMBOUGH, EX-MANUFACTURER | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/boyddodge.html | Boyd--Dodge | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/us-is-debating-test-question-capital-balances-military-need-against.html | U.S. IS DEBATING TEST QUESTION; Capital Balances Military Need Against Psychological Advantage | True | BY John W. Finney Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/airspace-limited-holiday-flights-to-florida-tightly-filled-but.html | AIR-SPACE, LIMITED; Holiday Flights to Florida Tightly Filled, but Bookings May Thin Out | True | By Robert Berkvist | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/lawyer-twits-maritime-boards-over-new-rules-of-procedure.html | Lawyer Twits Maritime Boards Over New Rules of Procedure | True | By Edward A. Morrow | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/an-exercise-in-memory.html | AN EXERCISE IN MEMORY | True | By John Keating Philadelphia. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/tv-and-the-chairman-mr-minows-views-on-quality-of-network.html | TV AND THE CHAIRMAN; Mr. Minow's Views on Quality of Network Programming Raise Question of How Far F.C.C. Chief Can Go | True | By Jack Gould | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mrs-edwin-m-beery.html | MRS. EDWIN M. BEERY | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/one-two-three-timetable-test.html | 'ONE, TWO, THREE': TIMETABLE TEST | True | By I.a.l. Diamond Hollywood. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/4-hurt-2-games-off-auto-injuries-force-hazleton-five-to-shift.html | 4 HURT, 2 GAMES OFF; Auto Injuries Force Hazleton Five to Shift Schedule | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/cecily-f-orenstein-prospective-bride.html | Cecily F. Orenstein Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kennedy-talk-at-la-morita.html | Kennedy Talk at La Morita | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/us-details-pact-on-ghana-project-ball-explains-safeguards-in-no.html | U.S. DETAILS PACT ON GHANA PROJECT; Ball Explains Safeguards in 'No Strings' Deal | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/stores-soothe-pains-of-yule-shopping-salons-drinks-and-gift.html | Stores Soothe Pains of Yule Shopping Salons, Drinks and Gift Counseling Are Offered for Men STORES SOOTHE SHOPPING PAINS | True | By Myron Kandel | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/section-of-expressway-opened-in-connecticut.html | Section of Expressway Opened in Connecticut | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/katanga-aid-scouted-former-anthony-eden-says-own-people-back.html | KATANGA AID SCOUTED; Former Anthony Eden Says Own People Back Tshombe | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/tigers-edge-indians-for-the-american-leagues-club-batting.html | Tigers Edge Indians for the American League's Club Batting Championship; YANKEES FOURTH, BEHIND WHITE SOX Bombers Fail to Take Hitting Title Despite 240 Homers -- Maris Bats Only .269 | True | By John Drebinger | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bernsteinnovak.html | Bernstein--Novak | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/katanga-climax.html | Katanga Climax | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/j-fperrine-srengineer-dead-former-director-of-sewer-construction-in.html | J. F. PERRINE SR.,ENGINEER, DEAD; Former Director of Sewer Construction in Queens | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/rosenthalkramer.html | Rosenthal--Kramer | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/gymkhana-tourney-set-today-on-long-island.html | Gymkhana Tourney Set Today on Long Island | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/bogota-plans-cordial-welcome-for-the-kennedys-colombians-expect-to.html | Bogota Plans Cordial Welcome for the Kennedys; Colombians Expect to Stage a Big Turnout Today | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-fallout-shelter-issue.html | THE FALL-OUT SHELTER ISSUE | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/times-square-office-robbed.html | Times Square Office Robbed | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/german-reds-assail-us-on-troop-trips.html | GERMAN REDS ASSAIL U.S. ON TROOP TRIPS | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/commercial-supersonic-plane-gets-advisory-panel-of-experts.html | Commercial Supersonic Plane Gets Advisory Panel of Experts | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/cardinal-cushing-is-iii.html | Cardinal Cushing Is III | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-mulberry-bush.html | 'THE MULBERRY BUSH' | True | By Betty Rivera | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/fleet-faces-curtailment.html | Fleet Faces Curtailment | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/2-everest-deaths-reported.html | 2 Everest Deaths Reported | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/driver-for-struck-plant-shot.html | Driver for Struck Plant Shot | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/moscow-writer-denies-courage-young-poet-of-babi-yar-says-he-was.html | MOSCOW WRITER DENIES 'COURAGE'; Young Poet of 'Babi Yar' Says He Was Only Honest | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/westminsters-entries-close-with-2571-dogs.html | Westminster's Entries Close With 2,571 Dogs | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/princeton-wins-81-beats-army-for-2d-triumph-in-squash-racquets.html | PRINCETON WINS, 8-1; Beats Army for 2d Triumph in Squash Racquets Match | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/conerly-is-hero-as-wife-suffers-in-rewrite-of-philadelphia-story.html | Conerly Is Hero as Wife Suffers In Rewrite of Philadelphia Story | True | By Perian Conerly North American Newspaper Alliance. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/vatican-prints-texts-publishes-the-notes-between-khrushchev-and.html | VATICAN PRINTS TEXTS; Publishes the Notes Between Khrushchev and Pope | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/five-party-leaders-ousted.html | Five Party Leaders Ousted | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/groth-to-manage-montgomery.html | Groth to Manage Montgomery | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/brezhnev-confers-with-nehru.html | Brezhnev Confers With Nehru | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/knicks-here-tonight-to-face-celtics-at-garden-after-schoolboy-game.html | KNICKS HERE TONIGHT; To Face Celtics at Garden After Schoolboy Game | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/chinese-to-become-indonesian.html | Chinese to Become Indonesian | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/political-strife-looms-in-greece-caramanlis-foes-charging-vote.html | POLITICAL STRIFE LOOMS IN GREECE; Caramanlis' Foes, Charging Vote Fraud, Plan Rallies | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/the-merchants-view-a-glance-at-decembers-retail-picture-and-the.html | The Merchant's View; A Glance at December's Retail Picture And the Outlook Beyond the Yule Rush | True | By Herbert Koshetz | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/mr-sarn-award-established.html | 'Mr. Sarn' Award Established | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/diagnosis.html | DIAGNOSIS | True | VICTOR BLOOM, M.D., Staff Psychiatrist, Lafayette Clinic | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/woman-killed-in-crash-was-maid-for-widow-who-is-injured-in.html | WOMAN KILLED IN CRASH; Was Maid for Widow, Who Is Injured in Collision | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/miss-ramage-lasell-alumna-bride-in-jersey-married-in-chatham-to.html | Miss Ramage, Lasell Alumna, Bride in Jersey; Married in Chatham to Alan K. Chalmers 2d, Ex-Nichols Student | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/asia-kept-on-time-by-radio-in-india-job-one-of-many-performed-by.html | ASIA KEPT ON TIME BY RADIO IN INDIA; Job One of Many Performed by New Delhi Laboratory | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/hussein-attacks-nasser-in-speech-jordanian-says-cairo-chief-seeks.html | HUSSEIN ATTACKS NASSER IN SPEECH; Jordanian Says Cairo Chief Seeks to Destroy Arabs | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/along-camera-row-school-expansion-and-other-activities-among.html | ALONG CAMERA ROW; School Expansion and Other Activities Among Announcements in Field | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/yeshiva-names-head-of-speech-department.html | Yeshiva Names Head Of Speech Department | True | | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/kennedys-response.html | Kennedy's Response | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/ethiopians-will-get-a-first-university.html | ETHIOPIANS WILL GET A FIRST UNIVERSITY | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/straight-thinking-about-drinking.html | Straight Thinking About Drinking | True | By Dorothy Barclay | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/right-and-left.html | RIGHT AND LEFT | True | HANS H. KOEHL | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/new-rochelle-man-killed.html | New Rochelle Man Killed | True | Special to The New York Times. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/sound-effect.html | SOUND EFFECT | True | DAVID H. MILLS. | 1989-06-30 | RE0000428703 | RE0000428703 | | | |
| 1961-12-17 | 1961-12-17 | https://www.nytimes.com/1961/12/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-06-30 | RE0000428703 | RE0000428703 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/defensive-team-louded-by-coach-sherman-names-many-giant-standouts.html | DEFENSIVE TEAM LOUDED BY COACH; Sherman Names Many Giant Standouts -- Packers Will Lose, Paul Brown Says | True | By Robert L. Teague | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/texans-vanquish-titans-35-to-24-dallas-ahead-280-before-new-york.html | TEXANS VANQUISH TITANS, 35 TO 24; Dallas Ahead, 28-0, Before New York Starts Scoring | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/dr-john-staknevich.html | DR. JOHN STAKNEVICH | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/loneliest-men-in-sports-wage-grim-chess-warfare-in-silence-mental.html | Loneliest Men in Sports Wage Grim Chess Warfare in Silence; 'Mental Football' for U.S. Title Begins Here Before 85 Disciplined Fans Who Take Notes and Keep Quiet | True | By Robert M. Lipsyte | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/australian-oil-well-shows-large-flow-australian-well-shows-big-flow.html | Australian Oil Well Shows Large Flow; AUSTRALIAN WELL SHOWS BIG FLOW | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/500000-in-bogota-greet-president-on-alliance-tour-aide-calls-crowd.html | 500,000 IN BOGOTA GREET PRESIDENT ON ALLIANCE TOUR; Aide Calls Crowd Biggest to Welcome Kennedy on Any of His Trips AID PLEDGE IS RENEWED Speech Assails Communism as Tour of Venezuela and Colombia Is Completed 500,000 IN BOGOTA GREET PRESIDENT | True | By Tad Szulc Special To The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/32-in-us-named-rhodes-scholars-winners-are-selected-for-2-years.html | 32 IN U.S. NAMED RHODES SCHOLARS; Winners Are Selected for 2 Years' Study at Oxford | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/mrs-william-thorner.html | MRS. WILLIAM THORNER | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/general-joins-allier-research.html | General Joins Allier Research | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/lisbon-says-india-disregards-un-accuses-nehru-of-contempt-for-world.html | LISBON SAYS INDIA 'DISREGARDS' U.N.; Accuses Nehru of 'Contempt' for World Law --Indians Are Ordered Interned LISBON SAYS INDIA 'DISREGARDS' U.N. | True | By Benjamin Welles Special To the New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/murder-in-oran-laid-to-rightists-extremists-blamed-in-death-of-high.html | MURDER IN ORAN LAID TO RIGHTISTS; Extremists Blamed in Death of High French Officer | True | By Paul Hofmann Special to the New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/leaps-to-death-from-bridge.html | Leaps to Death From Bridge | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/eisenhower-backs-easing-of-tariffs-sees-solid-economic-gains-in.html | EISENHOWER BACKS EASING OF TARIFFS; Sees Solid Economic Gains in Gradual Liberalization Proposed by Kennedy EISENHOWER BACKS EASING OF TARIFFS | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/note-demands-departure.html | Note Demands Departure | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/zoning-changes-worry-village-washington-sq-area-fears-rise-in-big.html | ZONING CHANGES WORRY 'VILLAGE'; Washington Sq. Area Fears Rise in Big Business and Entertainment Centers FELT GIVES HIS SUPPORT Seeks Revisions to Preserve Section's Educational and Residential Character | True | By Walter Carlson | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/rise-in-greek-flight-from-egypt-18-seen.html | RISE IN GREEK FLIGHT FROM EGYPT 18 SEEN | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/fans-use-an-illegal-receiver-to-thwart-giants-tv-blackout-high.html | Fans Use an 'Illegal' Receiver To Thwart Giants' TV Blackout; High Antennas on Homes Within 20 Mile of the Stadium Pull In Channel 3 From Hartford as Bootleg Play Clicks | True | By Jack Gould Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/miss-janet-copeland-wed-to-lee-zinman.html | Miss Janet Copeland Wed to Lee Zinman | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/writers-credits-pose-film-puzzle-script-contributions-by-six-call.html | WRITERS' CREDITS POSE FILM PUZZLE; Script Contributions by Six Call for Guild Decision | True | By Larry Glenn Special To The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/excerpts-from-kennedys-bogota-talk.html | Excerpts From Kennedy's bogota talk. | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/prices-for-cotton-slipped-last-week.html | PRICES FOR COTTON SLIPPED LAST WEEK | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/shipping-events-liners-farewell-nassau-now-the-acapulco-to-leave.html | SHIPPING EVENTS; LINER'S FAREWELL; Nassau, Now the Acapulco, to Leave Port for West | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/latinamerican-aid-areas-emphasis-on-industrial-sectors-believed.html | Latin-American Aid Areas; Emphasis on Industrial Sectors Believed Warranted | True | CHARLES M. HAAR, Professor of LawJOHN R. MEYER, Professor of Economics, Harvard University | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/inquiry-on-drugs-enters-new-area-to-check-how-new-medicine-ads.html | INQUIRY ON DRUGS ENTERS NEW AREA; To Check How New-Medicine Ads Influence Patients | True | By Felix Belair Jr. Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/javits-prods-army-on-callup.html | Javits Prods Army on Call-Up | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/top-college-basketball-teams-living-up-to-preseason-billing.html | Top College Basketball Teams Living Up to Pre-Season Billing | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/ash-trays-to-zithers-up-for-rent.html | Ash Trays to Zithers Up for Rent | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/gaullists-score-extremists.html | Gaullists Score Extremists | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/art-donor-identified-mrs-bruces-gift-paid-for-a-painting-by.html | ART DONOR IDENTIFIED; Mrs. Bruce's Gift Paid for a Painting by Fragonard | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/lifting-of-campus-ban-lauded.html | Lifting of Campus Ban Lauded | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/labors-new-program.html | Labor's New Program | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/us-baritone-hailed-in-row.html | U.S. Baritone Hailed in Row | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/rev-francis-b-fallon.html | REV. FRANCIS B. FALLON | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/sicilian-soccer-fans-riot.html | Sicilian Soccer Fans Riot | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/fraser-returns-home.html | Fraser Returns Home | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/macmillan-prepares-for-talks.html | Macmillan Prepares for Talks | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/mrs-sally-c-ailes.html | MRS. SALLY C. AILES | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/troops-clash-in-goa.html | Troops Clash in Goa | True | By Paul Grimes Special to the New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/screvane-to-play-more-active-role-break-with-past-is-planned-on.html | SCREVANE TO PLAY MORE ACTIVE ROLE; Break With Past Is Planned in Council Head's Duties | True | By Paul Crowell | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/santa-loses-sleigh-in-chile.html | Santa Loses Sleigh in Chile | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/eichmann-appeal-notice-filed-after-onthespot-translation-clerk-of.html | Eichmann Appeal Notice Filed After On-the-Spot Translation; Clerk of Israeli Court Balks at German Document So It Is Put Into English -- Ex-Nazi Moved to Rural Prison | True | By Homer Bigart Special To The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/new-berlin-church-includes-war-ruin.html | NEW BERLIN CHURCH INCLUDES WAR RUIN | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/stocks-advance-in-london-trade-index-rises-64-points-as-unilever.html | STOCKS ADVANCE IN LONDON TRADE; Index Rises 6.4 Points as Unilever Activity Spurs Flurry on Thursday IMPORTS SHOW DECLINE Statistics for November Disclose Cut in Nation's Deficit for 2d Month | True | By Seth S. King Special To the New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/soviet-ambassador-to-us-on-open-end.html | Soviet Ambassador to U.S. on 'Open End' | True | JACK GOULD | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/sports-of-the-times-a-tie-for-christmas.html | Sports of The Times; A Tie for Christmas | True | By Arthur Daley | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/dr-peter-berman-weds-miss-lynne-moskovi.html | Dr. Peter Berman Weds Miss Lynne Moskovi | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/us-loses-round-on-ship-election-court-stays-labor-vote-in.html | U.S. LOSES ROUND ON SHIP ELECTION; Court Stays Labor Vote in Foreign-Flag Issue | True | By George Horne | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/pinnell-to-retire-from-nassau-post-named-detective-chief-in-45.html | PINNELL TO RETIRE FROM NASSAU POST; Named Detective Chief in '45 — Police Plans Outlined | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/old-buttons-make-attractive-jewelry.html | Old Buttons Make Attractive Jewelry | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/african-abomb-ability-seen.html | African A-Bomb Ability Seen | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/jerusalem-sanctuary-planned-for-housing-dead-sea-scrolls.html | Jerusalem Sanctuary Planned For Housing Dead Sea Scrolls | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/joan-m-wertheim-becomes-a-bride.html | Joan M. Wertheim Becomes a Bride | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/natchez-mansion-left-to-chicago-university.html | Natchez Mansion Left To Chicago University | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/clark-wins-grand-prix-has-8959-mph-average-at-durban-moss-is-second.html | CLARK WINS GRAND PRIX; Has 89.59 M.P.H. Average at Durban — Moss Is Second | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/donna-swift-is-wed-to-peter-l-fishel.html | Donna Swift Is Wed To Peter L. Fishel | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/wright-award-for-monroney.html | Wright Award for Monroney | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/a-victory-for-free-speech.html | A Victory for Free Speech | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/robert-kretchmar-oberlin-professor.html | ROBERT KRETCHMAR, OBERLIN PROFESSOR | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/ducks-beat-jets-31-maxwell-gets-2-goals-in-debut-for-long-island.html | DUCKS BEAT JETS, 3-1; Maxwell Gets 2 Goals in Debut for Long Island Sextet | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/music-masterwork-chorus-presents-messiah-morristown-singers-at.html | Music: Masterwork Chorus Presents 'Messiah'; Morristown Singers at Carnegie Hall Lightness and Clarity Mark Performance | True | ROSS PARMENTER | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/galbraith-sees-nehru.html | Galbraith Sees Nehru | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/mansfield-scores-rightists.html | Mansfield Scores Rightists | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/austin-porterfield-of-haskins-sells.html | AUSTIN PORTERFIELD OF HASKINS & SELLS | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/school-aid-church-controversy.html | School Aid: Church Controversy | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/opera-the-good-soldier-schweik-kurka-version-of-novel-given-at-town.html | Opera: 'The Good Soldier Schweik'; Kurka Version of Novel Given at Town Hall Norman Kelley in Title Role of Production | True | ERIC SALZMAN | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/un-aide-urges-limited-truce-for-moving-civilians-in-katanga.html | U.N. Aide Urges Limited Truce For Moving Civilians in Katanga | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/unlisted-stocks-lack-price-trend-slump-in-searle-causes-big-drop.html | UNLISTED STOCKS LACK PRICE TREND; Slump in Searle Causes Big Drop for Week in Index | True | By Robert E. Bedingfield | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/against-red-china-in-un.html | Against Red China in U.N. | True | NELSON OGDEN | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/freight-derails-in-illinois.html | Freight Derails in Illinois | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/dutch-market-strong.html | DUTCH MARKET STRONG | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/headache-for-wagner-he-faces-strikes-by-two-unions-that-gave-him-hc.html | Headache for Wagner; He Faces Strikes by Two Unions That Gave Him Heavy Support at the Polls | True | By Clayton Knowles | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/12-dead-in-argentine-crash.html | 12 Dead in Argentine Crash | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/education-is-urged-for-unwed-parents.html | EDUCATION IS URGED FOR UNWED PARENTS | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/essence-of-mass-defined-by-priest-for-noncatholics-the-canon-is.html | ESSENCE OF MASS DEFINED BY PRIEST; For Non-Catholics the Canon Is Depicted at St. Patrick's | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/2-elevated-at-columbia-drs-nicolson-and-klineberg-named-to.html | 2 ELEVATED AT COLUMBIA; Drs. Nicolson and Klineberg Named to Professorships | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/balaguer-forms-council-to-take-over-government-balaguer-forms-a.html | Balaguer Forms Council To Take Over Government; BALAGUER FORMS A GOVERNING BODY | True | By R. Hart Phillips Special To the New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/some-negroes-end-jail-hunger-strike.html | SOME NEGROES END JAIL HUNGER STRIKE | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/plot-assembled-on-third-avenue-property-at-81st-st-has-3-buildings.html | PLOT ASSEMBLED ON THIRD AVENUE; Property at 81st St. Has 3 Buildings of 5 Stories | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/11-seized-in-lottery-raid.html | 11 Seized in Lottery Raid | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/packers-beat-rams-in-24to17-contest.html | PACKERS BEAT RAMS IN 24-TO-17 CONTEST | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/sellers-rides-in-puerto-rico.html | Sellers Rides in Puerto Rico | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/britain-decries-move.html | Britain Decries Move | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/celler-favors-wagner-representative-wants-mayor-to-run-for-governor.html | CELLER FAVORS WAGNER; Representative Wants Mayor to Run for Governor in '62 | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/santa-and-gifts-are-on-house-for-sixty-youngsters-at-tavern.html | Santa and Gifts Are on House For Sixty Youngsters at Tavern | True | By Milton Bracker | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/medical-library-buys-loft-on-east-102d-st.html | Medical Library Buys Loft on East 102d St. | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/alan-druss.html | Alan -- Druss | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/loss-of-subsidy-leads-to-fewer-paris-styles.html | Loss of Subsidy Leads To Fewer Paris Styles | True | By Robert Alden Special To the New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/seeburg-picks-vice-president.html | Seeburg Picks Vice President | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/goldsmith-bros-expands-uptown-nassau-st-office-supplier-adds-first.html | GOLDSMITH BROS. EXPANDS UPTOWN; Nassau St. Office Supplier Adds First Branch Store | True | By William M. Freeman | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/hospitals-deny-excess-profits-private-institutions-reply-4-to-state.html | HOSPITALS DENY EXCESS PROFITS; Private Institutions Reply to State Hearing Charges Private hospitals in the metropolitan area have lower average rates than voluntary institutions and provide as good care for patients, the Association of Private Hospitals, Inc., said yesterday in a report on member activities. | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/city-colleges-seek-control-over-cash.html | CITY COLLEGES SEEK CONTROL OVER CASH | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/new-data-may-aid-ablast-detection.html | NEW DATA MAY AID A-BLAST DETECTION | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/aba-fills-2-washington-posts.html | A.B.A. Fills 2 Washington Posts | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/final-program-in-haydn-festival-is-presented-at-the-new-school.html | Final Program in Haydn Festival Is Presented at the New School | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/eagles-sign-4-draft-choices.html | Eagles Sign 4 Draft Choices | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/pro-bowling-loop-drops-two-clubs-40000-monthly-subsidy-of-san.html | PRO BOWLING LOOP DROPS TWO CLUBS; $40,000 Monthly Subsidy of San Antonio and Omaha Franchises Too Costly | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/frederic-wile-jr-dies-exn-b-c-vice-president-of-programing-dies-on.html | FREDERIC WILE JR. DIES; Ex-N. B. C. Vice President of Programing Dies on Coast | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/clara-bradley-graves.html | CLARA BRADLEY GRAVES | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/first-ladys-stocking-runs.html | First Lady's Stocking Runs | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/laos-parley-may-adjourn.html | Laos Parley May Adjourn | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/cardinal-cushing-improved.html | Cardinal Cushing Improved | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/chile-will-favor-efficient-estates-land-reforms-will-affect-some.html | CHILE WILL FAVOR EFFICIENT ESTATES; Land Reforms Will Affect Some Less Than Others | True | By Edward C. Burks Special To The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/plea-made-for-sobell-minister-posts-10-bond-for-picket-at-white.html | PLEA MADE FOR SOBELL; Minister Posts $10 Bond for Picket at White House | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/us-creates-office-on-highway-safety.html | U.S. CREATES OFFICE ON HIGHWAY SAFETY | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/ann-balis-nuptials-in-gibraltar-today.html | Ann Balis' Nuptials In Gibraltar Today | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/fund-chairman-is-chosen.html | Fund Chairman Is Chosen | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/carol-hass-is-married-to-myron-m-goldman.html | Carol Hass Is Married To Myron M. Goldman | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/benjamin-r-gerow.html | BENJAMIN R. GEROW | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/studebaker-names-overseas-official.html | STUDEBAKER NAMES OVERSEAS OFFICIAL | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/heidi-biebl-victor-top-us-skier-sixth.html | HEIDI BIEBL VICTOR; TOP U.S. SKIER SIXTH | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/albany-mansion-is-redecorated-every-room-refurbished-since-fire-in.html | ALBANY MANSION IS REDECORATED; Every Room Refurbished Since Fire in March | True | By Warren Weaver Jr. Special To The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/jane-fonda-wins-a-starring-role-she-is-cast-in-fun-couple-planned.html | JANE FONDA WINS A STARRING ROLE; She Is Cast in 'Fun Couple,' Planned Here for April | True | By Sam Zolotow | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/trick-or-treason.html | 'Trick or Treason' | | JOHN P. SHANLEY | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/progressive-judaism-names-new-director.html | Progressive Judaism Names New Director | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/rescue-of-dog-pressed.html | Rescue of Dog Pressed | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/jacques-magloire-dies-former-haitian-senator-was-expresidents.html | JACQUES MAGLOIRE DIES; Former Haitian Senator Was Ex-President's Brother | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/ellen-cantor-is-wed-here.html | Ellen Cantor Is Wed Here | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/israelis-slay-3-arabs-men-said-to-have-attacked-army-patrol-in.html | ISRAELIS SLAY 3 ARABS; Men Said to Have Attacked Army Patrol in Negev | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/contract-bridge-greater-new-york-tournament-closes-with-the-final.html | Contract Bridge; Greater New York Tournament Closes With the Final Session of Pair Contest | True | By Albert H. Morehead | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/mrs-lauer-is-remarried.html | Mrs. Lauer Is Remarried | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/derailment-rips-up-tracks.html | Derailment Rips Up Tracks | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/new-york-pianist-wins-music-prize-agustin-anievas-is-first-in.html | NEW YORK PIANIST WINS MUSIC PRIZE; Agustin Anievas Is First in Minneapolis Competition | True | HAROLD C. SCHONBERG | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/fight-on-reds-spurred-patman-to-ask-us-rewards-for-nonlisting.html | FIGHT ON REDS SPURRED; Patman to Ask U.S. Rewards for Non-Listing Exposures | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/church-explosion-kills-boy.html | Church Explosion Kills Boy | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/crash-kills-manhattan-youth.html | Crash Kills Manhattan Youth | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/son-to-mrs-guy-mankin-jr.html | Son to Mrs. Guy Mankin Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/colombia-is-seen-in-alliance-lead-gains-through-us-aid-held-best-of.html | COLOMBIA IS SEEN IN ALLIANCE LEAD; Gains Through U.S. Aid Held Best of Latin Nations | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/us-agency-shifts-view-on-wiretaps-justice-department-favors-more.html | U.S. AGENCY SHIFTS VIEW ON WIRETAPS; Justice Department Favors More Curbs on States | True | By Anthony Lewis Special To The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/text-of-kennedybetancourt-statement.html | Text of Kennedy-Betancourt Statement | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/jacques-margolies-in-violin-program.html | JACQUES MARGOLIES IN VIOLIN PROGRAM | True | E.S | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/algerians-training-angolan-guerrillas-algerians-train-rebels.html | Algerians Training Angolan Guerrillas; ALGERIANS TRAIN REBELS | True | By Lloyd Garrison Special To the New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/less-auto-smoke.html | Less Auto Smoke | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/forgotten-key-is-fatal.html | Forgotten Key Is Fatal | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/dog-10-captures-bestinshow-prize.html | DOG, 10, CAPTURES BEST-IN-SHOW PRIZE | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/bbc-over-wbai.html | B.B.C. Over WBAI | True | J.G. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/walter-m-brown.html | WALTER M. BROWN | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/terms-proposed-for-coffee-pact-chief-grower-and-consumer-countries.html | TERMS PROPOSED FOR COFFEE PACT; Chief Grower and Consumer Countries Would Limit Output and Trade TERMS PROPOSED FOR COFFEE PACT | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/henry-gets-goal-in-blues-31-loss-hull-mcdonald-wharram-tally-for.html | HENRY GETS GOAL IN BLUES 3-1 LOSS; Hull, McDonald, Wharram Tally for Chicagoans as Hall Excels in Nets | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/swiss-issues-cut-by-profit-taking-range-narrow-at-weekend-bank.html | SWISS ISSUES CUT BY PROFIT TAKING; Range Narrow at Week-End -- Bank Shares Firm | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/polish-scientists-debate-freedom-intellectual-ferment-rising-in.html | POLISH SCIENTISTS DEBATE 'FREEDOM'; Intellectual Ferment Rising in Non-Political Fields | True | By Arthur J. Olsenspecial to the New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/south-africa-blasts-protest-apartheid.html | SOUTH AFRICA BLASTS PROTEST APARTHEID | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/choral-society-heard-new-york-singers-perform-with-vitality-and.html | CHORAL SOCIETY HEARD; New York Singers Perform With Vitality and Spirit | True | E. S. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/circus-tent-fire-kills-285-injures-600-in-rio-suburb-scores-of.html | Circus Tent Fire Kills 285, Injures 600, in Rio Suburb; Scores of Children Die in Flames and Panic -Arson Suspected CIRCUS FIRE DEAD AT 285 IN BRAZIL | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/shumway-partner-take-skating-final.html | SHUMWAY, PARTNER TAKE SKATING FINAL | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/dick-james-excels-in-3424-triumph-over-cowboys-with-4-touchdowns.html | Dick James Excels in 34-24 Triumph Over Cowboys With 4 Touchdowns | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/tokyo-business-school-planned-but-jesuit-project-will-place-stress.html | Tokyo 'Business' School Planned; But Jesuit Project Will Place Stress on Scholarship | True | By Brendan M. Jones | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/the-restive-reservists-most-complaints-over-callups-found-to-come.html | The Restive Reservists; Most Complaints Over Call-Ups Found To Come From 'Fillers' and Guardsmen | True | By Hanson W. Baldwin Special To the New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/dewolfes-42d-year-as-priest.html | DeWolfe's 42d Year as Priest | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/lighthouse-keeping-is-a-family-affair-each-member-has-his-specific.html | Lighthouse Keeping Is a Family Affair; Each Member Has His Specific Tasks at Coney Island | True | By Martin Tolchin | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/wings-topple-canadiens.html | Wings Topple Canadiens | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/homeric-to-dock-here-with-a-new-captain.html | Homeric to Dock Here With a New Captain | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/oilers-win-4716-for-title-in-east-blandas-4-scoring-passes-beat.html | OILERS WIN, 47-16, FOR TITLE IN EAST; Blanda's 4 Scoring Passes Beat Raiders on Coast | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/conservation-drive-urged.html | Conservation Drive Urged | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/fishing-boat-to-get-aid-today.html | Fishing Boat to Get Aid Today | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/mary-stollenwerck-engaged-to-william-lee-hanley-jr.html | Mary Stollenwerck Engaged To William Lee Hanley Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/parking-garage-asked-wiley-seeks-500car-facility-for-financial.html | PARKING GARAGE ASKED; Wiley Seeks 500-Car Facility for Financial District | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/snow-turned-into-ice-by-rain-coats-roads-in-east-and-north.html | Snow, Turned Into Ice by Rain, Coats Roads in East and North | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/rusk-meets-aides-they-weigh-going-to-security-council-if-lisbon.html | RUSK MEETS AIDES; They Weigh Going to Security Council if Lisbon Does Not U.S. WEIGHS PLEA TO U.N. ABOUT GOA | True | By E.w. Kenworthy Special To The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/kennedy-kept-informed.html | Kennedy Kept Informed | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/canadian-flagship-is-due-tomorrow.html | CANADIAN FLAGSHIP IS DUE TOMORROW | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/menorah-home-opens-drive.html | Menorah Home Opens Drive | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/siberians-eager-for-kennedy-text-copies-of-izvestia-interview-pass.html | SIBERIANS EAGER FOR KENNEDY TEXT; Copies of Izvestia Interview Pass From Hand to Hand SIBERIANS EAGER FOR KENNEDY TEXT | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/raising-city-salaries.html | Raising City Salaries | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/comment-in-paris.html | Comment in Paris | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/advertising-sweatshirt-school-of-culture.html | Advertising Sweatshirt School of Culture | True | By Peter Bart | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/meany-warns-on-budget.html | Meany Warns on Budget | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/transit-parleys-resuming-today-continuous-effort-forecast-to-avert.html | TRANSIT PARLEYS RESUMING TODAY; Continuous Effort Forecast to Avert Jan. 1 Strike | True | By Emanuel Perlmutter | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/mahoney-upbraids-wagner-on-unions.html | MAHONEY UPBRAIDS WAGNER ON UNIONS | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/how-cubas-refugees-fare.html | How Cuba's Refugees Fare | True | LARRY FROHMAN | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/bettina-van-camp-is-wed.html | Bettina Van Camp Is Wed | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/met-to-continue-cycle-of-wagner-rheingold-and-walkuere-listed.html | MET TO CONTINUE CYCLE OF WAGNER; 'Rheingold' and 'Walkuere' Listed -- 'Perichole' Dec. 31 | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/concert-presented-on-old-instruments.html | CONCERT PRESENTED ON OLD INSTRUMENTS | True | RAYMOND ERICSON | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/arren-marthur-design-engineer-76.html | ARREN M'ARTHUR, DESIGN ENGINEER, 76 | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/fund-notes.html | Fund Notes | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/buffalo-u-reaches-agreement-on-joining-the-state-university-will.html | Buffalo U. Reaches Agreement On Joining the State University; Will Become Public Unit Under a Pact That Is Nearing Its Final Approval -- Cut in Tuition Fees Is Scheduled | True | By Richard P. Hunt | 1989-06-30 | RE0000428702 | RE0000428702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/kotlarek-family-stars-in-skijumping-at-ely.html | Kotlarek Family Stars In Ski-Jumping at Ely | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/maria-callas-recovering.html | Maria Callas Recovering | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/irwin-coplin-marries-miss-diane-r-hirsch.html | Irwin Coplin Marries Miss Diane R. Hirsch | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/kennedy-pressing-congo-truce-talk-asks-us-envoy-to-escort-tshombe.html | KENNEDY PRESSING CONGO TRUCE TALK; Asks U.S. Envoy to Escort Tshombe to a Meeting With Premier Adoula KENNEDY PRESSING CONGO TRUCE TALK | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/anonymous-gifts-aid-the-neediest-the-donation-sent-to-help-cancer.html | ANONYMOUS GIFTS AID THE NEEDIEST; The Donation Sent to Help Cancer Victim -- Boy Gives Baby-Sitting Money FUND REACHES $291,006 Sperry, Port Agency and Hall Syndicate Workers Contribute to Appeal | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/us-to-move-berlin-troops.html | U.S. to Move Berlin Troops | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/dime-stores-are-full-of-budgetminded-gifts.html | 'Dime' Stores Are Full Of Budget-Minded Gifts | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/mike-krasilovsky-is-dead-at-60-truck-official-moved-anything.html | Mike Krasilovsky Is Dead at 60; Truck Official 'Moved' Anything | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/miss-bower-is-bride-of-howard-solomon.html | Miss Bower Is Bride Of Howard Solomon | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/lehman-attacks-rightwing-trend-says-birch-group-has-harm-potential.html | LEHMAN ATTACKS RIGHT-WING TREND; Says Birch Group Has 'Harm Potential' of McCarthyism | True | By Irving Spiegel | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/alexander-j-houstoun.html | ALEXANDER J. HOUSTOUN | True | Special to The New York Times | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/school-raises-backed-teachers-union-to-cooperate-with-federation-in.html | SCHOOL RAISES BACKED; Teachers Union to Cooperate With Federation in City | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/leafs-beat-bruins-4-1.html | Leafs Beat Bruins, 4 -- 1 | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/steel-recovery-gaining-ground-mill-reports-weeks-orders-at-140-of.html | STEEL RECOVERY GAINING GROUND; Mill Reports Week's Orders at 140% of Capacity -- Schedules Improving AUTO INDUSTRY LEADS But Other Users of Cold-Rolled Sheet Buy Heavily -- Supply Is Tighter | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/foreign-affairs-problems-of-progressi-angels-path.html | Foreign Affairs; Problems of Progress--I: Angel's Path | True | By C.I. Sulzberger | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/mrs-victor-is-rewed.html | Mrs. Victor Is Rewed | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/australian-to-head-astronomy-station.html | AUSTRALIAN TO HEAD ASTRONOMY STATION | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/miss-georgia-s-cox-a-prospective-bride.html | Miss Georgia S. Cox A Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/four-die-in-auto-crash-3-killed-in-upset-another-in-trying-to-aid.html | FOUR DIE IN AUTO CRASH; 3 Killed in Upset, Another in Trying to Aid Them | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/prigoff-beats-rice-in-4-games-for-us-squash-tennis-crown.html | Prigoff Beats Rice in 4 Games For U.S. Squash Tennis Crown | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/susan-gelernter-bride-in-florida-of-stephen-riker-alumna-of-vassar.html | Susan Gelernter Bride in Florida Of Stephen Riker; Alumna of Vassar Wed in Coral Gables to Graduate of Yale | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/gift-givers-can-choose-from-a-host-of-ideas-for-men.html | Gift Givers Can Choose From a Host of Ideas for Men | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/back-to-white.html | Back to White | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/red-china-helping-albania.html | Red China Helping Albania | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/soccer-games-put-off.html | Soccer Games Put Off | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/us-envoy-faces-protests-again.html | U.S. Envoy Faces Protests Again | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/frondizi-party-wins-polls.html | Frondizi Party Wins Polls | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/miss-smith-downs-miss-hard-62-61-australian-19-wins-title-laver.html | MISS SMITH DOWNS MISS HARD, 6-2, 6-1; Australian, 19, Wins Title -Laver Defeats Emerson | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/shelter-inquiry-sought.html | Shelter Inquiry Sought | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/grace-churchs-aid-to-missions-hailed.html | GRACE CHURCH'S AID TO MISSIONS HAILED | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/staff-cut-is-eased-at-passport-office.html | STAFF CUT IS EASED AT PASSPORT OFFICE | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/unit-to-aid-leper-care-medical-group-will-counsel-churches-on-their.html | UNIT TO AID LEPER CARE; Medical Group Will Counsel Churches on Their Workers | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/coin-collecting.html | Coin Collecting | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/sheppard-davis-becomes-fiance-of-miss-hempel-princeton-graduate-and.html | Sheppard Davis Becomes Fiance Of Miss Hempel; Princeton Graduate and Finch College Alumna Engaged to Marry | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/bonnell-defends-christmas-fetes-compares-ban-on-them-burning-barn.html | BONNELL DEFENDS CHRISTMAS FETES; Compares Ban on Them Burning Barn to Evict Rats | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/500000-is-sought-for-3-city-shrines.html | $500,000 IS SOUGHT FOR 3 CITY SHRINES | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/of-local-origin-twelve-new-films-will-open-as-holiday-attractions.html | Of Local Origin; Twelve new films will open as holiday attractions this week. The programs follow: | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/india-moves-into-goa.html | India Moves Into Goa | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/state-to-be-asked-to-adds-38-judges-state-to-be-asked-to-add-38.html | State to Be Asked To Adds 38 Judges; STATE TO BE ASKED TO ADD 38 JUDGES | True | By Peter Kihss | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/adoula-summons-cabinet.html | Adoula Summons Cabinet | True | By Henry Tanner Special To The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/parallels-to-goa-cited.html | Parallels to Goa Cited | True | JOAO DA SILVA | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/new-york-keglers-bow-fresno-triumphs-by-3836-as-meyers-rolls-513.html | NEW YORK KEGLERS BOW; Fresno Triumphs by 38-36 as Meyers Rolls 513 Series | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/soviet-envoy-to-us-warns-of-big-bomb.html | SOVIET ENVOY TO U.S. WARNS OF BIG BOMB | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/phohe-companies-merging-rapidly-continental-acquires-30.html | PHOHE COMPANIES MERGING RAPIDLY; Continental Acquires 30 Independents This Year PHONE COMPANIES MERGING RAPIDLY | True | By Gene Smith | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/new-drama-of-gold-has-moral-speculators-can-be-thwarted-story-is.html | New Drama of Gold Has Moral; Speculators Can Be Thwarted; Story Is Disclosed of Recent Dealings by U.S. and Britain That May Have Blocked an Attack on the Dollar GOLD OPERATIONS FOIL SPECULATORS | True | By Edwin L. Dale, Jr. Special To the New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/opposition-loses-in-salvador-vote-rightists-concede-defeat-in.html | OPPOSITION LOSES IN SALVADOR VOTE; Rightists Concede Defeat in National Elections | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/theatre-felicitous-blending-of-religion-and-art-curates-play-given.html | Theatre Felicitous Blending of Religion and Art; 'Curate's Play' Given at St. George's Church Contemporary Setting for Nativity Drama | True | By Arthur Gelb | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/naacp-presses-for-housing-edict.html | N.A.A.C.P. PRESSES FOR HOUSING EDICT | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/article-4-no-title-making-securities-widely-available-is-major-job.html | Article 4 -- No Title; Making Securities Widely Available Is Major Job. | True | By Gene Smith | 1989-06-30 | RE0000428702 | RE0000428702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/enclaves-caused-a-14year-dispute-portuguese-regions-sought-by-india.html | ENCLAVES CAUSED A 14-YEAR DISPUTE; Portuguese Regions Sought by India Since Statehood | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/state-tax-hearings-house-panel-finds-national-uniformity-needed-in.html | State Tax Hearings; House Panel Finds National Uniformity Needed in Dividing Corporate Income | True | By Robert Metz | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/kuwait-again-accuses-iraq.html | Kuwait Again Accuses Iraq | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/fugatchrintels.html | Fugatch--Rintels | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/john-odonnell-columnist-dead-exchief-of-the-daily-news-washington.html | JOHN O'DONNELL, COLUMNIST, DEAD; Ex-Chief of The Daily News Washington Bureau, 65 | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/airlineliability-faces-test-today-hearing-in-capital-to-weigh-world.html | AIRLINE-LIABILITY FACES TEST TODAY; Hearing in Capital to Weigh World Treaty on Damages | True | By Richard Witkin | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/journal-of-commerce-appoints-a-new-editor.html | Journal of Commerce Appoints a New Editor | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/oscar-galvez-scores-wins-3200mile-highway-race-in-392633-15-in.html | OSCAR GALVEZ SCORES; Wins 3,200-Mile Highway Race in 39:26:33 1/5 in Argentina | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/caleb-a-slade.html | CALEB A. SLADE | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/lb-mayers-widow-wed.html | L.B. Mayer's Widow Wed | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/gas-overcomes-8-in-church.html | Gas Overcomes 8 in Church | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/screen-la-belle-americaine-at-parisdhery-and-brosset-of-plume-cast.html | Screen: 'La Belle Americaine' at Paris;Dhery and Brosset of 'Plume' Cast Star French Import Called 'Quai-stone Comedy' | True | By Bosley Crowther | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/amish-farmer-95-dies-leaves-410-descendants.html | Amish Farmer, 95, Dies, Leaves 410 Descendants | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/1year-maturities-are-869387794930.html | 1-YEAR MATURITIES ARE $86,938,794,930 | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/bror-dahlgren-botanist-was-82-curator-at-chicago-natural-history.html | BROR DAHLGREN, BOTANIST, WAS 82; Curator at Chicago Natural History Museum Is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/plane-without-pilot-is-missing-on-coast-after-circling-area.html | Plane Without Pilot Is Missing on Coast After Circling Area | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/7story-building-on-5th-ave-sold-property-at-13th-street-is-acquired.html | 7-STORY BUILDING ON 5TH AVE. SOLD; Property at 13th Street Is Acquired by Investor | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/program-of-music-by-an-icelander-composers-forum-presents.html | PROGRAM OF MUSIC BY AN ICELANDER; Composers Forum Presents Thorarinsson's Works | True | ALAN RICH. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/3-hurt-as-elevator-falls.html | 3 Hurt as Elevator Falls | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/murrow-appoints-counsel.html | Murrow Appoints Counsel | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/rhodesians-organize-nkomo-heads-new-nationalist-group-fighting.html | RHODESIANS ORGANIZE; Nkomo Heads New Nationalist Group Fighting Charter | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/the-working-teams.html | The Working Teams | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/dina-r-boukstein-is-wed-in-brooklyn.html | Dina R. Boukstein Is Wed in Brooklyn | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/wilton-and-redding-debate-the-closing-of-school-for-183.html | Wilton and Redding Debate the Closing Of School for 183 | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/marine-group-reelects-head.html | Marine Group Re-elects Head | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/mendell-brightman.html | Mendell -- Brightman | True | Special to The New York Timel. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/holding-public-office-conflict-of-interest-charges-blan-for.html | Holding Public Office; 'Conflict of Interest' Charges Blan for Reluctance to Serve | True | WARREN M. ANDERSON New York State Senator | 1989-06-30 | RE0000428702 | RE0000428702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/tv-golf-series-to-tee-off-jan-7-cbs-shows-to-be-filmed-at-courses.html | TV GOLF SERIES TO TEE OFF JAN. 7; C.B.S. Shows to Be Filmed at Courses Around World | True | By Richard F. Shepard | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/air-force-chiefs-cite-flexibility-stress-use-of-small-atomic-bombs.html | AIR FORCE CHIEFS CITE FLEXIBILITY; Stress Use of Small Atomic Bombs in Limited War | True | By Jack Raymond Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/youth-job-analysis-proposed-for-city.html | YOUTH JOB ANALYSIS PROPOSED FOR CITY | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/trees-lighted-along-berlin-wall.html | Trees Lighted Along Berlin Wall | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/random-notes-in-washington-outer-arkansas-urged-for-un-stevenson.html | Random Notes in Washington; Outer Arkansas Urged for U.N.; Stevenson Suggests a Way to Counter Soviet -- Tower Heads Rightist Index | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/charges-on-killings.html | Charges on Killings | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/dr-paul-de-balla-dead-chief-of-hungarian-ministry-in-41-taught-in.html | DR. PAUL DE BALLA DEAD; Chief of Hungarian Ministry in '41 Taught in Florida | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/u-nu-plans-nepal-visit-again.html | U Nu Plans Nepal Visit Again | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/giants-win-eastern-title-by-playing-7to7-tie-with-browns-at-stadium.html | Giants Win Eastern Title by Playing 7-to-7 Tie With Browns at Stadium; NEW YORK SCORES ON PASS BY TITTLE Well Takes 7-Yard Throw -- Browns Counter With Plum-to-Clarke Aerial | True | By Joseph M. Sheehan | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/small-atom-blast-set-off-in-nevada.html | SMALL ATOM BLAST SET OFF IN NEVADA | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/2-congressmen-vie-over-constituents.html | 2 CONGRESSMEN VIE OVER CONSTITUENTS | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/negro-groups-split-on-georgia-protest-georgia-protest-divides-negro.html | Negro Groups Split On Georgia Protest; GEORGIA PROTEST DIVIDES NEGROES | True | By Claude Sitton Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/mrs-john-r-sheehan.html | MRS. JOHN R. SHEEHAN | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/lull-hits-market-in-grain-futures-week-of-indecisive-trading-ends.html | LULL HITS MARKET IN GRAIN FUTURES; Week of Indecisive Trading Ends Generally Lower | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/un-is-expected-to-meet-on-goa-portuguese-delegates-await.html | U.N. IS EXPECTED TO MEET ON GOA; Portuguese Delegates Await Instructions From Lisbon | True | By Robert Conley Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/hoosac-in-fund-drive-school-seeks-13-million-for-new-building-and.html | HOOSAC IN FUND DRIVE; School Seeks 1.3 Million for New Building and Fund | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/text-of-un-notes-on-goa.html | Text of U.N. Notes on Goa | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/brandeis-gets-million-mrs-fg-hellers-gift-to-pay-graduate-schools.html | BRANDEIS GETS MILLION; Mrs. F.G. Heller's Gift to Pay Graduate School's Expenses | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/cairo-bars-suez-passage.html | Cairo Bars Suez Passage | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/joseph-di-nicola.html | JOSEPH DI NICOLA | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/mother-3-children-die-in-upstate-fire.html | MOTHER, 3 CHILDREN DIE IN UPSTATE FIRE | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/tcu-arena-opens-tonight.html | T.C.U. Arena Opens Tonight | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/studious-indian-general-joyanto-nath-chaudhuri.html | Studious Indian General; Joyanto Nath Chaudhuri | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/shorts-boxes-collins-tonight.html | Shorts Boxes Collins Tonight | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/saigon-charges-truce-breach.html | Saigon Charges Truce Breach | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/colombians-hail-mrs-kennedy-crowds-10-deep-line-streets-first-lady.html | Colombians Hail Mrs. Kennedy; Crowds, 10 Deep, Line Streets; First Lady Visits a Hospital for Children and Meets Shy 5-Year-Old Patient Worries About Throng Inside | True | Special to The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/ads-match-extravagance-of-perfumes-they-extol.html | Ads Match Extravagance Of Perfumes They Extol | True | By Charlotte Curtis | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/thousands-of-venezuelans-cheer-kennedy-as-he-leaves-caracas-for.html | Thousands of Venezuelans Cheer Kennedy as He Leaves Caracas for Colombia; RESPONSE TO VISIT ENCOURAGES AIDES Absence of Hostility Noted -- President Lays Wreath at Simon Bolivar Tomb | True | By Juan de Onis Special To The New York Times. | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/discoverer-capsule-taken-from-pacific.html | DISCOVERER CAPSULE TAKEN FROM PACIFIC | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/internment-abroad-decreed.html | Internment Abroad Decreed | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/union-may-appeal-damage-suit-awari.html | UNION MAY APPEAL DAMAGE SUIT AWARI | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/kick-wins-2724-for-philadelphia-walston-of-eagles-gets-field-goal.html | KICK WINS, 27-24 FOR PHILADELPHIA; Walston of Eagles Gets Field Goal With 25 Seconds Left for Career Scoring Mark | True | By Gordon S. White Jr.special To the New York Times | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/india-convocation-extolled-by-rector.html | INDIA CONVOCATION EXTOLLED BY RECTOR | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-18 | 1961-12-18 | https://www.nytimes.com/1961/12/18/archives/masina-takes-trotting-prix.html | Masina Takes Trotting Prix | True | | 1989-06-30 | RE0000428702 | RE0000428702 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/job-training-for-youths-urged-after-study-by-mayors-group.html | Job Training for Youths Urged After Study by Mayor's Group | True | By Emmanuel Perlmutter | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/east-side-space-leased-for-store-woolworth-outlet-is-slated-in.html | EAST SIDE SPACE LEASED FOR STORE; Woolworth Outlet Is Slated in First Ave. Building | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/woman-in-gallo-case-freed.html | Woman in Gallo Case Freed | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/raincoat-is-guaranteed.html | Raincoat Is Guaranteed | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/barbara-olsen-bride-of-nelson-l-barnes.html | Barbara Olsen Bride Of Nelson L. Barnes | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/building-concern-picks-first-vice-president.html | Building Concern Picks First Vice President | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/cunningham-drug.html | CUNNINGHAM DRUG | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/sweaters-and-scarves-are-safe-bets-to-give.html | Sweaters and Scarves Are Safe Bets to Give | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/new-speed-test-to-utilize-radar-british-group-experiments-with.html | NEW SPEED TEST TO UTILIZE RADAR; British Group Experiments With Economical Plan | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/ping-bodie-dead-former-yankee-roommate-of-ruth-is-said-to-have.html | PING BODIE DEAD; FORMER YANKEE; Roommate of Ruth Is Said to Have Inspired Ring Lardner | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/senator-urges-minimum-wage.html | Senator Urges Minimum Wage | True | THOMAS J. MACKELL, State Senator, Ninth District. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/condition-of-hamiltons-house.html | Condition of Hamilton's House | True | ABRAHAM KAUFMAN | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/the-difference.html | The Difference | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/zora-messing-engaged-to-herman-natanblut.html | Zora Messing Engaged To Herman Natanblut | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/india-the-aggressor.html | India, the Aggressor | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/morocco-raises-wages-75000-state-employes-benefit-on-eve-of.html | MOROCCO RAISES WAGES; 75,000 State Employes Benefit on Eve of Wallouts | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/a-union-for-teachers.html | A Union for Teachers | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/hugh-j-campbell.html | HUGH J. CAMPBELL | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/son-to-the-thome-shipleys.html | Son to the Thome Shipleys | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/labor-recruiter-held-accused-of-forcing-indians-into-peonage-in.html | LABOR RECRUITER HELD; Accused of Forcing Indians Into 'Peonage' in Colorado | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/abc-movie-of-1961-tourney-good-for-sportsgroup-viewing.html | A.B.C. Movie of 1961 Tourney Good for Sports-Group Viewing | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/cuba-bars-inquiry-visit.html | Cuba Bars Inquiry Visit | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/transport-notes-liners-delayed-gales-in-north-atlantic-slow-six.html | TRANSPORT NOTES; LINERS DELAYED; Gales in North Atlantic Slow Six Passenger Vessels | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/nancy-newman-bride-of-ivan-edward-radin.html | Nancy Newman Bride Of Ivan Edward Radin | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/goodyear-plans-synthetic-rubber-mill-in-france.html | Goodyear Plans Synthetic Rubber Mill in France | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/research-expansion-multimillion-dollar-program-planned-by-jones.html | RESEARCH EXPANSION; Multi-Million Dollar Program Planned by Jones & Laughlin | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/laboratory-consolidates.html | Laboratory Consolidates | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/st-peters-bows-9686.html | St. Peter's Bows, 96-86 | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/texas-western-hires-phillips.html | Texas Western Hires Phillips | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/hofstra-topples-st-anselms-five-stowers-and-swartz-score-50-points.html | HOFSTRA TOPPLES ST. ANSELM'S FIVE; Stowers and Swartz Score 50 Points in 76-57 Victory | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/revenue-service-issues-new-income-tax-guide.html | Revenue Service Issues New Income Tax Guide | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/connecticut-wins-67-61.html | Connecticut Wins 67 -- 61 | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/john-hh-lyon-83-long-at-columbia-exprofessor-of-english-is-dead.html | JOHN H.H. LYON, 83, LONG AT COLUMBIA; Ex-Professor of English Is Dead -- Shakespearean | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/mortgage-on-the-un.html | 'Mortgage' on the U.N.? | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/patrons-listed-for-roses-ball-at-plaza-jan-11-dinner-dance-will-aid.html | Patrons Listed For Roses Ball At Plaza Jan. 11; Dinner Dance Will Aid Roosevelt Hospital's Maintenance Fund | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/gas-concerns-draft-merger.html | Gas Concerns Draft Merger | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/theatre-a-musical-fairy-tale-opens-all-kinds-of-giants-in-debut-at.html | Theatre: A Musical Fairy Tale Opens; 'All Kinds of Giants' in Debut at Cricket Claiborne Cary Is Seen in Role of Princess | True | By Lewis Funke | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/cleaning-broilers-can-be-simplified.html | Cleaning Broilers Can Be Simplified | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/kansas-state-5943-victor.html | Kansas State 59-43 Victor | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/books-authors.html | Books — Authors | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/foods-a-bargain-freeman-says-at-a-supermarket-freeman-goes-to.html | Food's a Bargain, Freeman Says at a Supermarket; Freeman Goes to Supermarket To Pronounce Food a Bargain | True | By Marjorie Hunter Special To The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/brazil-death-toll-nears-300.html | Brazil Death Toll Nears 300 | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/olive-r-hurlbut.html | OLIVE R., HURLBUT | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/plot-laid-to-souphanouvong.html | Plot Laid to Souphanouvong | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/ten-records-set-in-afl-season-cannon-rushes-for-948-yards-blanda.html | TEN RECORDS SET IN A.F.L. SEASON; Cannon Rushes for 948 Yards -- Blanda Passes for 3,340 | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/bank-of-bermuda-picks-aide-in-north-america.html | Bank of Bermuda Picks Aide in North America | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/fete-at-pierre-tonight.html | Fete at Pierre Tonight | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/south-africans-raided-police-search-homes-in-hunt-for-weekend.html | SOUTH AFRICANS RAIDED; Police Search Homes in Hunt for Week-end Bombers | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/lleras-says-us-awakens-hopes-terms-feeling-key-to-big-reception-for.html | LLERAS SAYS U.S. AWAKENS HOPES; Terms Feeling Key to Big Reception for Kennedy | True | By Juan de Onis Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/party-at-ross-jan-25-to-assist-columbia-u.html | Party at 'Ross' Jan. 25 To Assist Columbia U. | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/westchester-adopts-61-million-budget-surplus-is-debated.html | Westchester Adopts 61 Million Budget; Surplus Is Debated | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/screen-les-liaisons-dangereuses-french-import-opens-at-henry-millers.html | Screen; 'Les Liaisons Dangereuses' French Import Opens at Henry Miller's | True | By Bosley Crowther | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/fishermen-lose-plea-court-dismisses-challenge-to-maryland.html | FISHERMEN LOSE PLEA; Court Dismisses Challenge to Maryland Referendum | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/lisbon-is-hopeful-of-support-in-un-expects-assembly-to-back-appeal.html | LISBON IS HOPEFUL OF SUPPORT IN U.N.; Expects Assembly to Back Appeal Against India | True | By Benjamin Welles Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/tshombe-leaves-katanga.html | Tshombe Leaves Katanga | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/potatoes-decline-in-heavy-trading-maine-futures-off-2-to-15-points.html | POTATOES DECLINE IN HEAVY TRADING; Maine Futures Off 2 to 15 Points on 2,227 Carlots | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/wolf-corporation.html | Wolf Corporation | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/plans-for-parley-proceed.html | Plans for Parley Proceed | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/state-censors-let-french-film-open.html | STATE CENSORS LET FRENCH FILM OPEN | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/leo-reiswi-dies-led-dance-band-he-played-at-society-parties-and.html | LEO REISWI DIES; LED DANCE BAND; He Played at Society Parties and Hotels Since 1920's | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/contract-bridge-greater-new-york-tournament-helps-show-why-national.html | Contract Bridge; Greater New York Tournament Helps Show Why National Bidding Rules Are Tight | True | By Albert H. Morehead | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/oilers-dominate-allstar-team-with-7-players-on-22man-squad.html | Oilers Dominate All-Star Team With 7 Players on 22-Man Squad | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/uar-supports-india.html | U.A.R. Supports India | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/french-right-and-left-defiant.html | French Right and Left Defiant | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/r-lloyd-roberts-minister-in-jersey.html | R. LLOYD ROBERTS, MINISTER IN JERSEY | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/giants-place-8-players-on-32man-eastern-allstar-team-five-are.html | Giants Place 8 Players on 32-Man Eastern All-Star Team; FIVE ARE CHOSEN FOR DEFENSE UNIT Robustelli, Katcavage, Huff, Barnes, Patton Hailed -- Tittle Also Honored | True | By Joseph M. Sheehan | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/patterns-shift-in-rice-trade-as-demand-grows-patterns-shift-in-rice.html | Patterns Shift in Rice Trade as Demand Grows; PATTERNS SHIFT IN RICE MARKETS | True | By Kathleen McLaughlin Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/isadore-holtzman.html | ISADORE HOLTZMAN | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/minnesota-football-team-receives-a-warm-reception-at-pasadena.html | Minnesota Football Team Receives a Warm Reception at Pasadena | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/cancer-study-aided-by-genetic-concept.html | CANCER STUDY AIDED BY GENETIC CONCEPT | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/lovers-spat-ends-in-aid-to-neediest-man-mails-660-ring-but-reclaims.html | LOVERS' SPAT ENDS IN AID TO NEEDIEST; Man Mails $660 Ring, but Reclaims It After a Quarrel Is Settled -- Donates $20 TOTAL NEARING $300,000 Hotel Workers and Group of Technical Writers Among Contributors for Day | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/backers-of-katanga-demonstrate-as-un-debates.html | Backers of Katanga Demonstrate as U.N. Debates | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/moves-are-narrow-in-cotton-trading.html | MOVES ARE NARROW IN COTTON TRADING | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/wichita-trips-cincinnati-5251-duke-tops-west-virginia-6965-bearcats.html | Wichita Trips Cincinnati, 52-51; Duke Tops West Virginia, 69-65; BEARCAT'S STREAK ENDS AT 27 GAMES Cincinnati Quintet Is Stunned by the Shockers -- Duke Starters Go Distance | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/bonds-prime-corporate-issues-are-firm-in-active-trading-securities.html | Bonds: Prime Corporate Issues Are Firm in Active Trading; SECURITIES OF U.S. DRIFT DOWNWARD Volume Stays Light -- Local Government Obligations Score Some Gains | True | By Paul Heffernan | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/weather-limits-christmas-trees-snows-in-the-north-impede-cutting.html | WEATHER LIMITS CHRISTMAS TREES; Snows in the North Impede Cutting and Shipping | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/hall-of-medicine-planned-for-fair.html | HALL OF MEDICINE PLANNED FOR FAIR | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/us-plan-vetoed-resolution-rejecting-appeal-of-portugal-also-fails.html | U.S. PLAN VETOED; Resolution Rejecting Appeal of Portugal Also Fails in U.N. SOVIET VETO BARS CEASE-FIRE IN GOA | True | By Thomas J. Hamilton Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/bulgarian-official-ousted.html | Bulgarian Official Ousted | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/fitzpatrick-ganem.html | Fitzpatrick -- Ganem | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/weill-levin.html | Weill--Levin | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/mgm-vice-president-in-high-executive-post.html | M-G-M Vice President In High Executive Post | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/market-robbers-get-2000.html | Market Robbers Get $2,000 | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/prison-warden-resigns-connecticut-adjutant-general-to-take-post.html | PRISON WARDEN RESIGNS; Connecticut Adjutant General to Take Post Temporarily | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/pravda-accuses-us-on-congo.html | Pravda Accuses U.S. on Congo | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/in-the-nation-the-pleasing-situation-of-jawaharlal-nehru.html | In The Nation; The Pleasing Situation of Jawaharlal Nehru | True | By Arthur Krock | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/transit-parleys-pressed-by-city-twu-and-electric-talks-produce-no.html | TRANSIT PARLEYS PRESSED BY CITY; T.W.U. and Electric Talks Produce No Solutions | True | By Stanley Levey | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/actor-finds-clue-to-movie-success-gregory-peck-has-formula-for.html | ACTOR FINDS CLUE TO MOVIE SUCCESS; Gregory Peck Has 'Formula' for Box-Office Appeal | True | By Larry Glenn Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/oink-named-for-san-gabriel.html | Oink Named for San Gabriel | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/fete-for-hebrew-institute.html | Fete for Hebrew Institute | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/rusk-tells-india-of-us-regrets-use-of-force-is-opposed-portugal.html | RUSK TELLS INDIA OF U.S. 'REGRETS; Use of Force Is Opposed -Portugal Grateful | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/ohio-state-rated-top-college-five-buckeyes-a-point-short-of-perfect.html | OHIO STATE RATED TOP COLLEGE FIVE; Buckeyes a Point Short of Perfect in Writers' Poll | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/drug-price-curbs-asked-by-reuther-he-charges-wastes-in-field-and.html | DRUG PRICE CURBS ASKED BY REUTHER; He Charges Wastes in Field and Urges Drastic Action | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/daystrom-moving-plant.html | Daystrom Moving Plant | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/depaul-downs-providence.html | DePaul Downs Providence | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/tipping-list-grows-during-the-holidays.html | Tipping List Grows During the Holidays | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/higher-pay-sought-for-top-us-aides-higher-pay-urged-for-top-us.html | Higher Pay Sought For Top U.S. Aides; HIGHER PAY URGED FOR TOP U.S. AIDES | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/adverse-comment-widespread.html | Adverse Comment Widespread | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/white-for-spring.html | White for Spring | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/pakistani-sees-militarism.html | Pakistani Sees Militarism | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/richard-c-weil.html | RICHARD C. WEIL | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/alcoa-sees-4th-quarter-upturn-and-further-gains-for-next-year.html | Alcoa Sees 4th Quarter Upturn And Further Gains for Next Year; President Says Best Three Months Put '61 Profit Above '60 Level ALCOA SEES GAINS FOR 4TH QUARTER | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/sba-urges-study-of-a-new-aid-plan-us-guarantee-on-rentals-in.html | S.B.A. URGES STUDY OF A NEW AID PLAN; U.S. Guarantee on Rentals in Shopping Centers Eyed | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/sidelights-big-board-eying-seasonal-rally.html | Sidelights; Big Board Eying Seasonal Rally | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/food-plant-plans-are-being-canceled.html | FOOD PLANT PLANS ARE BEING CANCELED | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/saigon-reports-new-fighting.html | Saigon Reports New Fighting | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/wide-federal-aid-to-jobless-asked-clague-suggests-training-guidance.html | WIDE FEDERAL AID TO JOBLESS ASKED; Clague Suggests Training, Guidance and Placement | True | By Felix Belair Jr.special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/midsummer-nights-dream-by-puppets.html | 'Midsummer Night's Dream' by Puppets | True | EUGENE ARCHER. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/critic-at-large-visitor-to-home-of-helen-hayes-in-nyack-finds-warm.html | Critic at Large; Visitor to Home of Helen Hayes in Nyack Finds Warm and Friendly Atmosphere | True | By Brooks Atkinson | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/nehru-symbol-of-nonviolence-has-spoken-for-force-as-well-heir-to.html | Nehru, Symbol of Nonviolence, Has Spoken for Force as Well; Heir to Gandhi Has Cited India's Need to Maintain a Military Arm and to Meet Troubles With Strength | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/minnesota-ontario-paper.html | Minnesota Ontario Paper | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/labouisse-named-envoy-to-greece-exica-director-gets-recess.html | LABOUISSE NAMED ENVOY TO GREECE; Ex-I.C.A. Director Gets Recess Appointment | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/international-packers-chooses-new-president.html | International Packers Chooses New President | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/chamber-singers-present-program-riverside-group-in-concert-at.html | CHAMBER SINGERS PRESENT PROGRAM; Riverside Group in Concert at Carnegie Recital Hall | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/robert-r-dwyer.html | ROBERT R. DWYER | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/adenauer-criticizes-india.html | Adenauer Criticizes India | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/tests-of-the-portuguese-statements.html | Tests of the Portuguese Statements | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/clearer-records-asked-of-schools-colleges-complain-of-getting.html | CLEARER RECORDS ASKED OF SCHOOLS; Colleges Complain of Getting Inadequate Freshman Data | True | By Fred M. Hechinger | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/forza-performed-at-met.html | 'Forza' Performed at Met | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/final-australian-vote-returns-give-menzies-a-oneseat-edge.html | Final Australian Vote Returns Give Menzies a One-Seat Edge | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/nathaniel-wagner-dies-connecticut-real-estate-man-had-beerf-on-the.html | NATHANIEL WAGNER DIES; Connecticut Real Estate Man Had Beerf on the Stage | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/mud-ends-indian-cricket-test.html | Mud Ends Indian Cricket Test | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/harassment-is-laid-to-city-in-slum-case.html | HARASSMENT IS LAID TO CITY IN SLUM CASE | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/chicago-egg-prices-up.html | Chicago Egg Prices Up | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/real-properties.html | Real Properties | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/hairston-sparks-winners-attack-nyu-ace-totals-23-points-and-excels.html | HAIRSTON SPARKS WINNERS ATTACK; N.Y.U. Ace Totals 23 Points and Excels On Boards -- Reimer and Boose Star | True | By Gordon S. White Jr. Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/dr-king-is-freed-peace-plan-set-in-georgia-city.html | Dr. King Is Freed; PEACE PLAN SET IN GEORGIA CITY | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/commodities-up-index-rose-to-849-friday-for-fourth-gain-in-row.html | COMMODITIES UP; Index Rose to 84.9 Friday for Fourth Gain in Row | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/cruises-beckon-women-who-search-for-mates.html | Cruises Beckon Women Who Search for Mates | True | By Marylin Bender | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/harvard-triumphs-6560.html | Harvard Triumphs, 65-60 | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/british-concerns-weigh-a-merger-imperial-chemical-offering-to.html | BRITISH CONCERNS WEIGH A MERGER; Imperial Chemical Offering to Purchase Control of Courtaulds, Ltd. STOCK DEAL PROPOSED ¾ of Nation's Synthetic Fiber Output Involved -- Mystery Calls Reported BRITISH CONCERNS WEIGH A MERGER | True | By Seth S. King Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/edward-groth.html | EDWARD GROTH | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/food-news-hearth-used-for-cooking.html | Food News: Hearth Used For Cooking | True | By Jean Hewitt | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/swindler-gets-6year-term.html | Swindler Gets 6-Year Term | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/michigan-state-wins-spartan-five-scores-9991-over-south-carolina.html | MICHIGAN STATE WINS; Spartan Five Scores, 99-91, Over South Carolina | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/rabat-backs-new-delhi.html | Rabat Backs New Delhi | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/ee-cummings-fights-to-block-rent-rise-for-village-home.html | E.E. Cummings Fights to Block Rent Rise for 'Village' Home | True | By Samuel Kaplan | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/wood-field-and-stream-93pound-2ounce-barracuda-caught-with-20pound.html | Wood, Field and Stream; 93-Pound 2-Ounce Barracuda Caught With 20-Pound Line Off Nassau | True | By Frank M. Blunk Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/austria-honors-rudel-director-of-the-city-opera-awarded-insignia.html | AUSTRIA HONORS RUDEL; Director of the City Opera Awarded Insignia Here | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/london-may-stop-funds-because-of-war-in-congo-lord-home-says-world.html | London May Stop Funds Because of War in Congo; Lord Home Says World Body Sows Seeds of Its Own Destruction -Sees Danger in Partisanship BRITISH WARN U.N. ON CONGO POLICIES | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/hanukkah-festival-at-garden.html | Hanukkah Festival at Garden | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/church-is-challenged-hallinan-combats-requests-to-catholic.html | CHURCH IS CHALLENGED; Hallinan Combats Requests to Catholic Institutions | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/snow-dune-760-first-at-tropical-hinojosas-mounts-take-3-races.html | SNOW DUNE, $7.60, FIRST AT TROPICAL; Hinojosa's Mounts Take 3 Races, Including Feature | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/sec-registrations.html | S.E.C. REGISTRATIONS | | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/london-theatre-named-for-er-prince-charles.html | London Theatre Named For -- er -- Prince Charles | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/cw-post-five-tops-brooklyn-college.html | C.W. POST FIVE TOPS BROOKLYN COLLEGE | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/military-governor-named-indians-capture-three-enclaves.html | Military Governor Named; INDIANS CAPTURE THREE ENCLAVES | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/envoy-to-haiti-sworn.html | Envoy to Haiti Sworn | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/swiss-seize-2-as-reds-spies.html | Swiss Seize 2 as Reds' Spies | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/as-window-displays-are-good-enough-to-eat.html | A.&S. Window Displays Are Good Enough to Eat | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/curb-put-on-us-court-supreme-tribunal-overrules-change-in-nlrb.html | CURB PUT ON U.S. COURT; Supreme Tribunal Overrules Change in N.L.R.B. Order | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/temple-suffers-first-loss.html | Temple Suffers First Loss | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/swedes-hear-us-orchestra.html | Swedes Hear U.S. Orchestra | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/rusk-is-criticized-by-mrs-roosevelt.html | RUSK IS CRITICIZED BY MRS. ROOSEVELT | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/steel-production-at-19month-high-last-weeks-output-largest-since.html | STEEL PRODUCTION AT 19-MONTH HIGH; Last Week's Output Largest Since April, '60, Period STEEL PRODUCTION AT 19-MONTH HIGH | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/liu-in-front-78-64.html | L.I.U. in Front, 78 -- 64 | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/collins-radio.html | COLLINS RADIO | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/fireworks-blast-jars-bogota.html | Fireworks Blast Jars Bogota | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/lehman-partner-joins-board-of-edison-shoe.html | Lehman Partner Joins Board of Edison Shoe | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/8-americans-in-goa.html | 8 Americans in Goa | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/nonred-mayor-for-naha.html | Non-Red Mayor for Naha | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/french-express-regret.html | French Express 'Regret' | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/conservatives-win-wage-policy-test.html | CONSERVATIVES WIN WAGE POLICY TEST | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/mrs-jerome-beatty-75-writer-who-collaborated-with-husband-on.html | MRS. JEROME BEATTY, 75; Writer Who Collaborated With Husband on Stories Dies | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/dominicans-weigh-regimes-new-plan.html | DOMINICANS WEIGH REGIME'S NEW PLAN | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/stark-takes-oath-for-new-job.html | Stark Takes Oath for New Job | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/292-of-protesters-held-negroes-seized-by-new-orleans.html | 292 of Protesters Held; NEGROES SEIZED BY NEW ORLEANS | True | By United Press International. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/dr-frank-hinman-surgeon-and-writer.html | DR. FRANK HINMAN, SURGEON AND WRITER | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/salvador-backs-rivera-former-member-of-junta-leads-victory-in.html | SALVADOR BACKS RIVERA; Former Member of Junta Leads Victory in Election | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/george-thompson-100-rockland-county-lawyer-diespracticed-76-years.html | GEORGE THOMPSON, 100; Rockland County Lawyer Dies—Practiced 76 Years | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/beverly-c-ward-engaged-to-wed-stephen-docter-goucher-senior-will-be.html | Beverly C. Ward Engaged to Wed Stephen Docter; Goucher Senior Will Be Married in June to a Stanford Graduate | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/british-position-on-goa-painful-to-parliament-puts-hope-in.html | BRITISH POSITION ON GOA 'PAINFUL'; Report to Parliament Puts Hope in U.N. Cease-Fire | True | By James Feron Special To The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/preserving-landmarks-sentimentality-charged-in-move-to-rescue-citys.html | Preserving Landmarks; Sentimentality Charged in Move to Rescue City's Old Buildings | True | LAWRENCE LERNER | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/gm-executives-file-pleas.html | G.M. Executives File Pleas | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/krasnas-french-street-listed-for-production-next-season.html | Krasna's 'French Street' Listed For Production Next Season | True | By Louis Calta | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/girls-ferry-ride-to-school-upheld-state-rules-li-district-must-pay.html | GIRL'S FERRY RIDE TO SCHOOL UPHELD; State Rules L.I. District Must Pay for Transportation | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/peace-move-in-the-congo.html | Peace Move in the Congo | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/iron-fireman-co-may-be-acquired-furnace-maker-in-deal-with.html | IRON FIREMAN CO. MAY BE ACQUIRED; Furnace Maker in Deal With Electronic Specialty | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/sports-of-the-times-downfall-of-the-reds-all-year-long-the-national.html | Sports of The Times; Downfall of the Reds "ALL, year long the National League has been waiting for the Reds to collapse," said Tom Sheehan bitterly, "but why did they have to pick a time like this to do it?" | True | By Arthur Daley | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/hunter-defeats-fairleigh.html | Hunter Defeats Fairleigh | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/mrs-frankenthaler.html | MRS. FRANKENTHALER | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/cecil-shorts-gains-unanimous-verdict-over-collins-here.html | Cecil Shorts Gains Unanimous Verdict Over Collins Here | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/missile-walkout-ends-electricians-return-to-idaho-dispute-to-be.html | MISSILE WALKOUT ENDS; Electricians Return to Idaho -- Dispute to Be Arbitrated | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/state-schedules-issue-for-housing-33000000-of-bonds-to-be-offered.html | STATE SCHEDULES ISSUE FOR HOUSING; $33,000,000 of Bonds to Be Offered on Jan. 10 | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/tokyo-jails-plot-suspect.html | Tokyo Jails Plot Suspect | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/french-ballerina-burned.html | French Ballerina Burned | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/barbara-bivin-to-wed-noel-dillon-in-winter.html | Barbara Bivin to Wed Noel Dillon in Winter | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/sukarno-answers-kennedy.html | Sukarno Answers Kennedy | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/expoliceman-back-as-doctor.html | Ex-Policeman Back as Doctor | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/stocks-decline-average-off-143-drop-comes-in-final-hour-all-major.html | STOCKS DECLINE; AVERAGE OFF 1.43; Drop Comes in Final Hour -- All Major Groups Show Irregular Pattern VOLUME IS AT 3,810,000 657 Issues Fall, 416 Rise -- Unilever Is Most Active Security for 5th Day STOCKS DECLINE; AVERAGE OFF 1.43 | True | By Burton Crane | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/battle-dies-down-thant-says-military-objectives-must-be-taken-by-un.html | BATTLE DIES DOWN; Thant Says Military Objectives Must Be Taken by U.N. TRUCE IS ORDERED IN KATANGA FIGHT | True | By Robert Conley Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/new-tests-for-ivanov-suspected-slayer-of-5-is-held-without-bail-in.html | NEW TESTS FOR IVANOV; Suspected Slayer of 5 Is Held Without Bail in Mineola | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/big-power-system-sets-profits-mark.html | BIG POWER SYSTEM SETS PROFITS MARK | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/m-marjorie-cotton-a-psychologist-48.html | M. MARJORIE COTTON, A PSYCHOLOGIST, 48 | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/ministers-case-dropped.html | Minister's Case Dropped | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/white-house-pickets-grow.html | White House Pickets Grow | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/safeway-fights-lamb-case.html | Safeway Fights Lamb Case | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/robert-byrne-plays-12move-chess-draw.html | ROBERT BYRNE PLAYS 12-MOVE CHESS DRAW | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/national-stock-board-begins-trading-march-7.html | National Stock Board Begins Trading March 7 | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/terms-of-congo-unification.html | Terms of Congo Unification | True | ERNEST M. LANDER Jr. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/runaway-plane-still-lost.html | Runaway Plane Still Lost | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/mayor-back-in-city-hopeful-of-averting-walkout-by-twu-mayor-back-in.html | Mayor Back in City, Hopeful of Averting Walkout by T.W.U.; Mayor, Back in City, Is Hopeful Of Averting Walkout by T.W.U. | True | By Paul Crowell | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/educators-appeal-for-race-to-peace.html | EDUCATORS APPEAL FOR RACE TO PEACE | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/times-tower-fire-is-laid-to-smoking-cavanagh-says-blaze-began-in.html | TIMES TOWER FIRE IS LAID TO SMOKING; Cavanagh Says Blaze Began in Storeroom for Toys | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/45000000-frenchmen-wronged-loss-to-bulgaria-in-soccer-trials-is-a.html | 45,000,000 Frenchmen Wronged; Loss to Bulgaria in Soccer Trials Is a National Calamity | True | By Robert Daley Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/mullins-paces-duke.html | Mullins Paces Duke | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/kinney-president-resigns.html | Kinney President Resigns | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/award-of-5-million-to-aid-school-study.html | AWARD OF 5 MILLION TO AID SCHOOL STUDY | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/3-join-board-of-harriman-ripley.html | 3 Join Board of Harriman Ripley | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/royal-banks-net-up-canadian-institution-reports-61-earnings-at-312.html | ROYAL BANK'S NET UP; Canadian Institution Reports '61 Earnings at $3.12 a Share | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/9-sentenced-in-annapolis.html | 9 Sentenced in Annapolis | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/soviet-is-refused-in-heusinger-case-us-returns-moscow-note-on-key.html | SOVIET IS REFUSED IN HEUSINGER CASE; U.S. Returns Moscow Note on Key German NATO Aide | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 91-day- | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/91day-us-bill-rate-climbs-to-2670-from-2579-in-week.html | 91-Day U.S. Bill Rate Climbs To 2.670% From 2.579 in Week | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/operation-of-bingo-reviewed-upstate.html | OPERATION OF BINGO REVIEWED UPSTATE | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/tv-western-star-to-narrate-poem-boone-has-part-will-travel-to-new.html | TV WESTERN STAR TO NARRATE POEM; Boone Has Part, Will Travel to New York for Special | True | By Val Adams | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/columbia-to-cite-team-dinner-is-scheduled-tonight-for-football.html | COLUMBIA TO CITE TEAM; Dinner Is Scheduled Tonight for Football Co-Champions | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/williams-colgate-triumph-in-hockey.html | WILLIAMS, COLGATE TRIUMPH IN HOCKEY | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/truman-accepts-post-heads-group-to-raise-funds-for-hungry-in-world.html | TRUMAN ACCEPTS POST; Heads Group to Raise Funds for Hungry in World | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/phils-send-two-to-white-sox.html | Phils Send Two to White Sox | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/fight-to-the-end-vowed.html | Fight 'To the End' Vowed | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/county-assemblies-slated-in-westport.html | County Assemblies Slated in Westport | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/raytheon-borrowing-set.html | Raytheon Borrowing Set | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/schlesinger-finds-kennedy-arbiter.html | SCHLESINGER FINDS KENNEDY 'ARBITER' | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/la-salle-triumph-71-59.html | La Salle Triumph 71 -- 59 | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/shopping-center-sold-oakdalesayville-plaza-on-li-bought-for-2250000.html | SHOPPING CENTER SOLD; Oakdale-Sayville Plaza on L.I. Bought for $2,250,000 | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/sukarno-sets-mobilization-for-attack-on-new-guinea.html | Sukarno Sets Mobilization For Attack on New Guinea | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/profit-rise-noted-by-general-phohe-1961-earnings-put-at-110-a-share.html | PROFIT RISE NOTED BY GENERAL PHOHE; 1961 Earnings Put at $1.10 a Share, Against $1.04 | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/book-inquiry-can-go-on-high-court-lets-stand-state-study-of-work-on.html | BOOK INQUIRY CAN GO ON; High Court Lets Stand State Study of Work on Stocks | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/truce-in-algeria-is-expected-soon-preliminary-accord-at-end-of-year.html | TRUCE IN ALGERIA IS EXPECTED SOON; Preliminary Accord at End of Year Called Possibility | True | By Paul Hofmann Special To The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/atlas-credit.html | ATLAS CREDIT | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/shakespeare-fete-gets-50000-grant.html | SHAKESPEARE FETE GETS $50,000 GRANT | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/industry-group-picks-head.html | Industry Group Picks Head | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/zoning-changes-hit-in-village-owners-in-commercial-area-fear.html | ZONING CHANGES HIT IN 'VILLAGE'; Owners in Commercial Area Fear Limiting of Growth | True | By Walter Carlson | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/selassie-donates-site-for-campus-first-ethiopian-university-is.html | SELASSIE DONATES SITE FOR CAMPUS; First Ethiopian University Is Dedicated to Peace | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/challenge-to-marxism-is-seen-in-churches-of-red-countries.html | Challenge to Marxism Is Seen in Churches of Red Countries | True | By George Dugan | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/gift-wrapping-custom-styled-to-any-taste.html | Gift Wrapping Custom Styled To Any Taste | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/advertising-bates-to-get-back-in-harness.html | Advertising Bates to Get Back in Harness | True | By Peter Bart | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/minuteman-scores-2d-success-in-row.html | MINUTEMAN SCORES 2D SUCCESS IN ROW | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/students-to-hear-red-davis-slated-to-speak-at-city-college-forum.html | STUDENTS TO HEAR RED; Davis Slated to Speak at City College Forum Thursday | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/canal-st-is-first-to-be-designated-as-a-snow-route.html | Canal St. Is First To Be Designated As a Snow Route | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/japan-detected-new-mexico-test-underground-atomic-blast-also.html | JAPAN DETECTED NEW MEXICO TEST; Underground Atomic Blast Also Recorded in Europe and the Canadian Arctic JAPAN DETECTED NEW MEXICO TEST | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/german-reds-recall-envoy.html | German Reds Recall Envoy | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/mozambique-called-restive.html | Mozambique Called Restive | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/un-in-congo-upheld-world-body-declared-acting-with-sanction-of.html | U.N. in Congo Upheld; World Body Declared Acting With Sanction of Security Council | True | KENNETH J. ROTHWELL | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/titans-show-deficit-buffalo-houston-and-boston-elevens-do-well-at.html | TITANS SHOW DEFICIT; Buffalo, Houston and Boston Elevens Do Well at Gate | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/riders-lose-plea-in-supreme-court-fail-to-win-delay-of-trials-of.html | RIDERS LOSE PLEA IN SUPREME COURT; Fail to Win Delay of Trials of Biracial Groups Seized at Mississippi Terminals RIDERS LOSE PLEA IN SUPREME COURT | True | By Anthony Lewis Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/portuguese-diplomat-alberto-franco-nogueira.html | Portuguese Diplomat; Alberto Franco Nogueira | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/for-those-76-dallas-chickens-redskins-favor-a-southern-fry.html | For Those 76 Dallas Chickens, Redskins Favor a Southern Fry | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/rev-murray-dickson-46-methodist-missionary-dieswas-official-in.html | REV. MURRAY DICKSON, 46; 'Methodist Missionary' Dies-Was Official in Bolivia | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/count-to-review-antitrust-case-prosecution-of-a-corporate-officer.html | COUNT TO REVIEW ANTITRUST CASE; Prosecution of a Corporate Officer Under Sherman Act Is at Issue COURT TO REVIEW ANTITRUST CASE | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/violin-for-child-is-a-gift-that-he-can-grow-with.html | Violin for Child Is a Gift That He Can Grow With | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/un-head-rejects-belgian-protest-thant-praises-congo-force-assails.html | U.N. HEAD REJECTS BELGIAN PROTEST; Thant Praises Congo Force -- Assails Mercenaries | True | By Kathleen Teltsch Special To The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/1961-auto-output-to-be-below-60s-total-for-the-calendar-year.html | 1961 AUTO OUTPUT TO BE BELOW '60'S; Total for the Calendar Year Expected to Dip 17% | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/us-agencies-study-female-job-status.html | U.S. AGENCIES STUDY FEMALE JOB STATUS | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/2-benefits-will-aid-vocational-service.html | 2 Benefits Will Aid Vocational Service | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/governor-endorses-milk-dating-in-city.html | GOVERNOR ENDORSES MILK DATING IN CITY | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/truce-accord-announced.html | Truce Accord Announced | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/jakarta-to-close-airspace-sukarno-orders-nation-mobilized.html | Jakarta to Close Airspace; SUKARNO ORDERS NATION MOBILIZED | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/moves-due-today-on-bank-mergers-six-new-york-institutions-await.html | MOVES DUE TODAY ON BANK MERGERS; Six New York Institutions Await Agency Actions | True | By Edward T. O'Toole | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/capras-pocketful-of-miracles-opens-at-two-theatres-here.html | Capra's 'Pocketful of Miracles' Opens at Two Theatres Here | True | A. H. WEILER. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/phillips-arnett-most-valuable.html | Phillips, Arnett Most Valuable | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/chemical-unit-elects-virginia-carolina-corp-picks-chief-at-special.html | CHEMICAL UNIT ELECTS; Virginia-Carolina Corp. Picks Chief at Special Meeting | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/rochester-u-names-aide.html | Rochester U. Names Aide | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/indonesia-defends-force.html | Indonesia Defends Force | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/us-shoe-proposes-twoforone-split-30c-extra-voted-companies-take.html | U.S. Shoe Proposes Two-for-One Split; 30c Extra Voted; COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/wilma-rudolph-repeats-as-top-female-athlete-associated-press.html | Wilma Rudolph Repeats As Top Female Athlete Associated Press | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/bulldog-turner-new-titan-head-coach-with-baugh-as-consultant-exbear.html | Bulldog Turner New Titan Head Coach, With Baugh as Consultant; EX-BEAR ACCEPTS 2-YEAR CONTRACT Titans Give $20,000 a Year to Turner -- 2 Assistants Expected to Be Kept | True | By Robert L. Teague | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/companys-funds-used-in-buying-it-financial-manipulator-gets-years.html | COMPANY'S FUNDS USED IN BUYING IT; Financial Manipulator Gets Year's Term in U.S. Court | True | By Edward Ranzal | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/j-warren-russell.html | J. WARREN RUSSELL | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/cudahy-packing-shows-a-deficit-loss-for-the-fiscal-year-is-put-at.html | CUDAHY PACKING SHOWS A DEFICIT; Loss for the Fiscal Year Is Put at $374,496 | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/colleges-here-cite-newsom.html | Colleges Here Cite Newsom | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/use-of-nightstick-is-upheld-by-judge.html | USE OF NIGHTSTICK IS UPHELD BY JUDGE | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/3-pay-337-for-14hour-cab-ride-from-indianapolis-to-catch-ship.html | 3 Pay $337 for 14-Hour Cab Ride From Indianapolis to Catch Ship | True | By John P. Callahan | 1989-06-30 | RE0000428709 | RE0000428709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/merger-is-scheduled-winthrop-and-de-vegh-agree-to-join-on-jan-1.html | MERGER IS SCHEDULED; Winthrop and de Vegh Agree to Join on Jan. 1 | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/at-journeys-end.html | At Journey's End | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/court-to-study-shipboard-votes-weighs-plea-for-enjoining-of.html | COURT TO STUDY SHIPBOARD VOTES; Weighs Plea for Enjoining of Foreign-Flag Election | True | By Werner Bamberger | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/army-to-revamp-commands-in-62-administrative-and-tactical.html | ARMY TO REVAMP COMMANDS IN '62; Administrative and Tactical Reorganization Planned | True | By Hanson W. Baldwin | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/electric-autolite-in-india.html | Electric Autolite in India | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/governor-to-ask-225000000-rise-in-6263-budget-rebate-on-income.html | GOVERNOR TO ASK $225,000,000 RISE IN '62/'63 BUDGET; Rebate on Income Taxes in Doubt as Rockefeller Gets Estimate on Expenses Governor to Ask 225 Million Rise In State's Budget for Next Year | True | By Warren Weaver Jr. Special To The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/long-distance-dialing-hailed.html | Long Distance Dialing Hailed | True | WALTER CANE, M.D. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/knicks-seek-end-of-8game-slump-in-garden-tonight.html | Knicks Seek End Of 8-Game Slump In Garden Tonight | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/snowbound-cattle-to-get-aid.html | Snow-Bound Cattle to Get Aid | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/moscow-terms-us-hypocritical-on-goa-soviet-scores-us-for-stand-on.html | Moscow Terms U.S. Hypocritical on Goa; SOVIET SCORES U.S. FOR STAND ON GOA | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/3-seized-in-drug-raids.html | 3 Seized in Drug Raids | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/london-market-moves-forward-ici-and-courtaulds-active-cape-golds.html | LONDON MARKET MOVES FORWARD; I.C.I. and Courtaulds Active -- Cape Golds Depressed | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/canadian-six-on-top-60.html | Canadian Six on Top, 6-0 | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/irish-will-oppose-violets-in-garden-notre-dame-to-end-absence-of.html | IRISH WILL OPPOSE VIOLETS IN GARDEN; Notre Dame to End Absence of Five Years -- Oheck of N.Y.U. Seeks Series | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/laos-talks-urged-for-dec-2729.html | Laos Talks Urged for Dec. 27-29 | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/un-council-resolutions.html | U.N. Council Resolutions | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/bazooka-shell-kills-katangese-official.html | BAZOOKA SHELL KILLS KATANGESE OFFICIAL | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/new-israeli-ship-due-har-gilead-coming-here-with-bananas-from.html | NEW ISRAELI SHIP DUE; Har Gilead Coming Here With Bananas From Ecuador | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/excerpts-from-un-security-council-debate-on-the-indian-invasion-of.html | Excerpts From U.N. Security Council Debate on the Indian Invasion of Enclaves | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/corn-contracts-at-season-lows-all-other-grains-also-dip-in-a-broad.html | CORN CONTRACTS AT SEASON LOWS; All Other Grains Also Dip in a Broad Setback | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/stains-on-holiday-linens-need-not-mar-festivities.html | Stains on Holiday Linens Need Not Mar Festivities | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/man-held-here-as-sniper.html | Man Held Here as Sniper | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/us-ignores-east-german-protest-on-autobahn.html | U.S. Ignores East German Protest on Autobahn | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/canadacuba-trade-soars.html | Canada-Cuba Trade Soars | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/flu-strikes-3-alabama-ends.html | Flu Strikes 3 Alabama Ends | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/lawrence-chamberlain-is-dead-investment-banker-and-author.html | Lawrence Chamberlain Is Dead; Investment Banker and Author | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/indians-to-be-interned-12000-in-mozambique-ordered-to-report-to.html | INDIANS TO BE INTERNED; 12,000 in Mozambique Ordered to Report to Authorities | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/h-jacob-katzenstein-to-wed-miss-emanah-a-finkelstein.html | H. Jacob Katzenstein to Wed Miss Emanah A. Finkelstein | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/adenauer-sees-need-for-talks-on-berlin.html | ADENAUER SEES NEED FOR TALKS ON BERLIN | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/little-orchestra-leads-lenfance-du-christ.html | LITTLE ORCHESTRA IN BERLIOZ WORK; Scherman Leads 'L'Enfance du Christ' at Carnegie Hall | True | ROSS PARMENTER. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/seats-remain-for-preview.html | Seats Remain for Preview | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/angolan-rebels-to-form-regime-leader-asserts-here-it-will-be-in.html | ANGOLAN REBELS TO FORM REGIME; Leader Asserts Here It Will Be in Portuguese Domain | True | By Lloyd Garrison | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/presidents-aide-reassures-town-berwick-pa-facing-loss-of-its-main.html | PRESIDENT'S AIDE REASSURES TOWN; Berwick, Pa., Facing Loss of its Main Source of Jobs | True | By William G. Weart Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/frozen-in-sleep-2-hunters-saved-with-loss-of-toes.html | Frozen in Sleep, 2 Hunters Saved With Loss of Toes | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/mrs-alfred-farber-aide-of-bergdorf.html | MRS. ALFRED FARBER, AIDE OF BERGDORF'S | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/church-traces-gas-leak.html | Church Traces Gas Leak | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/st-francis-8175-victor.html | St. Francis 81-75 Victor | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/brokers-loans-rise.html | Brokers' Loans Rise | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/hart-schaffner-marx.html | Hart, Schaffner & Marx | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/presidents-cold-responds-to-rest-kennedy-returns-to-capital-from.html | PRESIDENT'S COLD RESPONDS TO REST; Kennedy Returns to Capital From Florida Today | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/adelphi-on-top-86-76.html | Adelphi on Top, 86 -- 76 | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/merger-hearing-slated.html | Merger Hearing Slated | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/city-university-asks-66-million-record-budget-request-up-33.html | CITY UNIVERSITY ASKS 66 MILLION; Record Budget Request, Up 33%, Approved by Board of Higher Education AID OF STATE SOUGHT 6 Million Urged for Stronger Graduate Program and Increase in Faculty | True | By Robert H. Terte | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/mary-s-stretch-is-future-bride-of-r-bharrison-she-becomes-engaged.html | Mary S. Stretch Is Future Bride Of R. B.Harrison; She Becomes Engaged to Medical Student-Both Attend Duke | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/music-a-tribute-to-virgil-thomson-critic-and-composer-is-honored-at.html | Music: A Tribute to Virgil Thomson; Critic and Composer Is Honored at 65 Program in Town Hall Surveys His Work | True | By Harold C. Schonberg | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/suns-flares-linked-to-magnetic-fields.html | SUN'S FLARES LINKED TO MAGNETIC FIELDS | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/field-of-18-listed-in-world-hockey-tourney-slated-march-818-at.html | FIELD OF 18 LISTED IN WORLD HOCKEY; Tourney Slated March 8-18 at Colorado Springs | True | By William J. Briordy | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/concertmaster-named-josephs-silverstein-to-take-boston-symphony-post.html | CONCERTMASTER NAMED; Joseph Silverstein to Take Boston Symphony Post | True | | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/us-envoy-in-ndola.html | U.S. Envoy in Ndola | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/lindsay-defends-shift-in-district-he-says-figures-show-17th-was-not.html | LINDSAY DEFENDS SHIFT IN DISTRICT; He Says Figures Show 17th Was Not Gerrymandered | True | By Clayton Knowles | 1989-06-30 | RE0000428709 | RE0000428709 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-19 | 1961-12-19 | https://www.nytimes.com/1961/12/19/archives/laotian-princes-urged-to-confer-geneva-parley-asks-them-to-speed.html | LAOTIAN PRINCES URGED TO CONFER; Geneva Parley Asks Them to Speed Coalition Talks | True | Special to The New York Times. | 1989-06-30 | RE0000428709 | RE0000428709 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/foreign-affairs-problems-of-progress-ii-guidelines.html | Foreign Affairs; Problems of Progress -- II: Guidelines | True | By C.l. Sulzberger | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/tug-sent-to-disabled-tanker.html | Tug Sent to Disabled Tanker | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/use-of-swiss-inactive-deposits.html | Use of Swiss Inactive Deposits | True | STEPHEN D. WREN | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/georgia-beats-florida-78-72.html | Georgia Beats Florida, 78 -- 72 | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/11-more-negroes-held-for-march-new-orleans-halts-protest-292.html | 11 MORE NEGROES HELD FOR MARCH; New Orleans Halts Protest, 292 Demonstrators Free | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/john-alexander-makes-met-debut-tenor-sings-ferrando-role-in-cosi.html | JOHN ALEXANDER MAKES MET DEBUT; Tenor Sings Ferrando Role in 'Cosi fan tutte' | True | ERIC SALZMAN | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/use-of-force-congo-and-goa.html | Use of Force; Congo and Goa | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/ditka-of-bears-named-rookie-of-61.html | Ditka of Bears Named Rookie of '61 | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/5-welfare-plans-hit-as-panaceas-community-service-society-backs.html | 5 WELFARE PLANS HIT AS 'PANACEAS'; Community Service Society Backs Changes for State | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/outdoor-ad-foe-turns-strong-95-hasnt-torn-down-poster-in-months-but.html | OUTDOOR AD FOE TURNS STRONG 95; Hasn't Torn Down Poster in Months, but Isn't 'Soft' | True | By Charles Grutzner | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/council-approves-capital-budget-it-calls-for-765653754-to-be-spent.html | COUNCIL APPROVES CAPITAL BUDGET; It Calls for $765,653,754 to Be Spent in 1962 | True | By Charles G. Bennett | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/commodities-climb-index-rose-to-851-on-monday-for-fifth-consecutive.html | COMMODITIES CLIMB; Index Rose to 85.1 on Monday for Fifth Consecutive Gain | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/fordham-five-defeats-columbia-6759-with-rally-in-last-three-minutes.html | Fordham Five Defeats Columbia, 67-59, With Rally in Last Three Minutes; DEMPSEY SPARKS RAMS' COMEBACK Fordham Captain Puts Team Ahead With 2 Baskets -- Manhardt Top Scorer | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/crowds-jubilant.html | Crowds Jubilant | True | By Paul Grimes Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/town-buys-incinerator-site.html | Town Buys Incinerator Site | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/weber-tops-bowlers-beats-carter-in-puerto-rico-final-for-2d-4000-in.html | WEBER TOPS BOWLERS; Beats Carter in Puerto Rico Final for 2d $4,000 in Row | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/tw-stamen-to-marry-miss-pamela-d-levine.html | T.W. Stamen to Marry Miss Pamela D. Levine | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/bills-sign-2-free-agents.html | Bills Sign 2 Free Agents | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/diabetes-association-elects-new-president.html | Diabetes Association Elects New President | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/agents-are-appointed-for-new-skyscraper.html | Agents Are Appointed For New Skyscraper | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/prasad-resuming-indian-post.html | Prasad Resuming Indian Post | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/other-sales-mergers-champion-papers-inc.html | OTHER SALES, MERGERS; Champion Papers, Inc. | True | Champion Papers, Inc. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/senator-scores-un-dodd-seeks-investigation-of-world-bodys-congo.html | SENATOR SCORES U.N.; Dodd Seeks Investigation of World Body's Congo Role | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/weatherly-wins-poll-virginia-driver-first-in-popularity-vote.html | Weatherly Wins Poll; Virginia Driver First in Popularity Vote | True | By Frank M. Blunk | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/alfred-6866-victor.html | Alfred 68-66 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/sec-seeks-data-on-stock-issues-twenty-companies-and-500.html | S.E.C. SEEKS DATA ON STOCK ISSUES; Twenty Companies and 500 Broker-Dealers in Broad Spectrum Get Queries | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/michaelian-names-executive-officer.html | MICHAELIAN NAMES EXECUTIVE OFFICER | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/minnesota-house-votes-districting.html | MINNESOTA HOUSE VOTES DISTRICTING | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/duquesne-routs-bonnies-74-to-57-dukes-pin-first-setback-of-season.html | DUQUESNE ROUTS BONNIES, 74 TO 57; Dukes Pin First Setback of Season on St. Bonaventure | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/lakers-beat-celtics-104101.html | Lakers Beat Celtics, 104-101 | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/maritime-agency-eyes-coast-rates-stakem-vows-closer-look-at-lack-of.html | MARITIME AGENCY EYES COAST RATES; Stakem Vows Closer Look at Lack of Uniformity | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/pacific-finance-borrows.html | Pacific Finance Borrows | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/city-squad-of-100-hunts-yule-gyps-scans-bargains-offered-to-last.html | CITY SQUAD OF 100 HUNTS YULE 'GYPS'; Scans 'Bargains' Offered to Last-Minute Shoppers | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/gotham-junior-dances-planned-at-the-pierre.html | Gotham Junior Dances Planned at the Pierre | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/mathis-on-honor-team-titan-and-hennigan-lead-in-league-allstar-poll.html | MATHIS ON HONOR TEAM; Titan and Hennigan Lead in League All-Star Poll | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/bogota-seeks-delay-on-ministers-talk.html | BOGOTA SEEKS DELAY ON MINISTERS TALK | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/charles-hook-jr-ad-official-dies-kudner-firm-head-had-been-deputy.html | CHARLES HOOK JR., AD OFFICIAL, DIES; Kudner Firm Head Had Been Deputy Postmaster General | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/acquisition-plan-dropped.html | Acquisition Plan Dropped | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/wollman-memorial-rink-to-open-in-brooklyn.html | Wollman Memorial Rink To Open in Brooklyn | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/nickerson-picks-press-aide.html | Nickerson Picks Press Aide | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/hughes-supports-tristate-council-says-he-will-sign-measure-to-give.html | HUGHES SUPPORTS TRI-STATE COUNCIL; Says He Will Sign Measure to Give Unit Legal Status It Has Long Sought JERSEY IS ONLY HOLDOUT New York and Connecticut Have Approved Enabling Bills -- Parley Planned | True | By George Cable Wright Special To The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/errol-flynn-left-1800000.html | Errol Flynn Left $1,800,000 | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/the-empress-of-canada-makes-first-visit-here.html | The Empress of Canada Makes First Visit Here | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/oliphant-admits-partners.html | Oliphant Admits Partners | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/canada-in-capital-loss-outflow-in-securities-deals-at-8700000-in.html | CANADA IN CAPITAL LOSS; Outflow in Securities Deals at $8,700,000 in October | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/guiana-curbs-currency-industrial-sources-express-concern-over.html | GUIANA CURBS CURRENCY; Industrial Sources Express Concern Over Controls | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/quiz-guilt-admitted-physician-gets-a-suspended-sentence-in-rigged.html | QUIZ GUILT ADMITTED; Physician Gets a Suspended Sentence in Rigged TV Show | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/new-seaway-gets-canadas-backing-st-lawrencenew-york-plan-set-for.html | NEW SEAWAY GETS CANADA'S BACKING; St. Lawrence-New York Plan Set for Joint Study | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/a-breather-in-indonesia.html | A Breather in Indonesia | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/khrushchev-arrives-in-kiev.html | Khrushchev Arrives in Kiev | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/rye-wins-on-estates-suit-to-build-apartments-is-dismissed-in-court.html | RYE WINS ON ESTATES; Suit to Build Apartments Is Dismissed in Court | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/edward-heller-61-financier-on-coast.html | EDWARD HELLER, 61, FINANCIER ON COAST | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/lindsay-disputed-on-district-lines-santangelo-brown-insist-the-17th.html | LINDSAY DISPUTED ON DISTRICT LINES; Santangelo, Brown Insist the 17th Was Carved | True | By Clayton Knowles | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/bengurion-terminates-meditations-in-rangoon.html | Ben-Gurion Terminates Meditations in Rangoon | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/new-unit-slated-by-hallicrafters-joint-us-venture-planned-with.html | NEW UNIT SLATED BY HALLICRAFTERS; Joint U.S. Venture Planned With French Concern | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/firestone-profit-slipped-for-year-net-equaled-235-a-share-compared.html | FIRESTONE PROFIT SLIPPED FOR YEAR; Net Equaled $2.35 a Share, Compared With $2.40 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/sec-grants-kirbys-request-for-a-hearing-on-ids-split-kirbys-request.html | S.E.C. Grants Kirby's Request For a Hearing on I.D.S. Split; KIRBY'S REQUEST GRANTED BY S.E.C. | True | By Robert E. Bedingfield | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/doctor-guilty-of-manslaughter-in-hepatitis-death-of-12-patients.html | Doctor Guilty of Manslaughter In Hepatitis Death of 12 Patients; Camden Jury Acquits Weiner on 3 Counts -- He Faces 10 Years on Each Charge | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/spellman-to-germany-says-he-plan-to-pray-for-joseph-kennedy.html | SPELLMAN TO GERMANY; Says He Plan to Pray for Joseph Kennedy | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/tv-review-end-of-a-world-seen-on-alcoa-premiere.html | TV Review; 'End of a World' Seen on 'Alcoa Premiere' | True | JOHN P. SHANLEY. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/gis-in-war-zone-in-south-vietnam-join-tactical-operations-to-shoot.html | G.I.'S IN WAR ZONE IN SOUTH VIETNAM; Join Tactical Operations -- To Shoot if Fired On G.I.'s Join Tactical Operations Against Reds in South Vietnam | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/reynolds-inventory-filed.html | Reynolds Inventory Filed | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/business-policies-on-gifts-tighten-employers-here-seek-to-end-or.html | BUSINESS POLICIES ON GIFTS TIGHTEN; Employers Here Seek to End or Limit Giving | True | By Peter Kihss | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/bronx-zoo-director-feted.html | Bronx Zoo Director Feted | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/zuger-captures-punting-laurels-arizona-state-back-also-tops-in-pass.html | ZUGER CAPTURES PUNTING LAURELS; Arizona State Back Also Tops in Pass Interceptions | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/banker-in-new-affiliation.html | Banker in New Affiliation | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/40yearold-vessel-auctioned-for-debt.html | 40-YEAR-OLD VESSEL AUCTIONED FOR DEBT | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/auto-injuries-increase-total-of-1012-is-more-than-double-of-week-in.html | AUTO INJURIES INCREASE; Total of 1,012 Is More Than Double of Week in 1960. | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/december-grains-dominate-market-expiring-contracts-occupy-trade-in.html | DECEMBER GRAINS DOMINATE MARKET; Expiring Contracts Occupy Trade in Dull Session | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/west-says-moscow-bars-testban-pact.html | WEST SAYS MOSCOW BARS TEST-BAN PACT | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/auto-buyers-warned-nodownpayment-offers-usually-false-bureau-says.html | AUTO BUYERS WARNED; 'No-Down-Payment' Offers Usually False, Bureau Says | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/engineer-is-arrested-in-inquiry-into-plumbing-bids-for-schools.html | Engineer Is Arrested in Inquiry Into Plumbing Bids for Schools | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/the-gate-offers-play-by-monroe-schneier.html | The Gate Offers Play by Monroe Schneier | True | By Howard Taubman | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/chess-draw-wins-title-for-spassky-russian-grandmaster-first-in.html | CHESS DRAW WINS TITLE FOR SPASSKY; Russian Grandmaster First in Soviet Union Tourney | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/7-die-in-air-force-crash.html | 7 Die in Air Force Crash | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/un-group-approves-us-plan-for-accord-on-arab-refugees-israel-votes.html | U.N. Group Approves U.S. Plan for Accord on Arab Refugees; Israel Votes Against Proposal to Press for Solution -- Two Amendments Sought by Arabs Win Majority | True | By Kathleen Teltsch Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/birmingham-orders-restaurant-closed.html | BIRMINGHAM ORDERS RESTAURANT CLOSED | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/freight-group-elects-forwarders-and-brokers-name-new-officers.html | FREIGHT GROUP ELECTS; Forwarders and Brokers Name New Officers | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/grenade-kills-2-gis-explodes-prematurely-during-exercise-at-fort.html | GRENADE KILLS 2 G.I.'S; Explodes Prematurely During Exercise at Fort Dix | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/aaron-a-rothivian-dies-tournament-chess-player-36-challenged.html | AARON A. ROTHIVIAN DIES; Tournament Chess Player, 36, Challenged Masters | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/dutch-hint-readiness-to-talk.html | Dutch Hint Readiness to Talk | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/security-columbian-elects-3.html | Security-Columbian Elects 3 | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/balaguer-plan-for-council-approved-by-opposition-opposition-backs.html | Balaguer Plan for Council Approved by Opposition; OPPOSITION BACKS DOMINICAN PLAN | True | By R. Hart Phillips Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/nato-names-baltic-sea-head.html | NATO Names Baltic Sea Head | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/mrs-sarah-holzworth.html | MRS. SARAH HOLZWORTH | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/margot-t-stevens-will-wed-dec-30.html | Margot T. Stevens Will Wed Dec. 30 | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/auto-club-favors-30th-street-bypass-and-more-garages.html | Auto Club Favors 30th Street Bypass And More Garages | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/5-from-upsala-fined-in-princeton-thefts.html | 5 FROM UPSALA FINED IN PRINCETON THEFTS | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/students-celebrate-500-stage-midnight-march-on-columbia-campus.html | STUDENTS CELEBRATE; 500 Stage Midnight March on Columbia Campus | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/the-whitney-gifts.html | The Whitney Gifts | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/thankful-donors-give-to-neediest-cite-their-own-blessings-in.html | THANKFUL DONORS GIVE TO NEEDIEST; Cite Their Own Blessings in Contributing to Appeal to Alleviate Suffering 736 GIFTS ARE RECEIVED They Raise Total to $33,430 for Day and $332,827 Since Drive Started | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/crop-cut-forecast-for-winter-wheat-decline-forecast-in-wheat-output.html | Crop Cut Forecast For Winter Wheat; DECLINE FORECAST IN WHEAT OUTPUT | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/paperboard-output-up-139-last-week.html | PAPERBOARD OUTPUT UP 13.9% LAST WEEK | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/sherman-of-giants-selected-as-coach-of-year-in-national-football.html | Sherman of Giants Selected as Coach of Year in National Football League; NEW YORK PILOT CREDITS OTHERS Sherman Says Players and Aides Were Key Factors in Coaching Success | True | By John Rendel | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/20-dead-100-hurt-in-seville-crash-photo-airplane-plunges-into-crowd.html | 20 DEAD, 100 HURT IN SEVILLE CRASH; Photo Airplane Plunges Into Crowd on 'Blessing Day' | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/dance-in-st-regis-honors-miss-model.html | Dance in St. Regis Honors Miss Model | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/dr-arlo-brown-educator-was-76-former-president-of-drew-university.html | DR. ARLO BROWN, EDUCATOR, WAS 76; Former President of Drew University is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/viscount-linley-cries-during-his-christening.html | Viscount Linley Cries During His Christening | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/kerner-sees-special-session.html | Kerner Sees Special Session | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/joseph-kennedy-has-serious-stroke-president-flies-to-bedside-in.html | Joseph Kennedy Has Serious Stroke; President Flies to Bedside in Florida; JOSEPH KENNEDY SUFFERS STROKE | True | By Joseph A. Loftus Special To The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/program-honors-hadleys-memory-late-composer-is-praised-at-choral.html | PROGRAM HONORS HADLEYS MEMORY; Late Composer Is Praised at Choral Concert Here | True | RAYMOND ERICSON | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/newark-seeking-to-tax-port-body-says-levies-total-700000-on-leased.html | NEWARK SEEKING TO TAX PORT BODY; Says Levies Total $700,000 on Leased Buildings | True | By Milton Honig Special To The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/faa-suspends-airline-in-crash-nonskeds-standards-held-lax-accident.html | F.A.A. SUSPENDS AIRLINE IN CRASH; Nonsked's Standards Held Lax -- Accident Killed 77 | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/pharmacists-cite-prescription-free-drug-costs-are-not-affected.html | PHARMACISTS CITE PRESCRIPTION FREE; Drug Costs Are Not Affected, Senate Hearing Is Told | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/holiday-trains-set-for-berlin.html | Holiday Trains Set for Berlin | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/hotelclass-ship-scores-a-success-british-liners-shakedown-cruise.html | HOTEL-CLASS SHIP SCORES A SUCCESS; British Liner's Shakedown Cruise Evokes Praise | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/road-bridges-asked-by-2-jersey-cities.html | ROAD BRIDGES ASKED BY 2 JERSEY CITIES | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/for-human-fellowship.html | For Human Fellowship | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/how-to-succeed-and-yet-go-broke-new-venture-puts-bookshop-owner.html | HOW TO SUCCEED, AND YET GO BROKE; New Venture Puts Bookshop Owner $170,000 in Red | True | By Gay Talese | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/chicago-egg-prices-ease.html | Chicago Egg Prices Ease | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/oratorio-listed-jan-12-interracial-fellowship-chorus-to-sing.html | ORATORIO LISTED JAN. 12; Interracial Fellowship Chorus to Sing Handel's 'Jephtha' | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/merck-plans-expansion-philadelphia-unit-to-build-new-pharmaceutical.html | MERCK PLANS EXPANSION; Philadelphia Unit to Build New Pharmaceutical Plant | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/indicted-in-li-murder-of-5.html | Indicted in L.I. Murder of 5 | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/police-criticized-in-rabbis-beating.html | POLICE CRITICIZED IN RABBI'S BEATING | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/not-while-im-eating-a-revue-opens.html | 'Not While I'm Eating' a Revue, Opens | True | LOUIS CALTA | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/500000-to-law-panel-ford-gives-aid-to-study-arms-control-and-5.html | $500,000 TO LAW PANEL; Ford Gives Aid to Study Arms Control and 5 Other Fields | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/980000-is-awarded-to-5-polio-victims.html | $980,000 IS AWARDED TO 5 POLIO VICTIMS | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/slim-rules-out-un-agenda-curb-assembly-chief-acts-after-rift-on.html | SLIM RULES OUT U.N. AGENDA CURB; Assembly Chief Acts After Rift on Later Session | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/choice-of-westchester-gop.html | Choice of Westchester G.O.P. | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/soviet-widens-drive-on-berlinbonn-the.html | SOVIET WIDENS DRIVE ON BERLIN-BONN THE | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/9-convicted-in-maryland.html | 9 Convicted in Maryland | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/karen-shor-engaged.html | Karen Shor Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/wire-to-rusk-denied-by-mrs-roosevelt.html | WIRE TO RUSK DENIED BY MRS. ROOSEVELT | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/new-gains-shown-by-detroit-edison.html | NEW GAINS SHOWN BY DETROIT EDISON | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/nj-zinc-co-reopens-its-sterling-mine.html | N.J. ZINC CO. REOPENS ITS STERLING MINE | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/brooklyn-savings-bank-names-new-president.html | Brooklyn Savings Bank Names New President | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/hodges-issues-a-glowing-report-mark-set-in-rate-of-personal-income.html | Hodges Issues a Glowing Report; Mark Set in Rate of Personal Income for November Gains Disclosed for Other Sectors of the Economy | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/300-attend-testimonial-for-columbias-eleven.html | 300 Attend Testimonial For Columbia's Eleven | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/goa-insurance-rates-off.html | Goa Insurance Rates Off | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/cotton-declines-5c-to-110-a-bale-liquidation-and-a-bearish-crop.html | COTTON DECLINES 5C TO $1.10 A BALE; Liquidation and a Bearish Crop Estimate Factors | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/daisy-atherton-80-retired-actress-found-dead-in-her-apartment-here.html | DAISY ATHERTON, 80; Retired Actress Found Dead in Her Apartment Here | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/wisconsin-opens-mguffey-trial-ouster-asked-for-4-on-school-board.html | WISCONSIN OPENS 'M'GUFFEY TRIAL'; Ouster Asked for 4 on School Board Who Back Readers | True | By Austin C. Wehrwein Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/tshombe-and-adoula-fly-to-un-base-for-parley-katanga-fight-renewed.html | TSHOMBE AND ADOULA FLY TO U.N. BASE FOR PARLEY; KATANGA FIGHT RENEWED; PREMIER IS FIRM Congo Leader Insists Province Must End Its Secession CONGO RIVALS FLY TO U.N. AIR BASE | True | By Henry Tanner Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/faa-levies-50-fine-on-halaby.html | F.A.A. Levies $50 Fine On Halaby, F.A.A. Chief | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/oas-warned-on-sanctions.html | O.A.S. Warned on Sanctions | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/test-clears-milk-of-strontium-90-us-develops-filter-process-for-use.html | TEST CLEARS MILK OF STRONTIUM 90; U.S. Develops Filter Process for Use in Emergencies | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/village-zoning-protested-new-law-downgrading-restriction-held-peril.html | Village Zoning Protested; New Law Downgrading Restriction Held Peril to Area | True | HAMILTON FISH ARMSTRONG. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/lincoln-savings-advances-2.html | Lincoln Savings Advances 2 | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/refugees-find-home-tristan-da-cunha-islanders-to-live-on-old-raf.html | REFUGEES FIND HOME; Tristan da Cunha Islanders to Live on Old R.A.F. Base | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/womens-world-abroad-family-on-a-dutch-treat-us-couple-and-children.html | Women's World Abroad: Family on a Dutch Treat; U.S. Couple and Children Discover A New World of Ancient Traditions | True | By Marylin Bender Special To the New York Times.the Hague. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/music-mchenry-boatwright-sings-young-bassbaritone-presented-in-concert.html | Music: McHenry Boatwright Sings; Young Bass-Baritone Presented in Concert Symphony of the Air Provides Support | True | By Ross Parmenter | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/patriots-sign-buoniconti.html | Patriots Sign Buoniconti | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/talks-urged-by-un-unit.html | Talks Urged by U.N. Unit | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/oilers-first-team-to-gain-6000-yards.html | OILERS FIRST TEAM TO GAIN 6,000 YARDS | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/new-guinea-plea-is-made-by-thant-indonesians-dutch-urged-to-avert.html | NEW GUINEA PLEA IS MADE BY THANT; Indonesians, Dutch Urged to Avert Actions That Would Peril Peace NEW GUINEA PLEA IS MADE BY THANT | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/bar-on-trusts-set-by-common-market.html | BAR ON TRUSTS SET BY COMMON MARKET | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/3-finance-concerns-in-3700000-loss.html | 3 FINANCE CONCERNS IN $3,700,000 LOSS | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/aid-for-city-university-mitchell-proposes-63-million-payment-for.html | AID FOR CITY UNIVERSITY; Mitchell Proposes 6.3 Million Payment for Graduate Work | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/state-university-aide-named.html | State University Aide Named | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/africa-nationalists-praise-indian-action.html | AFRICA NATIONALISTS PRAISE INDIAN ACTION | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/john-b-prest-92-was-welfare-aide.html | JOHN B. PREST, 92, WAS WELFARE AIDE | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/general-electric-promotes-two.html | General Electric Promotes Two | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/invasion-is-proved-right-nehru-says-invasion-proved-right-nehru.html | Invasion Is Proved Right, Nehru Says; INVASION PROVED RIGHT, NEHRU SAYS | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/295000-sought-of-archie-moore-promoter-charges-breach-of-title.html | $295,000 SOUGHT OF ARCHIE MOORE; Promoter Charges Breach of Title Fight Contract | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/red-china-backs-india-on-recovering-goa.html | Red China Backs India On 'Recovering' Goa | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/frederick-seckel-tobacco-executive.html | FREDERICK SECKEL, TOBACCO EXECUTIVE | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/pratt-triumphs-60-57.html | Pratt Triumphs, 60 -- 57 | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/brussels-the-contrasts-and-conflicts-of-europe.html | Brussels; The Contrasts and Conflicts of Europe | True | By James Restonbrussels. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/first-national-city-elevates-aides.html | First National City Elevates Aides | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/a-policy-on-transit.html | A Policy on Transit | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/vietnam-reds-step-up-drive.html | Vietnam Reds Step Up Drive | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/alabama-appeal-by-times-heard-states-high-court-urged-to-reverse.html | ALABAMA APPEAL BY TIMES HEARD; State's High Court Urged to Reverse Libel Judgment | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/troops-why-me-answered-by-army-armys-pamphlet-explains-callup.html | Troops' 'Why Me?' Answered by Army; ARMY'S PAMPHLET EXPLAINS CALL-UP | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/colville-wyss.html | Colville -- Wyss | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/st-lawrence-aide-appointed.html | St. Lawrence Aide Appointed | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/3-east-germans-flee.html | 3 East Germans Flee | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/oppenheim-collins-is-merging-into-the-franklin-simon-chain.html | Oppenheim Collins Is Merging Into the Franklin Simon Chain; RETAILING CHAINS IN CONSOLIDATION | True | By Myron Kandel | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/athens-proposes-new-envoy.html | Athens Proposes New Envoy | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/fog-delays-planes-at-3-airports-here.html | FOG DELAYS PLANES AT 3 AIRPORTS HERE | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/de-marco-finishes-jordan-in-2-rounds.html | DE MARCO FINISHES JORDAN IN 2 ROUNDS | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/laotian-chiefs-chided-britishsoviet-note-requests-speed-on.html | LAOTIAN CHIEFS CHIDED; British-Soviet Note Requests Speed on Coalition Regime | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/500-illinois-pupils-stricken.html | 500 Illinois Pupils Stricken | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/clark-m-golf-to-wed-miss-pamela-b-spear.html | Clark M. Golf to Wed Miss Pamela B. Spear | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/us-assails-peiping-in-the-un-on-tibet.html | U.S. ASSAILS PEIPING IN THE U.N. ON TIBET | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/injured-newsmen-aided.html | Injured Newsmen Aided | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/penn-state-in-front-5344.html | Penn State In Front, 53-44 | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/us-aide-rejects-big-bank-merger-controller-denies-proposal-of-first.html | U.S. AIDE REJECTS BIG BANK MERGER; Controller Denies Proposal of First National City and National of Westchester DISLOCATION FORESEEN Saxon Holds Expansion to the Suburbs Should Be Gradual, Not Sudden U.S. AIDE REJECTS BIG BANK MERGER | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/advertising-crowellcollier-hale-5-years-after-crisis.html | Advertising Crowell-Collier Hale 5 Years After Crisis | True | By Peter Bart | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/north-korean-barred-un-panel-votes-to-consider-reply-to-bid-a.html | NORTH KOREAN BARRED; U.N. Panel Votes to Consider Reply to Bid a Refusal | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/william-w-lowe-cities-service-aide.html | WILLIAM W. LOWE, CITIES SERVICE AIDE | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/yeshiva-to-aid-red-cross.html | Yeshiva to Aid Red Cross | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/vadim-to-produce-south-sea-movie-french-filmmaker-planning.html | VADIM TO PRODUCE SOUTH SEA MOVIE; French Filmmaker Planning Stevenson's 'Ebb Tide' | True | By Eugene Archer | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/monkey-rockets-for-6000-miles-sent-up-from-canaveral-instruments-in.html | MONKEY ROCKETS FOR 6,000 MILES; Sent Up From Canaveral -- Instruments in Body | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/we-stevenson-named-manila-reveals-appointment-of-american.html | W.E. STEVENSON NAMED; Manila Reveals Appointment of American Ambassador | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/soviet-veto-cited-defeat-of-truce-plan-held-to-make-new-step.html | SOVIET VETO CITED; Defeat of Truce Plan Held to Make New Step Fruitless U.N. MOVE ON GOA IS HELD UNLIKELY | True | By Thomas J. Hamilton Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/mill-reported-closing-rhode-island-wool-plant-is-going-south-union.html | MILL REPORTED CLOSING; Rhode Island Wool Plant Is Going South, Union Says | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/german-court-sets-auschwitz-inquiry.html | GERMAN COURT SETS AUSCHWITZ INQUIRY | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/man-leaps-off-bridge-presumed-killed-in-plunge-to-hudson-from.html | MAN LEAPS OFF BRIDGE; Presumed Killed in Plunge to Hudson From Tappan Zee | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/bonds-market-in-treasury-securities-recovers-its-losses-of-monday.html | Bonds: Market in Treasury Securities Recovers Its Losses of Monday; PRICE CORRECTION CUTS CORPORATES Profit Taking Is Prevalent After Series of Rises -- Municipals Strong | True | By Paul Heffernan | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/wood-field-and-stream-cancellation-of-oneday-deer-season-in-jersey.html | Wood, Field and Stream; Cancellation of One-Day Deer Season in Jersey Likely to Be Appealed | True | By Oscar Godbout | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/hunters-show-improvement.html | Hunters Show Improvement | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/plan-for-a-conference-in-bermuda-unchanged.html | Plan for a Conference In Bermuda Unchanged | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/fourhour-day-defended-union-leader-considers-it-answer-to.html | Four-Hour Day Defended; Union Leader Considers It Answer to Unemployment Problem | True | HARRY VAN ARSDALE Jr., Business Manager, Local 3, International Brotherhood of Electrical Workers. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/northwestern-rally-wins.html | Northwestern Rally Wins | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/suburban-gas-president-is-made-chairman-also.html | Suburban Gas President Is Made Chairman Also | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/fluorine-rejected-in-jersey.html | Fluorine Rejected in Jersey | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/lisbon-praises-us-criticism-of-india-in-un-on-goa-invasion.html | Lisbon Praises U.S. Criticism Of India in U.N. On Goa Invasion | True | By Benjamin Welles Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/togliatti-in-favor-of-opening-to-left.html | TOGLIATTI IN FAVOR OF 'OPENING TO LEFT' | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/tough-drill-for-alabama.html | Tough Drill For Alabama | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/adoula-warns-union-miniere.html | Adoula Warns Union Miniere | True | By Richard Eder Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/ribicoff-welfare-plan-backed.html | Ribicoff Welfare Plan Backed | True | GORDON E. BROWN, Executive Director, State Charities Aid Association. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/store-chain-maps-a-21-stock-split-mercantile-co-also-plans-to.html | STORE CHAIN MAPS A 2-1 STOCK SPLIT; Mercantile Co. Also Plans to Increase Dividend COMPANIES TAKE DIVIDEND ACTION | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/bronx-housing-slated-5200000-loan-granted-for-middleincome-project.html | BRONX HOUSING SLATED; $5,200,000 Loan Granted for Middle-Income Project | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/miss-mcguire-anthony-enders-planning-to-wed-senior-at-connecticut.html | Miss McGuire, Anthony Enders Planning to Wed; Senior at Connecticut Engaged to Graduate Student at Harvard | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/burroughs-expands-business-machines-producer-forms-finance.html | BURROUGHS EXPANDS; Business Machines Producer Forms Finance Subsidiary | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/gristede-chief-joins-bristolmyers-board.html | Gristede Chief Joins Bristol-Myers Board | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/1000-in-mississippi-flee-record-floods.html | 1,000 IN MISSISSIPPI FLEE RECORD FLOODS | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/detroit-on-top-7153.html | Detroit on Top, 71-53 | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/donovan-pitching-for-senators-earnedrun-leader-with-240.html | Donovan, Pitching for Senators, Earned-Run Leader With 2.40 | True | By John Drebinger | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/queen-opens-phone-cable-to-canada.html | Queen Opens Phone Cable to Canada | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/juilliard-names-head-mark-schubart-will-lead-school-on-temporary.html | JUILLIARD NAMES HEAD; Mark Schubart Will Lead School on Temporary Basis | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/louisiana-fills-seat-in-congress-antikennedy-democrat-in-special.html | LOUISIANA FILLS SEAT IN CONGRESS; Anti-Kennedy Democrat in Special Election Victory | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/harrisintertype-corp-elects-a-new-president.html | Harris-Intertype Corp. Elects a New President | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/23-in-pricefix-case-seek-probation-end.html | 23 IN PRICE-FIX CASE SEEK PROBATION END | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/son-to-mrs-fd-steall.html | Son to Mrs. F.D. Steall | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/divisional-head-added-to-lionel-directorate.html | Divisional Head Added To Lionel Directorate | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/britain-favoring-ussoviet-talk-holds-kennedykhrushchev-meeting-on.html | BRITAIN FAVORING U.S.-SOVIET TALK; Holds Kennedy-Khrushchev Meeting on Berlin Possible | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/says-indonesia-is-willing-to-accept-helping-hand.html | Says Indonesia Is 'Willing to Accept Helping Hand' | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/shares-offered-in-candy-maker-russell-stover-stock-set-for-sale-at.html | SHARES OFFERED IN CANDY MAKER; Russell Stover Stock Set for Sale at $24.25 Each | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/childrens-entertainment.html | Children's Entertainment | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/tuition-at-yeshiva-to-be-raised-300.html | TUITION AT YESHIVA TO BE RAISED $300 | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/sidelights-nickel-producer-eyes-consumer.html | Sidelights; Nickel Producer Eyes Consumer | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/stocks-retreat-on-broad-front-investmentquality-shares-under-heavy.html | STOCKS RETREAT ON BROAD FRONT; Investment-Quality Shares Under Heavy Pressure -- Average Falls 2.26 VOLUME SHOWS A DROP; 720 Issues Off and 359 Up - Losses Exceed Gains for 5th Straight Day STOCKS RETREAT ON BROAD FRONT | True | By Burton Crane | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/gersonlevy.html | Gerson--Levy | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/leonard-b-allison-exfootball-coach.html | LEONARD B. ALLISON EX-FOOTBALL COACH | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/jc-penney-maps-mail-order-deal-retail-chain-plans-to-buy-general.html | J.C. PENNEY MAPS MAIL ORDER DEAL; Retail Chain Plans to Buy General Merchandise Co. | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/city-lists-3770-sales-but-dollar-volume-for-1960-still-stands-as.html | CITY LISTS 3,770 SALES But Dollar Volume for 1960 Still Stands as Record | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/ouster-case-in-boston-governor-acting-to-remove-city-police.html | OUSTER CASE IN BOSTON; Governor Acting to Remove City Police Commissioner | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/sports-of-the-times-the-gentle-roughnecks.html | Sports of The Times; The Gentle Roughnecks | True | By Arthur Daley | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/question-7-tops-film-boards-poll-reviewing-group-names-movie-years.html | 'QUESTION 7' TOPS FILM BOARD'S POLL; Reviewing Group Names Movie 'Year's Best' | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/ecuador-councilman-shot.html | Ecuador Councilman Shot | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/un-budget-group-votes-bond-issue-200000000-finance-plan-is-expected.html | U.N. BUDGET GROUP VOTES BOND ISSUE; $200,000,000 Finance Plan Is Expected to Receive Final Approval Today U.N. BUDGET GROUP VOTES BOND ISSUE | True | By Robert Conley Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/coast-power-grid-pressed-by-udall-system-would-feed-huge-supplies.html | COAST POWER GRID PRESSED BY UDALL; System Would Feed Huge Supplies of Northwest Into California Areas Power Grid Pressed by Udall For the Pacific Coast Region | True | By Russell Baker Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/kips-bay-benefit-aiding-boys-club-planned-jan-17-fete-normally-held.html | Kips Bay Benefit Aiding Boys Club Planned Jan. 17; Fete, Normally Held in Spring, Changed to Winter This Year | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/city-panel-pushes-transit-parleys-to-avert-strike.html | City Panel Pushes Transit Parleys To Avert Strike | True | By Stanley Levey | 1989-06-30 | RE0000428712 | RE0000428712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/trip-may-be-deferred-mrs-kennedy-scheduled-to-visit-india-next.html | TRIP MAY BE DEFERRED; Mrs. Kennedy Scheduled to Visit India Next Month | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/john-mitchell-53-exabc-official-retired-vice-president-dies-former.html | JOHN MITCHELL, 53, EX-A.B.C. OFFICIAL; Retired Vice President Dies — Former Theatres Aide | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/text-of-armys-explanation-of-the-callup.html | Text of Army's Explanation of the Call-Up | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/policeman-wounds-youth.html | Policeman Wounds Youth | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/bond-flotation-is-set-by-jersey-45000000-in-2-issues-to-be-offered.html | BOND FLOTATION IS SET BY JERSEY; $45,000,000 in 2 Issues to Be Offered Feb. 6 MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/yeshiva-in-front-8463.html | Yeshiva in Front, 84-63 | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/officer-made-director-of-1-william-st-fund.html | Officer Made Director Of 1 William St. Fund | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/fallout-level-is-called-safe-4-aec-report-covers-tests-by-all.html | FALL-OUT LEVEL IS CALLED SAFE 4; A.E.C. Report Covers Tests by All Nations Since '45 | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/acceptances-at-peak-reserve-says-total-climbed-by-63360000-last.html | ACCEPTANCES AT PEAK; Reserve Says Total Climbed by $63,360,000 Last Month | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/witnesses-clash-over-joblessness-meany-asks-cut-in-week-chamber.html | WITNESSES CLASH OVER JOBLESSNESS; Meany Asks Cut in Week — Chamber Urges Tax Aid | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/shoppers-find-maze-of-stores-in-the-subway.html | Shoppers Find Maze of Stores In the Subway | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/truck-kills-woman-83.html | Truck Kills Woman, 83 | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/dawn-nicolosi-wed-to-james-e-powell.html | Dawn Nicolosi Wed To James E. Powell | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/state-maps-war-on-air-pollution-strict-rules-to-bar-further.html | STATE MAPS WAR ON AIR POLLUTION; Strict Rules to Bar Further Contamination Are Issued | True | By Warren Weaver Jr. Special to the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/sukarno-issues-command.html | Sukarno Issues Command | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/food-news-cuisine-is-ageless-library-shows.html | Food News; Cuisine Is Ageless, Library Shows | True | By Craig Claiborne Special to The New York Times.ithaca, N.y. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/polish-cardinal-decries-raid-on-catholic-youth.html | Polish Cardinal Decries Raid on Catholic Youth | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/new-show-to-ask-viewers-about-tv-filmed-sidewalk-interviews-will-be.html | NEW SHOW TO ASK VIEWERS ABOUT TV; Filmed Sidewalk Interviews Will Be Shown Saturday | True | By Richard F. Shepard | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/general-telephone-picks-4-executives.html | GENERAL TELEPHONE PICKS 4 EXECUTIVES | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/vote-near-on-rayburn-seat.html | Vote Near on Rayburn Seat | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/marine-midland-picks-aide.html | Marine Midland Picks Aide | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/delaware-has-death-penalty.html | Delaware Has Death Penalty | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/fountain-slated-for-park-theatre-delacorte-will-help-beautify.html | FOUNTAIN SLATED FOR PARK THEATRE; Delacorte Will Help Beautify Shakespeare Festival | True | By Sam Zolotow | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/kenya-rule-or-annexation-urged-for-coastal-strip-of-sultanate-study.html | Kenya Rule or Annexation Urged For Coastal Strip of Sultanate; Study Suggests New Nation Arrange Treaty on Area With Zanzibar Chief | True | By Seth S. King Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/smithcorona-marchant-expands-officers-field.html | Smith-Corona Marchant Expands Officer's Field | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/powell-is-building-home-in-puerto-rico.html | POWELL IS BUILDING HOME IN PUERTO RICO | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/brandt-resigns-as-deputy.html | Brandt Resigns as Deputy | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/fall-kills-iron-worker.html | Fall Kills Iron Worker | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/borders-will-bid-on-6-subsidy-ships-us-step-held-partial-reply-to.html | BORDERS WILL BID ON 6 SUBSIDY SHIPS; U.S. Step Held Partial Reply to Doubts About Policy | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/tshombe-held-unlikely-to-yield-at-his-conference-with-adoula.html | Tshombe Held Unlikely to Yield At His Conference With Adoula | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/du-pont-cuts-polyester-prices.html | Du Pont Cuts Polyester Prices | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/airrights-project-to-rise-over-road.html | AIR-RIGHTS PROJECT TO RISE OVER ROAD | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/britain-plans-decimal-currency-final-decision-awaits-an-inquiry.html | Britain Plans Decimal Currency; Final Decision Awaits an Inquiry; BRITAIN PLANNING CURRENCY CHANGE | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/art-the-moderns-new-acquisitions-museum-show-called-weather-vane.html | Art: The Modern's New Acquisitions; Museum Show Called 'Weather Vane' Figurative Painting Is Said to Increase | True | By John Canaday | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/jewish-emigration-halted-in-morocco.html | JEWISH EMIGRATION HALTED IN MOROCCO | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/knicks-defeat-hawks-after-nationals-down-pistons-here-new-yorkers.html | Knicks Defeat Hawks After Nationals Down Pistons Here; NEW YORKERS WIN IN GARDEN, 128-111 Losing Streak Ends at 8 -- Syracuse 124-111 Victor After Train Arrives Late | True | By Robert L. Teague | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/democratic-parley-due-county-committee-to-meet-jan-18-on-new-rules.html | DEMOCRATIC PARLEY DUE; County Committee to Meet Jan. 18 on New Rules | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/pinchak-wins-point-in-kaltman-fight.html | PINCHAK WINS POINT IN KALTMAN FIGHT | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/warriors-defeat-royals-117-to-110-chamberlain-gets-57-points.html | WARRIORS DEFEAT ROYALS, 117 TO 110; Chamberlain Gets 57 Points -- Robertson Scores 28 | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/mrs-william-little-dies-at-86-schools-leader-in-new-jersey.html | Mrs. William Little Dies at 86; Schools Leader in New Jersey | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/the-screen-judgment-at-nurembergpalace-shows-stanley-kramer.html | The Screen: 'Judgment at Nuremberg'; Palace Shows Stanley Kramer Production | True | By Bosley Crowther | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/us-urged-to-back-small-store-plan-guarantees-are-sought-for.html | U.S. URGED TO BACK SMALL STORE PLAN; Guarantees Are Sought for Shopping Center Leases | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/blues-shuffle-lines-for-contest-with-wings-tonight-at-garden.html | Blues Shuffle Lines for Contest With Wings Tonight at Garden | True | By William J. Briordy | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/vig-petersen-insurance-aide-vice-president-of-the-north-america.html | V.I.G. PETERSEN, INSURANCE AIDE; Vice President of the North America Company Dies | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/party-series-arranged-for-subdebutante-set.html | Party Series Arranged For Sub-Debutante Set | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/a-mayor-spurns-raise-official-in-plainfield-rejects-gain-from-300.html | A MAYOR SPURNS RAISE; Official in Plainfield Rejects Gain From $300 to $1,000 | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/multipurpose-computers-and-electronic-pistols-are-introduced.html | Multipurpose Computers and Electronic 'Pistols' Are Introduced | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/garvin-bantel-fills-post.html | Garvin, Bantel Fills Post | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/salvador-election-unites-old-rivals.html | SALVADOR ELECTION UNITES OLD RIVALS | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/salk-institute-gets-national-fund-help.html | SALK INSTITUTE GETS NATIONAL FUND HELP | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/physicians-praise-diet-book-seizure-carlton-fredericks-replies-to.html | PHYSICIANS PRAISE DIET BOOK SEIZURE; Carlton Fredericks Replies to Medical Society Editorial | True | By John A. Osmundsen | 1989-06-30 | RE0000428712 | RE0000428712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/heads-staten-island-museum.html | Heads Staten Island Museum | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/keating-on-visit-to-israel.html | Keating on Visit to Israel | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/ici-rebounds-on-london-board-courtaulds-advances-again-store-shares.html | I.C.I. REBOUNDS ON LONDON BOARD; Courtaulds Advances Again -- Store Shares Weaken | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/evans-sets-back-kramer-in-chess-robert-byrne-plays-draw-in-third.html | EVANS SETS BACK KRAMER IN CHESS; Robert Byrne Plays Draw in Third Round Here | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/potato-prices-dip-to-contract-lows-only-january-shows-a-gain-cocoa.html | POTATO PRICES DIP TO CONTRACT LOWS; Only January Shows a Gain -- Cocoa Futures Slump | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/us-will-help-city-pinpoint-shelters.html | U.S. WILL HELP CITY PINPOINT SHELTERS | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/contract-bridge-sometimes-a-hand-can-lead-to-results-that-leave-all.html | Contract Bridge Sometimes a Hand Can Lead to Results That Leave All the Players Happy | True | By Albert H. Morehead | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/soviet-silence-on-katanga.html | Soviet Silence on Katanga | True | KENNETH ROTH | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/contract-with-browns-puts-meyers-out-of-bowl-game.html | Contract With Browns Puts Meyers Out of Bowl Game | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/balaguers-bulwark-rafael-ramon-rodriguez-echavarria.html | Balaguer's Bulwark; Rafael Ramon Rodriguez Echavarria | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/japan-leads-whaling-her-fleet-in-antarctic-will-be-largest-for.html | JAPAN LEADS WHALING; Her Fleet in Antarctic Will Be Largest for First Time | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/christmas-fete-is-held-at-plaza-to-aid-retarded-many-entertain-at.html | Christmas Fete Is Held at Plaza To Aid Retarded; Many Entertain at 4th Seven to Eleven Gala With Fashion Show | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/1st-flight-of-an-x15-delayed.html | 1st Flight of an X-15 Delayed | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/council-approves-raises-of-10000-for-top-city-aides-borough-chiefs.html | COUNCIL APPROVES RAISES OF $10,000 FOR TOP CITY AIDES; Borough Chiefs Win Fight on a $5,000 Rise -- Mayor and Council to Get More Pay TOP CITY PAY RISES VOTED BY COUNCIL | True | By Paul Crowell | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/spaak-announces-study.html | Spaak Announces Study | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/us-concern-drops-plan-for-india-plant-because-of-invasion.html | U.S. Concern Drops Plan for India Plant Because of Invasion | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/barwomen-terrorize-gis.html | Barwomen Terrorize G.I.'s | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/discrimination-laid-to-chicago-schools-at-budget-hearing.html | Discrimination Laid To Chicago Schools At Budget Hearing | True | By Donald Janson Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/murphy-to-head-icc.html | Murphy to Head I.C.C. | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/134-wounded-as-paris-leftists-battle-the-police.html | 134 Wounded as Paris Leftists Battle the Police | True | By Robert C. Doty Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/sweden-tests-cancer-vaccine-on-healthy-human-volunteers-doctor-with.html | Sweden Tests Cancer 'Vaccine' On Healthy Human Volunteers; Doctor With U.S. Fund Begins Project to See if Serum Produces Antibodies | True | By Werner Wiskari Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/visitors-can-create-a-home-atmosphere.html | Visitors Can Create A Home Atmosphere | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/sir-earle-page-aide-in-australia-exleader-of-country-party-dies-in.html | SIR EARLE PAGE, AIDE IN AUSTRALIA; Ex-Leader of Country Party Dies--in House 42 Years | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/tv-agreement-near-on-the-met-games.html | TV AGREEMENT NEAR ON THE MET GAMES | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/franciosa-to-wed-dec-31.html | Franciosa to Wed Dec. 31 | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/recreation-aide-named-kennedy-selects-mrs-dryfoos-for-us-resources.html | RECREATION AIDE NAMED; Kennedy Selects Mrs. Dryfoos for U.S. Resources Board | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/suit-against-un-urged-in-belgium-senate-in-brussels-pressing-for.html | SUIT AGAINST U.N. URGED IN BELGIUM; Senate in Brussels Pressing for Katanga Damages Brussels Is Urged to Sue U.N. For Damages in Katanga Battle | True | By Harry Gilroy Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/hole-blown-in-south-polar-ice.html | Hole Blown in South Polar Ice | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/broad-st-space-let-to-brokers-midtown-stock-concern-will-have.html | BROAD ST. SPACE LET TO BROKERS; Midtown Stock Concern Will Have Downtown Branch | True | | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/racial-posters-in-salisbury.html | Racial Posters in Salisbury | True | Special to The New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-20 | 1961-12-20 | https://www.nytimes.com/1961/12/20/archives/satellite-challenges-theory-of-universe-data-challenge-universe-theory.html | Satellite Challenges Theory of Universe; DATA CHALLENGE UNIVERSE THEORY | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000428712 | RE0000428712 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/mcguffey-compromise-is-likely-reader-to-remain-in-classroom.html | McGuffey Compromise Is Likely; Reader to Remain in Classroom | True | By Austin C. Wehrwein Special To The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/belgians-reject-funds.html | Belgians Reject Funds | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/comedy-opens-today-one-two-three-starring-cagney-at-2-theatres.html | COMEDY OPENS TODAY; One, Two, Three,' Starring Cagney, at 2 Theatres | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/dana-corp-shows-sharp-profit-rise-earnings-for-quarter-at-73c-a.html | DANA CORP. SHOWS SHARP PROFIT RISE; Earnings for Quarter at 73c a Share, Against 46c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/un-asks-ruling-by-world-court-on-fund-arrears-seeks-opinion-on.html | U.N. ASKS RULING BY WORLD COURT ON FUND ARREARS; Seeks Opinion on Obligation -- Assembly Recesses After Scoring Reds on Hungary U.N. IN FUND PLEA TO WORLD COURT | True | By Robert Conley Special to the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/labor-party-secretary-in-britain-to-retire-soon.html | Labor Party Secretary In Britain to Retire Soon | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/3-hurt-in-paris-music-hall-fire.html | 3 Hurt in Paris Music Hall Fire | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/tariff-plan-supported-president-backed-by-head-of-us-chamber-of.html | TARIFF PLAN SUPPORTED; President Backed by Head of U.S. Chamber of Commerce | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/peace-corps-to-act-will-probably-drop-clerk-who-stole-typewriter.html | PEACE CORPS TO ACT; Will Probably Drop Clerk Who Stole Typewriter | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/brothers-in-humanity.html | Brothers in Humanity | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/expert-offers-praise-to-those-who-breed-dogs-brackett-says-success.html | Expert Offers Praise to Those Who Breed Dogs; Brackett Says Success Is Reflection of Nature Michigan Man Has Raised Top Shepherds Since '46 | True | By John Rendel | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/township-in-michigan-builds-shelter-for-200.html | Township in Michigan Builds Shelter for 200 | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/ideas-due-on-selecting-mccormick-successor.html | Ideas Due on Selecting McCormick Successor | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/potatoes-steady-after-long-slide-futures-close-1-point-off-to-5-up.html | POTATOES STEADY AFTER LONG SLIDE; Futures Close 1 Point Off to 5 Up on 1,024 Lots | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/kenneth-a-robinson-dies-at-70-a-retired-dartmouth-professor.html | Kenneth A. Robinson Dies at 70; A Retired Dartmouth Professor | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/columbia-wins-1914-wrestlers-conquer-princeton-in-an-ivy-league.html | COLUMBIA WINS, 19-14.; Wrestlers Conquer Princeton in an Ivy League Match | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/city-beats-queens-78-70.html | City Beats Queens, 78 - 70 | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/group-planning-suites-for-aged-former-official-of-fha-is-head-of.html | GROUP PLANNING SUITES FOR AGED; Former Official of F.H.A. Is Head Of East Side Project | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/john-needles-60-a-racing-official-head-of-customer-relations-for.html | JOHN NEEDLES, 60, A RACING OFFICIAL; Head of Customer Relations for Association Here Dies | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/sidewalk-phones-boon-to-shoppers-get-heavy-yule-workout-2200-now-on.html | SIDEWALK PHONES BOON TO SHOPPERS; Get Heavy Yule Workout -- 2,200 Now on Streets | True | By Greg MacGregor | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/green-bay-drills-in-snowy-footing-packers-watch-film-of-ram-game.html | GREEN BAY DRILLS IN SNOWY FOOTING; Packers Watch Film of Ram Game Before Workout | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/policeman-traps-sister-in-murder.html | POLICEMAN TRAPS SISTER IN MURDER | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/ship-rates-due-by-jan-2.html | Ship Rates Due by Jan. 2 | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/sukarno-replies-to-kennedy-note-he-is-said-to-repeat-threat-to.html | SUKARNO REPLIES TO KENNEDY NOTE; He Is Said to Repeat Threat to Fight for New Guinea | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/hoover-assails-us-for-katanga-policy-hoover-assails-us-on-katanga.html | Hoover Assails U.S. For Katanga Policy.; HOOVER ASSAILS U.S. ON KATANGA | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/faa-scores-airlines-halaby-charges-they-hinder-dulles-airport.html | F.A.A. SCORES AIRLINES; Halaby Charges They Hinder Dulles Airport Construction | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/quemoy-quiet-100-days.html | Quemoy Quiet 100 Days | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/xavier-upsets-providence.html | Xavier Upsets Providence | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/the-overpaid-bps.html | The Overpaid B.P.s | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/edith-sheffield-engaged-to-wed-harvard-student-she-will-be-married.html | Edith Sheffield Engaged to Wed Harvard Student; She Will Be Married to George H. Spencer Jr., Who Is a Senior | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/warning-on-metallic-trees.html | Warning on Metallic Trees | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/giants-are-briefed-on-packer-players-and-peculiarities.html | Giants Are Briefed On Packer Players And Peculiarities | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/jim-brown-sets-a-rushing-record-beats-taylor-for-5th-nfl-crown-in.html | JIM BROWN SETS A RUSHING RECORD; Beats Taylor for 5th N.F.L. Crown in Succession | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/broncos-enroll-2-halfbacks.html | Broncos Enroll 2 Halfbacks | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/two-trot-stallions-sold-to-soviet-union.html | TWO TROT STALLIONS SOLD TO SOVIET UNION | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/mrs-leo-nadel.html | MRS. LEO NADEL | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/colgate-six-wins-final-vonzuben-late-goal-beats-bowdoin-32-at.html | COLGATE SIX WINS FINAL; Vonzuben's Late Goal Beats Bowdoin, 3-2, at Providence | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/commodity-index-unavailable.html | Commodity Index Unavailable | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/supply-of-home-heating-fuel-cut-sharply-by-cold-last-week-light-oil.html | Supply of Home Heating Fuel Cut Sharply by Cold Last Week; LIGHT OIL SUPPLY DROPPED IN WEEK | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/8-packers-selected-for-pro-bowl-game.html | 8 PACKERS SELECTED FOR PRO BOWL GAME | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/delay-granted-con-ed-aec-recesses-hearing-on-reactor-at-indian.html | DELAY GRANTED CON ED; A.E.C. Recesses Hearing on Reactor at Indian Point | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/dance-magic-apollo-balanchinestravinsky-work-offered-by-city-ballet.html | Dance 'Magic 'Apollo'; Balanchine-Stravinsky Work Offered by City Ballet First Time This Season | True | By John Martin | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/wagner-planning-raises-of-5000-for-his-key-aides-cavanagh-murphy.html | WAGNER PLANNING RAISES OF $5,000 FOR HIS KEY AIDES; Cavanagh, Murphy, Morris and Larkin Slated to Get $30,000 a Year TOP INCREASES SCORED $10,000 Rise for Borough Presidents Is the Chief Target of Civic Groups MORE AT CITY HALL TO GET HIGHER PAY | True | By Paul Crowell | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/christmas-tree-vender-shuts-down-after-protest-stamford-group.html | Christmas Tree Vender Shuts Down After Protest; Stamford Group Objected to Stand in Residential Area | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/passion-play-revised-germans-changing-drama-criticized-as.html | PASSION PLAY REVISED; Germans Changing Drama Criticized as Anti-Semitic | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/italian-reds-lose-members.html | Italian Reds Lose Members | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/city-hall-reporter.html | City Hall Reporter | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/industrial-loans-rise-207000000-increases-shown-in-eight-districts.html | INDUSTRIAL LOANS RISE $207,000,000; Increases Shown in Eight Districts Last Week | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/susan-jane-klein-wed.html | Susan Jane Klein Wed | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/st-marks-school-wins-10-on-late-goal-by-cook.html | St. Mark's School Wins, 1-0, on Late Goal by Cook | True | By Joseph C. Nichols | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/havana-denies-report.html | Havana Denies Report | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/nyu-vice-president-will-retire-next-july.html | N.Y.U. Vice President Will Retire Next July | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/pickets-still-at-white-house.html | Pickets Still at White House | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/guinea-ousts-russian-asks-ambassador-to-leave-for-personal-reasons.html | GUINEA OUSTS RUSSIAN; Asks Ambassador to Leave for 'Personal Reasons' | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/zaretzki-travia-support-wagner-on-state-aid-plea.html | Zaretzki, Travia Support Wagner On State Aid Plea | True | By Warren Weaver Jr. Special To The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/common-market-court-finds-italy-guilty-of-trade-violation.html | Common Market Court Finds Italy Guilty of Trade Violation | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/way-clear-for-business-center-in-back-bay-boston.html | Way Clear for Business Center in Back Bay Boston | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/gatt-unit-mired-on-textile-pact-discord-blocks-drafting-of-new.html | GATT UNIT MIRED ON TEXTILE PACT; Discord Blocks Drafting of New Trade Agreement | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/poll-names-hornung-most-valuable-player.html | Poll Names Hornung Most Valuable Player | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/connally-goes-home-to-texas.html | Connally Goes Home to Texas | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/dowling-visits-berlin.html | Dowling Visits Berlin | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/rezoning-the-village-defects-in-proposed-revision-of-ordinance.html | Rezoning the Village; Defects in Proposed Revision of Ordinance Pointed Out | True | EDGAR T. HUSSEY, President, West Side Savings Bank | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/great-northern-paper-chooses-new-president.html | Great Northern Paper Chooses New President | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/34-on-korean-ferry-drown.html | 34 on Korean Ferry Drown | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/miss-callas-sings-in-milan.html | Miss Callas Sings in Milan | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/savings-bank-adds-to-board.html | Savings Bank Adds to Board | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/943-contributors-aid-the-neediest-total-of-donors-ranks-with.html | 943 CONTRIBUTORS AID THE NEEDIEST; Total of Donors Ranks With Highest for a Single Day in History of Fund THEY SEND $33,525.79 Letters From Across Country Indicate Wish to Help at Holiday Season | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/strike-vote-reported-machinists-said-to-back-walkout-at-airline.html | STRIKE VOTE REPORTED; Machinists Said to Back Walkout at Airline | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/elizabeth-flack-becomes-bride-of-astronomer-she-is-wed-to-william.html | Elizabeth Flack Becomes Bride Of Astronomer; She Is Wed to William Kent Ford Jr. in Pelham Manor | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/sophia-loren-files-suit-actress-seeks-to-keep-her-name-off-el-cid.html | SOPHIA LOREN FILES SUIT; Actress Seeks to Keep Her Name Off 'El Cid' Ads | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/us-penalizes-18-on-cuba-supplies-charges-illegal-shipments-by-way.html | U.S. PENALIZES 18 ON CUBA SUPPLIES; Charges Illegal Shipments by Way of Mexico | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/woman-hit-robbed-in-stuyvesant-town.html | WOMAN HIT, ROBBED IN STUYVESANT TOWN | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/move-to-armonk-planned-by-ibm-shift-of-headquarters-from-madison.html | MOVE TO ARMONK PLANNED BY I.B.M.; Shift of Headquarters From Madison Ave. Due in '63 | True | By Merrill Folsom Special To The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/government-house-to-be-site-of-leaders-talks.html | Government House to Be Site of Leaders' Talks | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/executive-changes.html | Executive Changes | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/villanova-takes-8th-in-row-6459-st-francis-pa-is-loser-la-salle.html | VILLANOVA TAKES 8TH IN ROW, 64-59; St. Francis (Pa.) Is Loser -- La Salle Beats Penn | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/calvin-marsh-sings-in-met-butterfly.html | CALVIN MARSH SINGS IN MET 'BUTTERFLY' | True | ROSS PARMENTER | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/chase-aide-joins-bronx-bank.html | Chase Aide Joins Bronx Bank | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/cotton-ginnings-show-drop.html | Cotton Ginnings Show Drop | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/hunter-triumphs-5951.html | Hunter Triumphs, 59-51 | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/hampton-at-nigerian-fete.html | Hampton at Nigerian Fete | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/trading-listless-in-grain-market-changes-are-small-except-in-rye.html | TRADING LISTLESS IN GRAIN MARKET; Changes Are Small Except in Rye, Which Slumps | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/tremor-jolts-colombia-20-dead-100-injured.html | Tremor Jolts Colombia; 20 Dead, 100 Injured | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/new-york-ac-in-front.html | New York A.C. in Front | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/concern-ordered-to-produce-files-ftc-calls-for-secret-data-under.html | CONCERN ORDERED TO PRODUCE FILES; F.T.C. Calls for Secret Data Under High Court Ruling | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/advertising-rheingold-account-shifted-to-thompson.html | Advertising Rheingold Account Shifted to Thompson | True | By Peter Bart | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/tv-play-to-be-based-on-career-of-famous-forger-of-paintings.html | TV Play to Be Based on Career Of Famous Forger of Paintings | True | By Val Adams | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/transit-group-elects-chief.html | Transit Group Elects Chief | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/sale-on-vesey-street-19story-underwood-building-bought-by-investors.html | SALE ON VESEY STREET; 19-Story Underwood Building Bought by Investors | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/guerrilla-victory-claimed.html | Guerrilla Victory Claimed | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/oas-action-due-next-week.html | O.A.S. Action Due Next Week | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/continuity-emphasized.html | Continuity Emphasized | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/thomas-boheiv-69-metals-executive.html | THOMAS BOHEIV, 69, METALS EXECUTIVE | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/congo-and-communism-old-specter-of-softness-on-reds-evoked-by.html | Congo and Communism; Old Specter of Softness on Reds Evoked by Debate Over Administration Policy | True | By Wallace Carroll Special To the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/perlman-elected-director.html | Perlman Elected Director | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/court-charges-evasion-archie-moore-is-accused-of-trying-to-escape.html | COURT CHARGES EVASION; Archie Moore Is Accused of Trying to Escape Debts | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/ivor-b-clark-company-elects-new-president.html | Ivor B. Clark Company Elects New President | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/stand-on-mideast-scored-by-javits-senator-says-us-blocked.html | STAND ON MIDEAST SCORED BY JAVITS; Senator Says U.S. Blocked Arab-Israeli Peace Talks | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/youngster-who-just-turned-100-frets-over-youth-in-atomic-age.html | Youngster Who Just Turned 100 Frets Over Youth in Atomic Age; Retired Tailor Calls Life and Learning Hardin Era When Nuclear War Threatens | True | By Irving Spiegel | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/soviet-may-buy-chile-copper.html | Soviet May Buy Chile Copper | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/hughes-demands-bistate-rail-aid-will-ask-rockefeller-in-new-parley.html | HUGHES DEMANDS BI-STATE RAIL AID; Will Ask Rockefeller in New Parley for Broader Plan Than Tubes Acquisition HUGHES DEMANDS BI-STATE RAIL AID | True | By George Cable Wright Special To the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/douglas-obtains-rocket-contract-plane-maker-gets-50-million-order.html | DOUGLAS OBTAINS ROCKET CONTRACT; Plane Maker Gets 50 Million Order in Moon Project | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/2-radio-telescopes-planned-in-britain.html | 2 RADIO TELESCOPES PLANNED IN BRITAIN | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/stalemate-holds-in-transit-talks-decline-nears-for-twu-and.html | STALEMATE HOLDS IN TRANSIT TALKS; Decline Nears for T.W.U. and Electrical Strikes | True | By Stanley Levey | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/cleaning-tree-lights.html | Cleaning Tree Lights | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/sales-of-nations-store-chains-climbed-by-63-in-november-us-store.html | Sales of Nation's Store Chains Climbed by 6.3% in November; U.S. STORE CHAINS SHOW SALES RISES | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/marion-perkins-dies.html | MARION PERKINS DIES | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/in-the-nation-administrations-stakes-in-the-un.html | In The Nation; Administration's Stakes in the U.N. | True | By Arthur Krock | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/moss-hart-is-dead-playwright-was-57-moss-hart-dead-playwright-57.html | Moss Hart Is Dead; Playwright Was 57; MOSS HART DEAD; PLAYWRIGHT, 57 | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/holiday-pay-in-port-10-million-for-year.html | HOLIDAY PAY IN PORT 10 MILLION FOR YEAR | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/157-million-raised-to-extend-florida-turnpike-by-159-miles.html | 157 Million Raised to Extend Florida Turnpike by 159 Miles; Borrowing Cost Is 4.85 Per Cent -- Raxffering Made at Yield of 4.79.% | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/teacher-union-to-ask-68-million-in-raises-at-meeting-with-board.html | Teacher Union to Ask 68 Million In Raises at Meeting With Board | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/mrs-william-b-dudley.html | MRS. WILLIAM H. DUDLEY | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/pentagon-weighs-fee-may-charge-service-families-for-medical.html | PENTAGON WEIGHS FEE; May Charge Service Families for Medical Treatment | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/7800000-raised-by-richmond-va-interest-cost-of-2939-is-incurred-in.html | $7,800,000 RAISED BY RICHMOND, VA.; Interest Cost of 2.939% Is Incurred in Borrowing | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/ceasefire-pending.html | Cease-Fire Pending | True | By Henry Tanner Special To the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/britain-supports-wide-berlin-talk-prepared-to-discuss-matters-of.html | BRITAIN SUPPORTS WIDE BERLIN TALK; Prepared to Discuss 'Matters of Substance' in Moscow | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/fairless-wins-divorce-a-pennsylvania-court-grants-decree-to-steel.html | FAIRLESS WINS DIVORCE; A Pennsylvania Court Grants Decree to Steel Executive | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/ge-laboratory-dedicated.html | G.E. Laboratory Dedicated | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/issues-in-london-move-narrowly-most-groups-register-minor-gains-in.html | ISSUES IN LONDON MOVE NARROWLY; Most Groups Register Minor Gains in Slack Trading | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/besthoffross.html | Besthoff-Ross | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/sports-of-the-times-end-of-a-dynasty.html | Sports of The Times; End of a Dynasty | True | By Arthur Daley | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/b-o-shifts-presidents-duties.html | B. & O. Shifts President's Duties | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/the-telegram-that-never-was.html | The Telegram That Never Was | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/rabbi-abraham-rubin.html | RABBI ABRAHAM RUBIN | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/peace-corpsmen-land-in-india.html | Peace Corpsmen Land in India | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/us-title-tennis-in-62-to-run-here-for-2-full-weeks.html | U.S. Title Tennis in '62 to Run Here For 2 Full Weeks | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/catholic-paper-names-editor.html | Catholic Paper Names Editor | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/bonds-news-of-at-t-borrowing-plan-depresses-prices-bids-pulled-back.html | Bonds: News of A.T. & T. Borrowing Plan Depresses Prices; BIDS PULLED BACK IN TREASURY LIST Corporates Slip and Then Stage Partial Recovery in Late Trading | True | By Paul Heffernan | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/tokyo-red-wins-in-high-court.html | Tokyo Red Wins in High Court | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/uar-silent-on-suez-report.html | U.A.R. Silent on Suez Report | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/opposition-stand-given.html | Opposition Stand Given | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/michael-j-boland.html | MICHAEL J. BOLAND | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/court-continues-ban-on-ship-vote-awaits-full-data-in-case-of.html | COURT CONTINUES BAN ON SHIP VOTE; Awaits Full Data in Case of Honduran-Flag Fleet | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/carol-e-hay-is-feted-by-her-grandparents.html | Carol E. Hay Is Feted By Her Grandparents | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/james-talcott-inc-president-elected-to-chairmanship-also-hr.html | James Talcott, Inc. President Elected to Chairmanship Also; H.R. Silverman to Be First Outside the Family to Be Chief Executive Officer | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/nuremberg-benefit-listed.html | 'Nuremberg' Benefit Listed | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/sale-of-liberte-placed-in-doubt-west-coast-company-said-to-have.html | SALE OF LIBERTE PLACED IN DOUBT; West Coast Company Said to Have Dropped Option | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/rosenalpert.html | Rosen-Alpert | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/emanuel-burten.html | EMANUEL BURTEN | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/cairo-arrests-protested-congressman-assails-treatment-of-members-of.html | Cairo Arrests Protested; Congressman Assails Treatment of Members of French Mission | True | EMANUEL CELLER, Chairman, Committee on the Judiciary, House of Representatives | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/short-interest-gained-in-month-position-on-the-big-board-rose-by.html | SHORT INTEREST GAINED IN MONTH; Position on the Big Board Rose by 236,052 Shares | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/macmillan-to-visit-bonn.html | Macmillan to Visit Bonn | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/successor-to-pilney.html | Successor to Pilney | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/utilities-slump-on-stock-market-combined-average-declines-017.html | UTILITIES SLUMP ON STOCK MARKET; Combined Average Declines 0.17 -- Volume Rises to 3,640,000 Shares 18 NEW LOWS, 15 HIGHS Steels Are Weak but Most Rubber and Aircraft Issues Advance UTILITIES SLUMP ON STOCK MARKET | True | By Burton Crane | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/o-ogden-herson-66-of-accounting-firm.html | O. OGDEN HERSON, 66, OF ACCOUNTING FIRM | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/sharkey-ny-city-councilman-made-chairman-of-savings-bank.html | Sharkey, N.Y. City Councilman, Made Chairman of Savings Bank | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/portugal-fears-new-indian-drive-other-attacks-are-expected-to.html | PORTUGAL FEARS NEW INDIAN DRIVE; Other Attacks Are Expected to Follow Fall of Goa | True | By Benjamin Welles Special To The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/clarence-c-ferris-retired-lawyer-97.html | CLARENCE C. FERRIS, RETIRED LAWYER, 97 | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/sidelights-job-news-is-good-at-geneva-ny.html | Sidelights; Job News Is Good at Geneva, N.Y. | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/new-city-traffic-signs-school-crossings-get-bigger-more-easily-seen.html | NEW CITY TRAFFIC SIGNS; School Crossings Get Bigger, More Easily Seen Markers | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/cotton-is-steady-to-60c-a-bale-off-far-crop-weakest-on-bids-july.html | COTTON IS STEADY TO 60C A BALE OFF; Far Crop Weakest on Bids -- July Option Unchanged | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/military-moves-discounted.html | Military Moves Discounted | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/shift-in-brazilian-press.html | Shift In Brazilian Press | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/civic-group-hails-its-hothead-at-95-citizens-union-founder-says-bad.html | CIVIC GROUP HAILS ITS HOTHEAD AT 95; Citizens Union Founder Says Bad Temper Got Results | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/need-for-viable-congo-economy.html | Need for Viable Congo Economy | True | LAURENCE G. WOLF, Professor of Geography, University of Cincinnati | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/negro-gets-trustarea-post.html | Negro Gets Trust-Area Post | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/us-ready-to-help.html | U.S. Ready to Help | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/hospital-names-fire-aide.html | Hospital Names Fire Aide | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/chase-manhattan-bank-promotes-an-officer.html | Chase Manhattan Bank Promotes an Officer | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/lumber-imports-rise-61-level-expected-to-exceed-the-record-set-in.html | LUMBER IMPORTS RISE; '61 Level Expected to Exceed the Record Set in '59 | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/cyril-g-fox-quits-top-post-at-fels-complete-disagreement-on.html | CYRIL G. FOX QUITS TOP POST AT FELS; 'Complete Disagreement' on Policies Cited as Reason CYRIL G. FOX QUITS TOP POST AT FELS | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/polish-cardinal-asks-bias-inquiry-wyszynski-charges-regime-with.html | POLISH CARDINAL ASKS BIAS INQUIRY; Wyszynski Charges Regime With Church Harassment | True | By Arthur J. Olsen Special To The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/soviet-cinderella-is-bright-yule-fare.html | Soviet 'Cinderella' Is Bright Yule Fare | True | HOWARD THOMPSON. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/kovacs-explains-wordless-shows-comedian-tells-of-problems-in.html | KOVACS EXPLAINS WORDLESS SHOWS; Comedian Tells of Problems in Preparing Telecasts | True | By Murray Schumach Special to the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/2million-suit-filed-on-idlewild-noise.html | 2-MILLION SUIT FILED ON IDLEWILD NOISE | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/indian-prestige-cut-in-tokyo-over-goa.html | INDIAN PRESTIGE CUT IN TOKYO OVER GOA | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/presidents-statement-on-dominicans.html | President's Statement on Dominicans | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/an-enthusiasm-for-life-moss-hart-was-unable-to-withhold-himself.html | An Enthusiasm for Life; Moss Hart Was Unable to Withhold Himself From Anything or Anybody | True | By Brooks Atkinson | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/bow-bells-peal-out-in-london-again.html | Bow Bells 'Peal Out in London Again | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/sues-on-marriage-coed-calls-razed-in-error-but-court-defers-action.html | SUES ON 'MARRIAGE'; Co-ed Calls Razed in Error but Court Defers Action | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/ge0rge-lindsay-banker-73-dies-chairman-of-swiss-american-corp-exrfc.html | GEORGE LINDSAY, BANKER, 73, DIES; Chairman of Swiss American Corp.-- Ex-R.F.C. Aide | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/us-ordered-to-pay-351000-to-family-of-air-crash-victim.html | U.S. Ordered to Pay $351,000 To Family of Air Crash Victim | True | By Richard Witkin | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/polish-bishop-unfrocked.html | Polish Bishop Unfrocked | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/george-h-shevlin.html | GEORGE H. SHEVLIN | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/3-exnazi-aides-jailed-sentenced-in-west-germany-for-death-of-1000.html | 3 EX-NAZI AIDES JAILED; Sentenced in West Germany for Death of 1,000 Jews | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/jerome-katz-will-wed-miss-mary-carol-wolf.html | Jerome Katz Will Wed Miss Mary Carol Wolf | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/pope-sees-us-baptist-leader.html | Pope Sees U.S. Baptist Leader | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/un-reports-attack.html | U.N. Reports Attack | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/fair-to-show-future-suspension-building-to-hold-transportation.html | FAIR TO SHOW 'FUTURE'; Suspension Building to Hold Transportation Exhibits | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/police-rookies-to-give-blood.html | Police Rookies to Give Blood | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/a-new-coffee-pact-an-assessment-of-proposed-terms-for-broad.html | A New Coffee Pact?; An Assessment of Proposed Terms For Broad International Agreement AN EXAMINATION OF COFFEE PACTS | True | By Sal R. Nuccio | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/supper-dance-here-saturday-will-help-grosvenor-house.html | Supper Dance Here Saturday Will Help Grosvenor House | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/thrift-units-get-us-plea-on-rates-savings-and-loan-groups-urged-to.html | THRIFT UNITS GET U.S. PLEA ON RATES; Savings and Loan Groups Urged to Hold Line on Deposit Dividends MORTGAGE RISE FEARED Home Loan Board Warns Higher Interest Could Curb Construction THRIFT UNITS GET U.S. PLEA ON RATES | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/canticum-musicum-gives-bach-concert.html | CANTICUM MUSICUM GIVES BACH CONCERT | True | RAYMOND ERICSON. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/art-2-sculptors-works-displayed-alberto-giacometti-at-matisse.html | Art: 2 Sculptors' Works Displayed; Alberto Giacometti at Matisse Gallery Dimitri Hadzi Exhibit Seen at Radich's | True | By Brian O'Doherty | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/unusual-christening-orion-hunter-gets-her-name-after-completing.html | UNUSUAL CHRISTENING; Orion Hunter Gets Her Name After Completing Trials | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/aleichem-works-going-to-israel-museum-to-house-estate-of-yiddish.html | ALEICHEM WORKS GOING TO ISRAEL; Museum to House Estate of Yiddish Humorist | True | By Morris Kaplan | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/us-congo-policy-defended-by-rusk-bulls-coast-speech-backed-as.html | U.S. CONGO POLICY DEFENDED BY RUSK; Ball's Coast Speech Backed as Secretary Meets With Senate Foreign Group U.S. CONGO POLICY DEFENDED BY RUSK | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/engineers-address-corrected.html | Engineer's Address Corrected | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/bob-hope-leaves-on-tour.html | Bob Hope Leaves on Tour | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/envoy-to-manila-sworn.html | Envoy to Manila Sworn | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/strike-halts-work-at-airdefense-site.html | STRIKE HALTS WORK AT AIR-DEFENSE SITE | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/cyanamid-unit-picks-head.html | Cyanamid Unit Picks Head | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/dr-fischers-mission.html | Dr. Fischer's Mission | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/john-d-murchison-is-scored-by-kirby.html | JOHN D. MURCHISON IS SCORED BY KIRBY | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/denison-clift-76-dead-film-director-was-also-a-novelist-and.html | DENISON CLIFT, 76, DEAD; Film Director Was Also a Novelist and Playwright | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/times-reporter-70-honored-by-mayor.html | TIMES REPORTER, 70, HONORED BY MAYOR | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/teofil-t-daneski.html | TEOFIL T. DANESKI | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/president-visits-father-3-times-joseph-kennedys-condition-still.html | PRESIDENT VISITS FATHER 3 TIMES; Joseph Kennedy's Condition Still Serious After Stroke | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/yankees-top-league-in-fielding-with-mark-of-9801-for-season.html | Yankees Top League in Fielding With Mark of .9801 for Season | True | By John Drebinger | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/power-production-posts-record-high.html | POWER PRODUCTION POSTS RECORD HIGH | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/exhibition-on-nazis-opens.html | Exhibition on Nazis Opens | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/dominican-compromise-the-compromise-solution-of-the-dominican.html | Dominican Compromise; The compromise solution of the Dominican internal political conflict permits a breathing spell. This was as much as could be hoped. For a time a military dictatorship or a species of civil war seemed possible. | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/rise-in-mail-rate-expected-in-1962-deadlock-broken-by-plan-to-help.html | RISE IN MAIL RATE EXPECTED IN 1962; Deadlock Broken by Plan to Help Cut Deficit RISE IN MAIL RATE EXPECTED IN 1962 | True | By C.p. Trussell Special To The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/charles-c-stoddard-85-dead-poet-historian-and-exeditor.html | Charles C. Stoddard, 85, Dead; Poet, Historian and Ex-Editor | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/contract-bridge-bedridden-texas-expert-recalls-bridge-exploits.html | Contract Bridge; Bedridden Texas Expert Recalls Bridge Exploits, Including One Tight Situation | True | By Albert H. Morehead | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/fred-dana-marsh-painter-was-89-muralist-sculptor-architect-dies-at.html | FRED DANA MARSH, PAINTER; WAS 89; Muralist, Sculptor, Architect Dies at Daytona Beach | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/swede-disputed-on-cancer-tests-some-scientists-decry-trial-of.html | SWEDE DISPUTED ON CANCER TESTS; Some Scientists Decry Trial of Vaccine at Present | True | By Werner Wiskari Special To The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/destalinization-continues.html | De-Stalinization Continues | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/survival-diet-tested-prisoners-lose-weight-but-suffer-no-harm.html | SURVIVAL DIET TESTED; Prisoners Lose Weight but Suffer No Harm | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/child-to-mrs-carpenter.html | Child to Mrs. Carpenter | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/us-gives-16-million-to-medical-schools.html | U.S. GIVES 16 MILLION TO MEDICAL SCHOOLS | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/the-kennedymacmillan-meeting.html | The Kennedy-Macmillan Meeting | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/soviet-and-china-open-talks.html | Soviet and China Open Talks | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/rose-r-ichelson-a-bacteriologist-sclerosis-researcher-dies1-at-63.html | ROSE R. ICHELSON, A BACTERIOLOGIST; Sclerosis Researcher Dies1 at 63 -- Theory Disputed | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/plane-kills-4-in-morocco.html | Plane Kills 4 in Morocco | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/nassau-lawyers-meet-association-asks-county-for-public-defender.html | NASSAU LAWYERS MEET; Association Asks County for Public Defender System | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/brazil-nut-is-harvested-in-time-for-seasonal-desserts-meaty.html | Brazil Nut Is Harvested in Time for Seasonal Desserts; Meaty Delicacy, Often Buried in Yule Stocking, Has Many Uses in Cuisine | True | By Craig Claiborne | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/hofstra-7364-victor.html | Hofstra 73-64 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/woman-owner-in-cou-landlord-is-let-out-jail-to-face-new-charge.html | WOMAN OWNER IN COU; Slum Landlord Is Let Out Jail to Face New Charge | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/cities-service-co-backed-in-merger-stockholders-approve-deal-with.html | CITIES SERVICE CO. BACKED IN MERGER; Stockholders Approve Deal With Columbian Carbon | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/army-six-beats-ohio-u-1000.html | Army Six Beats Ohio U., 10-0 | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/reds-fail-to-file-party-members-ignore-date-set-for-registration.html | REDS FAIL TO FILE; Party Members Ignore Date Set for Registration | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/new-morgan-guaranty-officers.html | New Morgan Guaranty Officers | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/controversial-indian-vengalil-krishnan-krishna-menon.html | Controversial Indian; Vengalil Krishnan Krishna Menon | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/st-johns-quintet-routs-st-josephs-9264-in-queens-ellis-of-redmen.html | St. John's Quintet Routs St. Joseph's, 92-64, in Queens; ELLIS OF REDMEN SCORES 29 POINTS Center Sparks Early 30 to 6 Lead as St. John's Gains 4th Victory in 5 Games | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/excerpts-from-ball-speech-on-the-congo.html | Excerpts From Ball Speech on the Congo | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/carroll-baker-stars-in-something-wild-plays-desperate-girl-in-film.html | Carroll Baker Stars in 'Something Wild'; Plays Desperate Girl in Film at the Plaza | True | By Bosley Crowther | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/probation-revoked-in-electric-trusts.html | PROBATION REVOKED IN ELECTRIC TRUSTS | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/elizabeth-b-warren-wed-in-new-haven.html | Elizabeth B. Warren Wed in New Haven | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/princeton-downs-rutgers-81-to-65-kaemmerlen-gets-26-points-tiger.html | PRINCETON DOWNS RUTGERS, 81 TO 65; Kaemmerlen Gets 26 Points -- Tiger Rally Pays Off | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/53-us-students-and-a-canadian-ordained-in-rome.html | 53 U.S. Students and a Canadian Ordained in Rome | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/baking-company-president.html | Baking Company President | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/kathryn-morgan-l-a-dommerich-married-in-south-bride-is-attended-by.html | Kathryn Morgan, L. A. Dommerich Married in South; Bride Is Attended by 3 at Church Wedding in Winter Park, Fla. | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/laotians-plan-parley-security-for-three-princes-is-weighed-in.html | LAOTIANS PLAN PARLEY; Security for Three Princes Is Weighed in Vientiane | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/2-brothers-found-dead-boys-bodies-discovered-in-car-in-raritan.html | 2 BROTHERS FOUND DEAD; Boys' Bodies Discovered in Car in Raritan River | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/revamped-rangers-overwhelm-wings-6-to-1-at-garden-wilson-sets-pace.html | Revamped Rangers Overwhelm Wings, 6 to 1, at Garden; WILSON SETS PACE IN SEASON'S DEBUT Back in Action, Johnny Gets 2 Goals as Rangers End 3-Game Losing Streak | True | By William J. Briordy | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/victory-at-newburgh.html | Victory at Newburgh | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/bank-staff-entertains-children-as-christmas-spirit-picks-up.html | Bank Staff Entertains Children As Christmas Spirit Picks Up | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/taxterhoran.html | Taxter--Horan | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/french-regime-is-accused-of-harshness-to-left.html | French Regime Is Accused of Harshness to Left | True | By Henry Giniger Special to the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/jersey-boy-killed-on-hunt.html | Jersey Boy Killed on Hunt | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/fathers-illness-wont-bar-kennedy-bermuda-parley-kennedy-will-go-to-bermuda-talk.html | Father's Illness Won't Bar Kennedy Bermuda Parley; KENNEDY WILL GO TO BERMUDA TALK | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/us-displeasure-on-goa-irks-india-speech-by-stevenson-stirs.html | U.S. DISPLEASURE ON GOA IRKS INDIA; Speech by Stevenson Stirs Criticism Across Nation | True | By Paul Grimes Special to the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/worker-killed-by-crane.html | Worker Killed by Crane | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/selinaschroeder-croll-honored-at-tea-dance.html | Selina-Schroeder Croll Honored at Tea Dance | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/journalism-school-planned.html | Journalism School Planned | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/issues-go-on-sale-in-hotel-concern-executive-house-warrants-stock.html | ISSUES GO ON SALE IN HOTEL CONCERN; Executive House Warrants Stock, Debentures Offered | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/un-study-sees-economic-gain-in-western-europe-well-into-62.html | U.N. Study Sees Economic Gain In Western Europe Well Into '62 | True | By Kathleen McLaughlin Special To the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/seller-of-cancer-sentenced.html | Seller of 'Cancer' Sentenced | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/winter-to-arrive-here-officially-at-920-pm.html | Winter to Arrive Here Officially at 9:20 P.M. | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/sinclair-oil-advances-aide.html | Sinclair Oil Advances Aide | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/aspca-urges-caution-before-giving-a-pet-as-gift.html | A.S.P.C.A. Urges Caution Before Giving a Pet as Gift | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/jersey-clergyman-elected.html | Jersey Clergyman Elected | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/mrs-g-hannaford.html | MRS. G. HANNAFORD | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/many-shops-on-wall-st-stock-gifts.html | Many Shops On Wall St. Stock Gifts | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/santa-claus-is-fussy-about-his-hairdo-too.html | Santa Claus Is Fussy About His Hairdo, Too | True | By Edith Beeson Smith | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/goa-move-upheld-by-krishna-menon-defense-minister-says-here-attack-on-enclaves-did-not-violate-uns-charter-krishna-menon-upholds-attack.html | GOA MOVE UPHELD BY KRISHNA MENON; Defense Minister Says Here Attack on Enclaves Did Not Violate U.N.'s Charter KRISHNA MENON UPHOLDS ATTACK | True | By Lloyd Garrison | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/sec-seeks-to-bar-underwriting-theft.html | S.E.C. SEEKS TO BAR UNDERWRITING THEFT | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/seton-hall-beats-rider.html | Seton Hall Beats Rider | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/transit-operating-efficiency.html | Transit Operating Efficiency | True | CHARLES L. PATTERSON, Chairman, New York City Transit Authority | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/israeli-hungarian-trade-pact.html | Israeli-Hungarian Trade Pact | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/gain-is-reported-in-heredity-study-genetic-code-partly-broken-by-us.html | GAIN IS REPORTED IN HEREDITY STUDY; 'Genetic Code' Partly Broken by U.S. Researchers | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/jay-thorpe-head-retiring.html | Jay Thorpe Head Retiring | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/presented-at-greenwich-party.html | Presented at Greenwich Party | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/botany-acquires-chicago-stores-rothschild-group-bought-in-a-cash.html | BOTANY ACQUIRES CHICAGO STORES; Rothschild Group Bought in a Cash Transaction | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/oil-company-head-resigns.html | Oil Company Head Resigns | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/6-seized-in-race-racket.html | 6 Seized in Race Racket | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/cells-yield-clues-to-growth-in-test-role-in-division-traced-as.html | CELLS YIELD CLUES TO GROWTH IN TEST; Role in Division Traced as Units Develop in Unison | True | By Harold M. Schmeck Jr. Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/un-scores-reds-on-hungary-issue-assembly-votes-resolution-before.html | U.N. SCORES REDS ON HUNGARY ISSUE; Assembly Votes Resolution Before Quitting to Jan. 15 | True | By Richard Eder Special To The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/hungary-ousts-albanian.html | Hungary Ousts Albanian | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/traditional-christmas-decor-revived-oldfashioned-designs-have.html | Traditional Christmas Decor Revived; Old-Fashioned Designs Have Replaced the Whimsical Ones | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/mrs-john-c-maher.html | MRS. JOHN C. MAHER | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/east-harlem-coop-dedicated-by-city.html | EAST HARLEM CO-OP DEDICATED BY CITY | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/its-stupendous-colossal-tiny-its-a-circus-with-clowns-and-animals-a.html | It's Stupendous, Colossal Tiny; It's a Circus With Clowns and Animals and Even Poetry on St. Mark's Place | True | By Gay Talese | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/murray-mernit.html | MURRAY MERNIT | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/bogota-outlines-plan-for-decade-development-program-tied-to.html | BOGOTA OUTLINES PLAN FOR DECADE; Development Program Tied to Alliance for Progress | True | By Juan de Onis Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/a-t-t-to-offer-300-million-issue-nonconvertible-bonds-to-come-up.html | A. T. & T. TO OFFER 300 MILLION ISSUE; Non-Convertible Bonds to Come Up for Competitive Bidding on Feb. 14 | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/latin-americas-trade.html | Latin America's Trade | True | C.L. SULZBERGER | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/information-agency-to-be-cut-by-britain.html | INFORMATION AGENCY TO BE CUT BY BRITAIN | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/germans-trial-opens-pleads-innocent-in-yugoslavia-to-world-war-ii.html | GERMAN'S TRIAL OPENS; Pleads Innocent in Yugoslavia to World War II Crimes | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/monkey-is-missing-after-a-space-shot.html | MONKEY IS MISSING AFTER A SPACE SHOT | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/college-hockey-to-make-debut-at-garden-in-twin-bill-tonight-st.html | College Hockey to Make Debut At Garden in Twin Bill Tonight; St. Lawrence Will Oppose Eagle Squad in Opener -- Clarkson to See Action | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/49ers-enroll-miami-fullback.html | 49ers Enroll Miami Fullback | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/william-c-hookway-sr.html | WILLIAM C. HOOKWAY SR. | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/raiders-sign-fast-halfback.html | Raiders Sign Fast Halfback | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/hefferle-resigns-as-boston-college-football-coach-to-join-pitt.html | Hefferle Resigns as Boston College Football Coach to Join Pitt; ACTION FOLLOWS 2 LOSING SEASONS Hefferle Steps Out With Year of Contract Left -- O'Boyle Becomes Tulane Coach | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/brazil-fire-laid-to-a-circus-man-rio-police-report-arson-confession.html | BRAZIL FIRE LAID TO A CIRCUS MAN; Rio Police Report Arson Confession -- Dead at 323 | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/brecht-program-to-open-on-jan-3-revised-bill-to-star-dane-clark-at.html | BRECHT PROGRAM TO OPEN ON JAN. 3; Revised Bill to Star Dane Clark at Theatre de Lys | True | By Sam Zolotow | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/macleish-is-retiring-at-harvard.html | MacLeish Is Retiring at Harvard | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/discount-chain-names-aide.html | Discount Chain Names Aide | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/linda-j-viarengo-engaged-to-marry.html | Linda J. Viarengo Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/army-reassures-congress-on-reserve-changes.html | Army Reassures Congress on Reserve Changes | True | By Jack Raymond Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/switzerland-in-vermont-alpine-ski-paradise-is-aim-of-thomer.html | Switzerland in Vermont; Alpine Ski Paradise Is Aim of Thomer | True | By Michael Strauss Special To the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/inquiry-into-fraud-closes-dock-clinic.html | INQUIRY INTO FRAUD CLOSES DOCK CLINIC | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/frondizi-halls-alliance.html | Frondizi Halls Alliance | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/7-more-hurt-in-seville-iron-gate-falls-at-funeral-for-21-killed-in.html | 7 MORE HURT IN SEVILLE; Iron Gate Falls at Funeral for 21 Killed in Plane Crash | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/japan-auto-maker-obtains-credit-line.html | JAPAN AUTO MAKER OBTAINS CREDIT LINE | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/x15-controls-tested-third-plane-in-series-flown-with-automated.html | X-15 CONTROLS TESTED; Third Plane in Series Flown With Automated System | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/latin-american-study-st-francis-college-offers-program-for-next.html | LATIN AMERICAN STUDY; St. Francis College Offers Program for Next Year | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/southern-california-water.html | Southern California Water | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/issues-at-bermuda-personal-political-and-world-problems-preoccupy.html | Issues at Bermuda; Personal, Political and World Problems Preoccupy President and Prime Minister | True | By James Reston Special To the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/capezio-award-given-to-costume-designer.html | Capezio Award Given To Costume Designer | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/red-china-equates-goa-with-taiwan.html | RED CHINA EQUATES GOA WITH TAIWAN | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/rev-dr-louis-hughes.html | REV. DR. LOUIS HUGHES | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/giants-and-packers-lead-allstar-vote.html | GIANTS AND PACKERS LEAD ALL-STAR VOTE | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/arch-murray.html | ARCH MURRAY | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/fairfield-legal-aide-named.html | Fairfield Legal Aide Named | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/lakers-set-back-packers-by-10298-west-sparks-los-angeles-rally.html | LAKERS SET BACK PACKERS BY 102-98; West Sparks Los Angeles' Rally -- Chamberlain and Arizin Pace Warriors | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/bondsmen-cut-off-bail-in-brooklyn-act-in-dispute-on-refunds-jail-is.html | BONDSMEN CUT OFF BAIL IN BROOKLYN; Act in Dispute on Refunds -- Jail Is Overflowing BONDSMEN CUT OFF BAIL IN BROOKLYN | True | By James P. McCaffrey | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/rca-expects-profits-to-rise-cost-peak-passed-for-data-processing.html | R.C.A. EXPECTS PROFITS TO RISE; Cost Peak Passed for Data Processing, Sarnoff Says | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/mysterious-island-and-comedy-open.html | 'Mysterious Island' and Comedy Open | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/nations-tree-lit-by-vice-president-but-the-ceremony-is-marred-by-a.html | NATION'S TREE LIT BY VICE PRESIDENT; But the Ceremony Is Marred by a Faulty Connection | True | By Marjorie Hunter Special To the New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/abraham-strauss.html | ABRAHAM STRAUSS | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/building-plans-top-60-22155-applications-filed-in-city-up-to-dec-15.html | BUILDING PLANS TOP '60; 22,155 Applications Filed in City Up to Dec. 15, 1961 | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/down-town-glee-club-heard.html | Down Town Glee Club Heard | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/evans-beats-turner-in-title-chess-here.html | EVANS BEATS TURNER IN TITLE CHESS HERE | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/center-for-aged-dedicated.html | Center for Aged Dedicated | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/clinic-head-cites-savings-on-drugs-buying-by-generic-name-cut-costs.html | CLINIC HEAD CITES SAVINGS ON DRUGS; Buying by Generic Name Cut Costs, New Yorker Says | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/cameraman-stricken-dies-at-idlewild-after-taking-pictures-of.html | CAMERAMAN STRICKEN; Dies at Idlewild After Taking Pictures of Krishna Menon | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/eisenhowers-to-start-vacation.html | Eisenhowers to Start Vacation | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/johnsmansville-elects.html | Johns-Mansville Elects | True | | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-21 | 1961-12-21 | https://www.nytimes.com/1961/12/21/archives/president-hails-dominicans-plan-pledges-tangible-support-for.html | PRESIDENT HAILS DOMINICANS PLAN; Pledges 'Tangible Support' for Attempt to Establish a Democratic Regime KENNEDY PRAISES DOMINICANS PLAN | True | Special to The New York Times. | 1989-06-30 | RE0000428711 | RE0000428711 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/statements-in-bermuda.html | Statements in Bermuda | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/michigan-troupe-under-way.html | Michigan Troupe Under Way | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/welfare-aide-scored-youths-demand-he-retract-rightist-influence.html | WELFARE AIDE SCORED; Youths Demand He Retract Rightist-Influence Charge | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/detours-outlined-for-yule-drivers-bottlenecks-caused-mostly-by.html | DETOURS OUTLINED FOR YULE DRIVERS; Bottlenecks Caused Mostly by Construction Work | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/chamberlain-heads-east-allstar-five.html | CHAMBERLAIN HEADS EAST ALL-STAR FIVE | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/turf-group-buys-land-taconic-association-acquires-111-acres-in.html | TURF GROUP BUYS LAND; Taconic Association Acquires 111 Acres in Vermont | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/98-girls-presented-at-the-26th-debutante-cotillion-gala-event-held.html | 98 Girls Presented at the 26th Debutante Cotillion; Gala Event, Held at the Waldorf, Helps Infirmary Here | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/oilers-chargers-dominate-eleven.html | OILERS, CHARGERS DOMINATE ELEVEN | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/arson-suspects-held-brazil-guards-two-against-niteroi-lynching.html | ARSON SUSPECTS HELD; Brazil Guards Two Against Niteroi Lynching Threats | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/frondizi-to-be-guest-kennedy-will-meet-argentine-president-in-palm.html | FRONDIZI TO BE GUEST; Kennedy Will Meet Argentine President in Palm Beach | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/tension-in-algerian-port-of-bone-is-at-peak-after-10day-violence.html | Tension in Algerian Port of Bone Is at Peak After 10-Day Violence | True | By Paul Hofmann Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/bermuda-what-the-airplane-did-to-diplomacy.html | Bermuda; What the Airplane Did to Diplomacy | True | By James Reston | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/anne-h-matthews-presented-at-dance.html | Anne H. Matthews Presented at Dance | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/exjudge-called-unfit-executor.html | EX-JUDGE CALLED 'UNFIT' EXECUTOR | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/minister-to-rumania-sworn-in.html | Minister to Rumania Sworn In | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/checking-velocity-up-federal-reserve-reports-2-turnover-rise-in-new.html | CHECKING VELOCITY UP; Federal Reserve Reports 2% Turnover Rise in New York | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/theatre-young-in-heart-take-her-shes-mine-opens-at-biltmore.html | Theatre: Young in Heart; Take Her, She's Mine' Opens at Biltmore | True | By Howard Taubman | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/indian-stand-on-goa-disappearance-of-colonialism-held-basic-faith.html | Indian Stand on Goa; Disappearance of Colonialism Held Basic Faith of People | True | H.S. VAHALI, Public Relations Officer, Permanent Mission of India to the United Nations. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/andersonmilne.html | AndersonMilne | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/robert-kennedy-heads-drive.html | Robert Kennedy Heads Drive | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/our-new-stake-in-vietnam.html | Our New Stake in Vietnam | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/india-denies-stand-opposing-violence.html | INDIA DENIES STAND OPPOSING VIOLENCE | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/louisiana-oil-output-allowable-is-increased-for-january-and.html | LOUISIANA OIL OUTPUT; Allowable Is Increased for January and February | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/caution-is-voiced-by-steel-concerns.html | CAUTION IS VOICED BY STEEL CONCERNS | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/lisbon-ties-india-to-soviet.html | Lisbon Ties India to Soviet | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/liston-case-delayed-hearing-is-put-off-on-5000-suit-involving-park.html | LISTON CASE DELAYED; Hearing Is Put Off on $5,000 Suit Involving Park Incident | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/coast-guard-station-has-fire.html | Coast Guard Station Has Fire | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/new-college-magazine-pace-quarterly-is-combining-business-and.html | NEW COLLEGE MAGAZINE; Pace Quarterly Is Combining Business and Liberal Arts | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/rulamyth-is-2d-to-editorialist-trial-balloon-3d-in-tropical-sprint.html | RULAMYTH IS 2D TO EDITORIALIST; Trial Balloon 3d in Tropical Sprint as Favorite Wins | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/gallo-sentenced-to-7-to-14-years-judge-imposes-maximum-for.html | GALLO SENTENCED TO 7 TO 14 YEARS; Judge Imposes Maximum for Conspiracy and Extortion | True | By Jack Roth | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/katanga-note-says-adoula-favors-left.html | KATANGA NOTE SAYS ADOULA FAVORS LEFT | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/reactor-starts-running-aboard-the-savannah.html | Reactor Starts Running Aboard the Savannah | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/rail-project-bids-asked.html | Rail Project Bids Asked | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/russian-sets-lifting-mark.html | Russian Sets Lifting Mark | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/eisenhower-bars-coast-primary-aid-he-rules-out-any-role-until-gop.html | EISENHOWER BARS COAST PRIMARY AID; He Rules Out Any Role Until G.O.P. Names Candidate | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/business-loans-climb-for-week-gain-297-million-at-banks-here-gold.html | BUSINESS LOANS CLIMB FOR WEEK; Gain 297 Million at Banks Here -Gold Stock Off BUSINESS LOANS CLIMB FOR WEEK | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/prairie-park-opposed-financial-hardship-foreseen-for-kansas-cattle.html | Prairie Park Opposed; Financial Hardship Foreseen for Kansas Cattle Raisers | True | Mrs. C.W. PICKERING. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/british-circulation-up-notes-in-use-rose-19001000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 19,001,000 in Week to 2,457,233,000 | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/miss-judith-unger-is-wed.html | Miss Judith Unger Is Wed | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/pope-urges-peace-in-christmas-talk-broadcast-says-all-nations.html | POPE URGES PEACE IN CHRISTMAS TALK; Broadcast Says All Nations Should Avoid Force -- Tone Is Optimistic POPE ASKS PEACE; TALK OPTIMISTIC | True | By Arnaldo Cortesi Special To the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/chile-gets-loans-for-development-interamerican-bank-grants-27110000.html | CHILE GETS LOANS FOR DEVELOPMENT; Inter-American Bank Grants $27,110,000 to 4 Projects | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/novelties-at-british-boat-show-could-be-of-value-in-event-here.html | Novelties at British Boat Show Could Be of Value in Event Here | True | By Clarence E. Lovejoy | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/new-fish-market-planned-for-city-estimate-board-votes-study-on.html | NEW FISH MARKET PLANNED FOR CITY; Estimate Board Votes Study on Moving Fulton Market | True | By Charles G. Bennett | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/mexico-signs-air-pact-agrees-with-canada-on-rise-in-transport.html | MEXICO SIGNS AIR PACT; Agrees With Canada on Rise in Transport Service | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/jet-crashes-pilots-safe.html | Jet Crashes; Pilots Safe | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/unicef-votes-funds-16-million-allocation-stresses-childrens-welfare.html | UNICEF VOTES FUNDS; 16 Million Allocation Stresses Children's Welfare Projects | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/italian-fighter-breaks-hand.html | Italian Fighter Breaks Hand | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/new-director-named-for-arnold-constable.html | New Director Named For Arnold Constable | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/gifts-to-neediest-made-for-others-871-contributions-for-day-bring.html | GIFTS TO NEEDIEST MADE FOR OTHERS; 871 Contributions for Day Bring $18,336 — Many Memorialize Friends TOTAL NOW IS $384,689 Spellman Sends $500 and Hails Fund as Blessing for All Participants | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/fiber-plant-build-in-answer-to-dupont.html | FIBER PLANT BUILD IN ANSWER TO DUPONT | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/caroline-swann-to-stage-satire-adaptation-of-soviet-novel-little.html | CAROLINE SWANN TO STAGE SATIRE; Adaptation of Soviet Novel, 'Little Golden Calf,' Listed | True | By Milton Esterow | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/us-praises-pact-on-unity-in-congo-regards-tshombes-pledge-to.html | U.S. PRAISES PACT ON UNITY IN CONGO; Regards Tshombe's Pledge to Reintegrate Katanga as 'Firm Commitment' U.S. PRAISES PACT ON UNITY IN CONGO | True | By E.w. Kenworthy Special To The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/food-news-cabbage-fit-for-a-cook.html | Food News: Cabbage Fit For a Cook | True | By Craig Claiborne | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/thant-accepts-hungary-bid.html | Thant Accepts Hungary Bid | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/senate-subway-tests-new-plastic-wheels.html | Senate Subway Tests New Plastic Wheels | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/two-officers-shifted-at-humble-oil-two-shifts-in-the-top-management.html | Two Officers Shifted at Humble Oil; Two shifts in the top management of the transportation division of the Humble Oil and Refining Company were announced yesterday. | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/revenue-agent-held-indicted-in-connecticut-on-charge-of-taking.html | REVENUE AGENT HELD; Indicted in Connecticut on Charge of Taking Bribe | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/el-salvadors-budget-lower.html | El Salvador's Budget Lower | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/bail-bondsmen-must-pay-when-their-gamble-on-people-fails.html | Bail Bondsmen Must Pay When Their Gamble on People Fails | True | By Gay Talese | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/hinrich-kopf-dead-west-german-aide.html | HINRICH KOPF DEAD; WEST GERMAN AIDE | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/doris-gefigson-married.html | Doris gefigson Married | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/jersey-bank-merger-voted.html | Jersey Bank Merger Voted | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/bright-cummin.html | Bright--Cummin | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/cincinnati-beats-colorado-8467-wilson-bonham-and-hogue-pace.html | CINCINNATI BEATS COLORADO, 84-67; Wilson, Bonham and Hogue Pace First-Half Spurt | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/stevenson-sees-un-gains-despite-sessions-mistakes-stevenson-sees.html | Stevenson Sees U.N. Gains Despite Session's Mistakes; Stevenson Sees Gains by U.N. In Spite of Mistakes at Session | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/most-grains-rise-as-shorts-cover-wheat-and-new-rye-months-are-the.html | MOST GRAINS RISE AS SHORTS COVER; Wheat and New Rye Months Are the Sole Exceptions | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/guatemalan-chief-says-montgomery-offers-aid-in-rift.html | Guatemalan Chief Says Montgomery Offers Aid in Rift | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/reform-democrats-hold-rump-session.html | REFORM DEMOCRATS HOLD RUMP SESSION | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/winter-checks-in-with-old-puzzle-stored-heat-explains-why-it-isnt.html | WINTER CHECKS IN WITH OLD PUZZLE; Stored Heat Explains Why It Isn't Coldest Day | True | By John C. Devlin | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/meyner-to-attend-manila-fete.html | Meyner to Attend Manila Fete | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/light-in-the-congo.html | Light in the Congo | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/miss-gloria-westbrook-married-to-lieutenant.html | Miss Gloria Westbrook Married to Lieutenant | True | SPecial to The New York Time. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/new-york-eleven-adds-steve-simms-bill-triplett-also-signed-by.html | NEW YORK ELEVEN ADDS STEVE SIMMS; Bill Triplett Also Signed by Giants - Coach Works on Attack for Packer Game | True | By Deane McGowen | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/article-6--no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/us-presses-fight-on-dirty-streams-2-enforcement-actions-may-mark.html | U.S. PRESSES FIGHT ON DIRTY STREAMS; 2 Enforcement Actions May Mark Start of a New Era | True | By Marjorie Hunter Special To the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/west-germans-to-play-to-enter-world-hockey-even-if-east-germans.html | WEST GERMANS TO PLAY; To Enter World Hockey Even if East Germans Compete | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/kennedys-father-shows-no-change-but-doctor-says-passage-of-critical.html | KENNEDY'S FATHER SHOWS NO CHANGE; But Doctor Says Passage of Critical Period Gives Hope | True | By Joseph A. Loftus Special to the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/fire-in-navy-rocket-motor-of-destroyers-missile-burns-in-berth-in.html | FIRE IN NAVY ROCKET; Motor of Destroyer's Missile Burns in Berth in Florida | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/kennedy-and-macmillan-conferring-a-4th-time.html | Kennedy and Macmillan Conferring a 4th Time | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/pentagon-abandons-hospital-fee-plan.html | PENTAGON ABANDONS HOSPITAL FEE PLAN | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/presbyterian-names-ehrhardt.html | Presbyterian Names Ehrhardt | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/silver-threatens-bail-bond-inquiry-bondsmen-continue-strike.html | SILVER THREATENS BAIL BOND INQUIRY; Bondsmen Continue 'Strike' -- Brooklyn Jail Crowded | True | By James P. McCaffrey | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/decline-in-auto-output-is-expected-this-week.html | Decline in Auto Output Is Expected This Week | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/congress-to-face-transport-issues-500-bills-ready-for-session.html | CONGRESS TO FACE TRANSPORT ISSUES; 500 Bills Ready for Session, Association Head Says | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/purdue-8377-victor-boilermakers-end-evansville-quintets-winning.html | PURDUE 83-77 VICTOR; Boilermakers End Evansville Quintet's Winning Streak | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/supporter-of-us-of-europe-loses-post-as-euratom-chief-de-gaulles.html | Supporter of 'U.S. of Europe' Loses Post as Euratom Chief; De Gaulle's Hostility to Union Costs Hirsch His Job--Many Protest 'Removal' | True | By W. Granger Blair Special To the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/lemm-named-afl-coach-of-year.html | Lemm Named A.F.L. Coach of Year | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/an-antique-music-box-not-just-a-casual-gift.html | An Antique Music Box Not Just a Casual Gift | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/new-li-civil-service-aide.html | New L.I. Civil Service Aide | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/partner-is-admitted-by-jh-whitney-co.html | Partner Is Admitted By J.H. Whitney & Co. | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/fog-hampers-ucla.html | Fog Hampers U.C.L.A. | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/governor-reduces-terms-of-4-killers.html | GOVERNOR REDUCES TERMS OF 4 KILLERS | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/us-stops-buying-japans-jet-fuel-finds-company-gets-much-crude-oil.html | U.S. STOPS BUYING JAPAN'S JET FUEL; Finds Company Gets Much Crude Oil From Soviet | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/chinese-pledge-support.html | Chinese Pledge Support | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/latin-envoys-upset-by-lending-of-oas-office-for-twist-party.html | Latin Envoys Upset by Lending Of O.A.S. Office for Twist Party; Headquarters Gets Peppermint Lounge Decor for Debutante's Coming Out -- Council Reoccupies It Today | True | By Russell Baker Special To the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/sharp-profit-rise-seen-for-tiffany-gain-for-61-put-at-40-holders.html | SHARP PROFIT RISE SEEN FOR TIFFANY; Gain for '61 Put at 40% -- Holders Clear 4-1 Split COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/gains-in-economy-shown-by-canada-gross-product-rose-by-27-in.html | GAINS IN ECONOMY SHOWN BY CANADA; Gross Product Rose by 2.7% in Quarter as Prices Held | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/seidman-is-victor-in-national-chess-evans-held-to-draw.html | Seidman Is Victor In National Chess; Evans Held to Draw | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/vice-president-elected-by-savingsloan-unit.html | Vice President Elected By Savings-Loan Unit | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/26-feared-killed-in-turkish-crash-at-least-8-survive-as-comet-burns.html | 26 FEARED KILLED IN TURKISH CRASH; At Least 8 Survive as Comet Burns After Take-Off | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/carlino-accused-of-divulging-bill-but-he-and-governor-deny-mark.html | CARLINO ACCUSED OF DIVULGING BILL; But He and Governor Deny Mark Lane's Charge on Fall-Out Shelter Act CARLINO ACCUSED OF DIVULGING BILL | True | By Clayton Knowles | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/newburgh-starts-first-prosecution.html | NEWBURGH STARTS FIRST PROSECUTION | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/advertising-new-chief-for-show-magazine.html | Advertising New Chief for Show Magazine | True | By Peter Bart | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/finals-at-paratroop-school.html | Finals at Paratroop School | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/5-rhee-supporters-are-hangd-as-korean-chief-bars-clemency-but.html | 5 Rhee Supporters Are Hanged As Korean Chief Bars Clemency; But Death Sentences of Five Others Are Commuted to Life by General Park | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/46th-millionth-chevrolet-made.html | 46th Millionth Chevrolet Made | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/peter-underhill-to-wedi-miss-nancy-hoffmani.html | Peter Underhill to Wedl Miss Nancy Hoffmani | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/in-the-nation-the-fruits-of-victory-are-yet-to-ripen.html | In The Nation; The Fruits of Victory Are Yet to Ripen | True | By Arthur Krock | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/laotians-still-seek-accord.html | Laotians Still Seek Accord | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/berliners-in-gas-duel-east-germans-hurl-grenades-at-christmas-tree.html | BERLINERS IN GAS DUEL; East Germans Hurl Grenades at Christmas Tree | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/light-beam-used-in-eye-operation-device-destroys-a-tumor-in-1000th.html | LIGHT BEAM USED IN EYE OPERATION; Device Destroys a Tumor in 1,000th of a Second | True | By Harold M. Schmeck Jr. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/reserve-officers-accuse-pentagon-of-callup-libel-mens-response.html | RESERVE OFFICERS ACCUSE PENTAGON OF CALL-UP 'LIBEL'; Men's Response Distorted, Association Declares -- Performance Praised M'NAMARA IS CRITICIZED Defense Department Insists It Values the Contribution That Reservists Make Reservist Group Says Pentagon Helps to 'Libel' Men in Call-Up | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/mass-shelter-planned-chicago-to-get-quarters-for-2000-in-office.html | MASS SHELTER PLANNED; Chicago to Get Quarters for 2,000 in Office Building | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/tshombe-dampens-hopes.html | Tshombe Dampens Hopes | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/corinth-canal-barred-traffic-is-halted-because-of-possibility-of.html | CORINTH CANAL BARRED; Traffic Is Halted Because of Possibility of Landslide | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/tofel-in-mccrory-post.html | Tofel in McCrory Post | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/state-urged-to-give-family-court-control-of-defendants-under-21.html | State Urged to Give Family Court Control of Defendants Under 21 | True | By Russell Porter | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/samuel-j-greiff.html | SAMUEL J. GREIFF | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/halfback-to-get-pact-for-3-years-davis-to-collect-80000-in-that.html | HALFBACK TO GET PACT FOR 3 YEARS; Davis to Collect $80,000 in That Time From Browns -- Bills' Offer Spurned | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/4-guilty-in-theft-of-art-on-riviera.html | 4 GUILTY IN THEFT OF ART ON RIVIERA | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/18-negroes-win-case-will-be-admitted-to-school-next-semester-in.html | 18 NEGROES WIN CASE; Will Be Admitted to School Next Semester in Missouri | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/school-sadly-bars-girl-sharpshooter-from-5boy-team.html | School Sadly Bars Girl Sharpshooter From 5-Boy Team | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/boys-towns-founder-is-honored-by-italians.html | Boys Towns' Founder Is Honored by Italians | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/new-la-guardia-group-head.html | New La Guardia Group Head | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/a-plan-saves-childs-fete-from-chaos.html | A Plan Saves Child's Fete From Chaos | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/paul-dullzell-equity-aide-dies-retired-executive-secretary-of.html | PAUL DULLZELL, EQUITY AIDE, DIES; Retired Executive Secretary of Actors Union Was 82 | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/hawks-turn-back-canadiens-4-to-3-mcdonald-scores-winning-goal-in.html | HAWKS TURN BACK CANADIENS, 4 TO 3; McDonald Scores Winning Goal in Last 2 Minutes | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/fog-bars-defense-heads-talk.html | Fog Bars Defense Heads' Talk | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/mark-hopkins-plans-transhill-will-take-over-coast-hotel-on-jan-10.html | MARK HOPKINS PLANS; Trans-Hill Will Take Over Coast Hotel on Jan. 10 | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/louis-tartikoff-dies-clothing-maker-76-aided-in-jewish-charity-work.html | LOUIS TARTIKOFF DIES; Clothing Maker, 76, Aided in Jewish Charity Work | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/kinney-vice-president-elected-to-presidency.html | Kinney Vice President Elected to Presidency | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/new-england-and-adirondacks-awaiting-overflow-ski-crowds.html | New England and Adirondacks Awaiting Overflow Ski Crowds | True | By Michael Strauss Special To the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/swedes-issue-denials-reports-of-plans-to-exploit-katanga-are.html | SWEDES ISSUE DENIALS; Reports of Plans to Exploit Katanga Are Denounced | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/music-dimmed-lights-there-was-no-power-failure-at-capital-tree.html | MUSIC DIMMED LIGHTS; There Was No Power Failure at Capital Tree Ceremony | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/brazil-plans-part-in-fair.html | Brazil Plans Part in Fair | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/taiwan-copter-crash-kills-4.html | Taiwan 'Copter Crash Kills 4 | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/police-name-tv-consultant.html | Police Name TV Consultant | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/bell-howell-aide-promoted.html | Bell & Howell Aide Promoted | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/hotel-man-advanced.html | Hotel Man Advanced | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/queens-housing-plans-protested.html | Queens Housing Plans Protested | True | MARIAN M. STOLP. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/billings-convicted-with-mooney-in-1916-bombing-is-pardoned-gov.html | Billings, Convicted With Mooney In 1916 Bombing, Is Pardoned; Gov. Brown Restores Rights of Labor Leader Jailed in San Francisco Disaster | True | By Lawrence E. Davies Special To The New York Times | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/canadian-bank-rate-climbs.html | Canadian Bank Rate Climbs | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/million-in-art-gifts-left-by-miss-lasker-a-million-in-art-is.html | Million in Art Gifts Left by Miss Lasker; A Million in Art Is Bequeathed By Miss Lasker to Institutions | True | By Lawrence O'Kane | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/powers-wife-sends-photos.html | Powers' Wife Sends Photos | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/surgeon-honored-electrical-engineers-to-give-medal-to-kouwenhoven.html | SURGEON HONORED; Electrical Engineers to Give Medal to Kouwenhoven | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/screen-berlin-laughterone-two-three-is-at-astor-and-fine-arts.html | Screen: Berlin Laughter;'One, Two, Three' Is at Astor and Fine Arts | True | By Bosley Crowther | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/oil-import-issue-being-reviewed-cabinetlevel-panel-weighs-quotas.html | OIL IMPORT ISSUE BEING REVIEWED; Cabinet-Level Panel Weighs Quotas and Requirements | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/national-steel-slates-a-21-split-and-may-offer-additional-stock.html | National Steel Slates a 2-1 Split And May Offer Additional Stock; NATIONAL STEEL MAPS A 2-1 SPLIT | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/green-warmath-head-choices-for-football-vacancy-at-army.html | Green, Warmath Head Choices For Football Vacancy at Army | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/the-connally-departure.html | The Connally Departure | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/volume-in-cocoa-at-record-level-futures-off-36-to-78-points-on.html | VOLUME IN COCOA AT RECORD LEVEL; Futures Off 36 to 78 Points on 2,919-Lot Turnover | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/shuttle-train-ruling.html | Shuttle Train Ruling | True | JACOB J. FRIEDMAN. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/hyman-kravchick-dead-president-of-hebrew-institute-of-boro-park-was.html | HYMAN KRAVCHICK DEAD; President of Hebrew Institute of Boro Park Was 74 | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/beame-appoints-deputy-controller.html | Beame Appoints Deputy Controller | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/east-prussian-power-bonds-to-be-honored-utility-issue-placed-here.html | East Prussian Power Bonds to Be Honored; Utility Issue Placed Here in 1928 Will Be Paid Back PRUSSIAN BONDS TO BE REDEEMED | True | By Paul Heffernan | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/campaigning-legislator-mark-lane.html | Campaigning Legislator; Mark Lane | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/national-cash-register-names-a-new-chairman.html | National Cash Register Names a New Chairman | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/427000-damage-edict-3-win-case-against-us-on-fatal-air-collision.html | $427,000 DAMAGE EDICT; 3 Win Case Against U.S. on Fatal Air Collision | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/jersey-standard-sets-peak-outlay-1962-capital-spending-put-at.html | JERSEY STANDARD SETS PEAK OUTLAY; 1962 Capital Spending Put at $1,200,000,000 -- 1961 Profit Rise Is Noted | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/rail-rules-changes-proposed.html | Rail Rules Changes Proposed | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/taxifare-bill-dies-in-new-council-vote.html | TAXI-FARE BILL DIES IN NEW COUNCIL VOTE | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/georgia-tech-on-top-defeats-missouri-5857-on-landreys-free-throws.html | GEORGIA TECH ON TOP; Defeats Missouri, 58-57, on Landrey's Free Throws | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/mcnamara-to-start-vacation.html | McNamara to Start Vacation | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/new-concern-organized-for-realty-investments.html | New Concern Organized For Realty Investments | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/peace-uncertain-in-elisabethville-most-of-shooting-stopped-battle.html | PEACE UNCERTAIN IN ELISABETHVILLE; Most of Shooting Stopped Battle Victims Tended | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/excerpts-from-stevenson-statement-on-16th-assembly-session.html | Excerpts From Stevenson Statement on 16th Assembly Session | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/pennsy-61-deficit-cut-to-2728324-railroads-issue-earnings-figures.html | Pennsy '61 Deficit Cut to $2,728,324; RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/school-finally-voted-belleville-nj-project-had-been-defeated-twice.html | SCHOOL FINALLY VOTED; Belleville, N.J., Project Had Been Defeated Twice | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/holiday-recess-set-at-test-ban-parley.html | HOLIDAY RECESS SET AT TEST BAN PARLEY | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/prairie-view-bowl-called-off.html | Prairie View Bowl Called Off | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/24-million-are-sure-of-higher-pay-in-62.html | 2.4 MILLION ARE SURE OF HIGHER PAY IN '62 | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/barge-line-held-unfair-to-labor-complaint-is-issued-against-federal.html | BARGE LINE HELD UNFAIR TO LABOR; Complaint Is Issued Against Federal in St. Louis | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/brain-clue-noted-in-youth-violence-distinctive-wave-pattern-is-seen.html | BRAIN CLUE NOTED IN YOUTH VIOLENCE; Distinctive Wave Pattern Is Seen in Some Teen-Agers | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/max-fried.html | MAX FRIED | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/renata-tebaldi-to-sing-in-met-adriana-in-62.html | Renata Tebaldi to Sing in Met 'Adriana' in '62 | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/sonnabend-role-set-by-firth-dissidents.html | SONNABEND ROLE SET BY FIRTH DISSIDENTS | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/eber-elected-captain-of-columbia-harriers.html | Eber Elected Captain Of Columbia Harriers | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/london-and-paris-pleased.html | London and Paris Pleased | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/utilities-stocks-decline-further-combined-average-off-104-points.html | UTILITIES STOCKS DECLINE FURTHER; Combined Average Off 1.04 Points — 582 Issues Fall and 439 Advance VOLUME IS AT 3,440,000 1961 Highs and Lows Tied at 14 Each — Aluminium Up 1/4 in Heavy Trading UTILITIES STOCKS DECLINE FURTHER | True | By Burton Crane | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/negroes-boycotting-albany-ga-stores.html | NEGROES BOYCOTTING ALBANY, GA., STORES | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/british-company-joins-zeckendorf-new-concern-organized-in-43750000.html | BRITISH COMPANY JOINS ZECKENDORF; New Concern Organized in $43,750,000 Realty Deal BRITISH COMPANY JOINS ZECKENDORF | True | By Glenn Fowler | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/wntas-transfer-is-reported-near-outlet-negotiating-terms-of.html | WNTA'S TRANSFER IS REPORTED NEAR; Outlet Negotiating Terms of Settlement With Creditors | True | By Val Adams | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/moores-wife-replies-says-feature-sports-tries-to-shift-blame-in.html | MOORE'S WIFE REPLIES; Says Feature Sports Tries to Shift Blame in Ring Dispute | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/common-market-racing-deadline-100-men-try-to-set-a-farm-policy-by-3.html | COMMON MARKET RACING DEADLINE; 100 Men Try to Set a Farm Policy by 3 A.M. Tomorrow | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/william-rawlin-5-of-labor-unit-dies-exnegotiator-for-realty-advisory.html | WILLIAM RAWLIN5 OF LABOR UNIT DIES; Ex-Negotiator for Realty Advisory Board Here | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/irt-and-ind-delays-affect-thousands.html | IRT AND IND DELAYS AFFECT THOUSANDS | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/weather-and-hornungs-delay-leave-packers-cold.html | Weather and Hornung's Delay Leave Packers Cold | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/mets-buy-nunn-pitcher-from-reds-and-now-have-35-players-on-roster.html | Mets Buy Nunn, Pitcher, From Reds and Now Have 35 Players on Roster; $50,000 IS PAID FOR RIGHT-HANDER Nunn, Obtained From Reds, Is Fifteenth Pitcher to Be Signed by the Mets | True | By John Drebinger | 1989-06-30 | RE0000428714 | RE0000428714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/south-names-cocaptains.html | South Names Co-Captains | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/schenley-profits-rose-in-quarter-net-equaled-90c-a-common-share.html | SCHENLEY PROFITS ROSE IN QUARTER; Net Equaled 90c a Common Share; Compared With 85c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/decision-upheld.html | Decision Upheld | True | HARRY E. KNOWLTON, Field Examiner, National Labor Relations Board, Retired. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/boxers-finish-drills-griffith-expects-to-weigh-148-against-logart.html | BOXERS FINISH DRILLS; Griffith Expects to Weigh 148 Against Logart Tomorrow | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/mrs-jennie-a-grand.html | MRS. JENNIE A. GRAND | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/excerpts-from-christmas-message-of-pope-john.html | Excerpts From Christmas Message of Pope John | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/misses-pamela-reed-brooks-and-elizabeth-hutchins-feted.html | Misses Pamela Reed Brooks And Elizabeth Hutchins Feted | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/mrs-carl-hodge.html | MRS. CARL HODGE | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/moira-shearer-has-daughter.html | Moira Shearer Has Daughter | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/citys-top-officials-affirm-own-raises-top-city-officials-vote-own.html | City's Top Officials Affirm Own Raises; TOP CITY OFFICIALS VOTE OWN RAISES | True | By Paul Crowell | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/state-to-retrain-jobless-on-relief-governor-says-program-will-ease.html | STATE TO RETRAIN JOBLESS ON RELIEF; Governor Says Program Will Ease Automation Impact | True | By Warren Weaver Jr. Special To The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/victoria-russell-is-attended-by-7-at-her-marriage-becomes-bride-in.html | Victoria Russell Is Attended by 7 At Her Marriage; Becomes Bride in St, Jean Baptiste Here of James Babcock | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/library-refuses-to-bar-pamphlets.html | LIBRARY REFUSES TO BAR PAMPHLETS | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/kennedy-reviews-soviet-atom-gain-with-macmillan-they-open-bermuda.html | KENNEDY REVIEWS SOVIET ATOM GAIN WITH MACMILLAN; They Open Bermuda Talks in Accord on Berlin and Congo -- Hear Experts KENNEDY BEGINS MACMILLAN TALKS | True | By Tom Wicker Special To The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/davis-struck-by-sign-in-melee-after-speaking-at-city-college.html | Davis Struck by Sign in Melee After Speaking at City College | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/fire-razes-clubhouse-blaze-on-coast-golf-course-causes-2500000.html | FIRE RAZES CLUBHOUSE; Blaze on Coast Golf Course Causes $250,000 Damage | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/river-at-its-crest-at-jackson-miss.html | RIVER AT ITS CREST AT JACKSON, MISS | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/2-health-aides-named.html | 2 Health Aides Named | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/ship-vote-stayed-by-appeals-court-honduran-fleet-case-awaits-action.html | SHIP VOTE STAYED BY APPEALS COURT; Honduran Fleet Case Awaits Action on N.L.R.B. Move | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/nba-clears-two-to-play-for-rival-sears-barnett-rights-go-to-html | N.B.A. CLEARS TWO TO PLAY FOR RIVAL; Sears, Barnett Rights Go to American Basketball Loop | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/bank-expansion-bill-brooklyn-democrat-supports-statewide-branching.html | BANK EXPANSION BILL; Brooklyn Democrat Supports Statewide Branching Plan | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/polish-system-studied-ny-legislator-studies-how-warsaw-handles.html | POLISH SYSTEM STUDIED, N.Y. Legislator Studies How Warsaw Handles Problems | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/nyyc-reelects-officers.html | N.Y.Y.C. Re-elects Officers | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/rusk-assailed-on-spain-antidictator-group-charges-appeasement-of.html | RUSK ASSAILED ON SPAIN; Anti-Dictator Group Charges 'Appeasement' of Franco | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/selassie-seeking-to-set-example-hopes-ethiopias-gains-can-influence.html | SELASSIE SEEKING TO 'SET EXAMPLE'; Hopes Ethiopia's Gains Can Influence Other States | | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/jm-blackwell-lawyer-was-68-civic-leader-and-columbia-alumni-aide.html | J.M. BLACKWELL, LAWYER, WAS 68; Civic Leader and Columbia Alumni Aide Is Dead | | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/moss-hart-funeral-today.html | Moss Hart Funeral Today | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/ere-now-first-cockney-may-have-irish-brogue.html | 'Ere Now! 'First' Cockney May Have Irish Brogue | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/child-to-the-ira-bermans.html | Child to the Ira Bermans | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/a-space-tracker-devised-by-army-electrooptical-system-can-follow.html | A SPACE TRACKER DEVISED BY ARMY; Electro-Optical System Can Follow Objects in Flight | | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/betty-lee-geiger-engaged.html | Betty Lee Geiger Engaged | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/us-is-asked-to-pay-tax-on-soviet-house.html | U.S. IS ASKED TO PAY TAX ON SOVIET HOUSE | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/a-prairie-national-park.html | A Prairie National Park | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/new-haven-rise-fought-westport-commuters-tell-the-icc-higher-fare.html | NEW HAVEN RISE FOUGHT; Westport Commuters Tell the I.C.C. Higher Fare Is Unjust | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/emigrant-bank-promotes.html | Emigrant Bank Promotes | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/reporters-elect-woman.html | Reporters Elect Woman | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/union-begins-talks-with-school-board.html | UNION BEGINS TALKS WITH SCHOOL BOARD | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/record-double-pays-239750.html | Record Double Pays $2,397.50 | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/contract-bridge-tobias-stone-and-alvin-roth-defeat-italians-in.html | Contract Bridge; Tobias Stone and Alvin Roth Defeat Italians in Marathon Rubber Match in Milan | | By Albert H. Morehead | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/five-big-banks-to-pay-higher-savings-rates.html | Five Big Banks to Pay Higher Savings Rates | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/diem-orders-new-draft-older-group-will-be-taken-to-bolster-vietnam.html | DIEM ORDERS NEW DRAFT; Older Group Will Be Taken to Bolster Vietnam Army | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/marriage-planned-by-muriel-sudduth.html | Marriage Planned By Muriel Sudduth | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/uruguay-10-soccer-victor.html | Uruguay 1-0 Soccer Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/bruins-beat-wings-42.html | Bruins Beat Wings, 4 -- 2 | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/sophia-loren-case-put-off.html | Sophia Loren Case Put Off | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/faulkner-leaves-hospital.html | Faulkner Leaves Hospital | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/year-for-big-board-busiest-since-1929-big-boards-year-busiest-since.html | Year for Big Board Busiest Since 1929; BIG BOARD'S YEAR BUSIEST SINCE '29 | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/highway-freight-shows-sharp-rise.html | HIGHWAY FREIGHT SHOWS SHARP RISE | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/dapper-dans-honor-clemente.html | Dapper Dans Honor Clemente | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/payments-slated-on-bolivian-debt-interest-on-defaulted-bonds-to-be.html | PAYMENTS SLATED ON BOLIVIAN DEBT; Interest on Defaulted Bonds to Be Resumed in 1962 PAYMENTS SLATED ON BOLIVIAN DEBT | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/prof-e-w-mhenry-a-nutrition-expert.html | PROF. E. W. M'HENRY, A NUTRITION EXPERT | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/general-aniline-and-film-names-dr-jesse-werner-as-president-company.html | General Aniline and Film Names Dr. Jesse Werner as President; Company Under Jurisdiction of Government Appoints Siragusa Chairman | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/zug-niedhoffer-score-gain-quarterfinal-round-in-college-squash.html | ZUG, NIEDHOFFER SCORE; Gain Quarter-Final Round in College Squash Racquets | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/rightists-call-truce-clandestine-group-in-oran-suspends-bombings.html | RIGHTISTS CALL TRUCE; Clandestine Group in Oran Suspends Bombings | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/mrs-charles-b-denton.html | MRS. CHARLES B. DENTON | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/canada-and-red-china-sign-new-grain-pact.html | Canada and Red China Sign New Grain Pact | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/that-bp-salary-grab.html | That B.P. Salary Grab | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/tv-lippmanns-views-columnists-clarity-and-simplicity-render-complex.html | TV: Lippmann's Views; Columnist's Clarity and Simplicity Render Complex World Affairs Understandable | True | By Jack Gould | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | | SECURITY OFFERINGS | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/2-unions-insisting-on-shorter-week-twu-and-electricians-want-no.html | 2 UNIONS INSISTING ON SHORTER WEEK; T.W.U. and Electricians Want No Contract Without It | True | By Stanley Levey | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/check-clearings-up-turnover-rose-28-in-week-from-the-1960-level.html | CHECK CLEARINGS UP; Turnover Rose 2.8% in Week From the 1960 Level | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/bigstore-volume-reached-a-record-in-week-to-dec-16-bigstore-trade.html | Big-Store Volume Reached a Record In Week to Dec. 16; BIG-STORE TRADE SETS A NEW PEAK | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/investors-take-west-side-loft-remodeling-is-planned-for-building-on.html | INVESTORS TAKE WEST SIDE LOFT; Remodeling Is Planned for Building on 37th St. | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/atlas-strike-ends-plumbers-return-to-work-at-upstate-missile-base.html | ATLAS STRIKE ENDS; Plumbers Return to Work at Upstate Missile Base | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/courses-in-religion-endorsed-by-rabbis.html | COURSES IN RELIGION ENDORSED BY RABBIS | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/priest-aids-fight-on-vietnam-reds-chinese-catholic-commands.html | PRIEST AIDS FIGHT ON VIETNAM REDS; Chinese Catholic Commands Military Force in South | True | By Jacques Nevard Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/civic-group-fears-debt-tinkering-budget-commission-plans-fight-for.html | CIVIC GROUP FEARS DEBT 'TINKERING'; Budget Commission Plans Fight for Safeguards | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/jewish-war-veterans-name-national-chaplain.html | Jewish War Veterans Name National Chaplain | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/birthday-of-stalin-unmarked-in-soviet.html | BIRTHDAY OF STALIN UNMARKED IN SOVIET | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/goa-portuguese-get-indian-offer-new-delhi-would-repatriate.html | GOA PORTUGUESE GET INDIAN OFFER; New Delhi Would Repatriate Europeans Upon Request | True | By Paul Grimes Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/celtics-conquer-knicks-122103-sanders-and-guerin-get-23-points-each.html | CELTICS CONQUER KNICKS, 122-103; Sanders and Guerin Get 23 Points Each at Providence | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/peace-groups-join-in-national-effort.html | PEACE GROUPS JOIN IN NATIONAL EFFORT | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/choice-of-thant-and-bond-move-top-decisions-of-un-assembly-session.html | Choice of Thant and Bond Move Top Decisions of U.N. Assembly; Session Recess to Jan. 15 Leaves Agenda Questions Still to Be Settled -- Issue of Decolonization Persists | True | By Richard Eder Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/upstate-paper-to-discontinue.html | Upstate Paper to Discontinue | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/new-guinea-dutch-end-search-for-rockefellers-missing-son.html | New Guinea Dutch End Search For Rockefeller's Missing Son | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/borrowings-by-member-banks-rose-69000000-during-week.html | Borrowings by Member Banks Rose $69,000,000 During Week | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/sandra-carroll-is-bride.html | Sandra Carroll Is Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/skaters-figure-it-pays-to-wear-a-custom-boot.html | Skaters Figure It Pays to Wear A Custom Boot | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/sidelights-figures-portray-german-boom.html | Sidelights; Figures Portray German Boom | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/newsprint-output-dipped-last-month.html | NEWSPRINT OUTPUT DIPPED LAST MONTH | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/business-index-delayed.html | Business Index Delayed | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/report-by-levitt-hits-li-college-bad-administration-charged-lee.html | REPORT BY LEVITT HITS L.I. COLLEGE; Bad Administration Charged -- Lee Seeks Old Post | True | By Gene Currivan | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/labors-world-role-stressed-by-meany.html | LABOR'S WORLD ROLE STRESSED BY MEANY | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/holiday-table-cloth.html | Holiday Table Cloth | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/expoliceman-sings-at-the-plaza-saverio-saridis-in-his-debut-at-the.html | Ex-Policeman Sings at the Plaza; Saverio Saridis in His Debut at the Persian Room 2 Dozen Members of Force Join in Standing Ovation | True | By Arthur Gelb | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/window-washer-dies-in-fall.html | Window Washer Dies in Fall | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/meter-pact-extended-parking-device-concern-gets-bigger-maintenance.html | METER PACT EXTENDED; Parking Device Concern Gets Bigger Maintenance Fee | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/spring-hog-crop-expected-to-rise-government-thinks-2-gain-will.html | SPRING HOG CROP EXPECTED TO RISE; Government Thinks 2% Gain Will Still Steady Prices | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/britain-bars-bid-for-ici-inquiry.html | BRITAIN BARS BID FOR I.C.I. INQUIRY | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/minnesota-back-hurt-in-practice-pelletier-joins-doubtful-list-for.html | MINNESOTA BACK HURT IN PRACTICE; Pelletier Joins Doubtful List for Rose Bowl Contest | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/sports-of-the-times-a-glaring-omission.html | Sports of The Times; A Glaring Omission | True | By Arthur Daley | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/exchange-urged-to-revise-setup-broad-changes-suggested-in-the.html | EXCHANGE URGED TO REVISE SET-UP; Broad Changes Suggested in the Structure of the American Board FIRST REPORT IS ISSUED Levy Committee Calls for Fast Action in Choosing a New President EXCHANGE URGED TO REVISE SET-UP | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/directors-faith-realizes-an-idea-gist-stages-a-millay-work-that.html | DIRECTOR'S FAITH REALIZES AN IDEA; Gist Stages a Millay Work That Broadway Shunned | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/negotiations-are-urged.html | Negotiations Are Urged | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/high-level-shift-twin-coach-realigns-control-as-step-in-new-program.html | HIGH LEVEL SHIFT; Twin Coach Realigns Control as Step in New Program | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/bad-weather-never-dampens-womens-fashion-spirit.html | Bad Weather Never Dampens Women's Fashion Spirit | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/not-by-bread-alone.html | Not by Bread Alone | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/sukarno-weighs-steps-to-fulfill-new-guinea-liberation-order.html | Sukarno Weighs Steps to Fulfill New Guinea 'Liberation' Order | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/mitchel-inquiry-plea-made.html | Mitchel Inquiry Plea Made | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/commodities-off-index-fell-to-848-wednesday-from-849-on-tuesday.html | COMMODITIES OFF; Index Fell to 84.8 Wednesday From 84.9 on Tuesday | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/poland-retreats-on-church-edict-eases-effort-to-gain-control-of.html | POLAND RETREATS ON CHURCH EDICT; Eases Effort to Gain Control of Catechism Instruction | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/soviet-wishes-us-happy-62.html | Soviet Wishes U.S. Happy '62 | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/city-held-unfair-to-little-people-lawyer-tells-school-trial-they.html | CITY HELD UNFAIR TO 'LITTLE PEOPLE'; Lawyer Tells School Trial They May Not Take Gifts | True | By Leonard Buder | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/scientists-honored-by-columbia.html | Scientists Honored by Columbia | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/3-towns-give-ideas-on-site-of-jetport.html | 3 TOWNS GIVE IDEAS ON SITE OF JETPORT | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/wood-field-and-stream-hunters-load-is-lightened-by-new-6-12-pound.html | Wood, Field and Stream; Hunter's Load Is Lightened by New 6 1/2 Pound, Glass-Barreled Shotgun | True | By Oscar Godbout | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/japan-imprisons-19-rightists.html | Japan Imprisons 19 Rightists | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/w-myron-weed-dies-stamford-bank-president-70-aided-hospital-and.html | W. MYRON WEED DIES; Stamford Bank President, 70, Aided Hospital and Nurses | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/chicago-poetry-prizes-given.html | Chicago Poetry Prizes Given | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/evelyn-janover-is-wed-to-edward-e-halpert.html | Evelyn Janover Is Wed to Edward R. Halpert | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/meyner-buys-princeton-home.html | Meyner Buys Princeton Home | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/9-in-policy-racket-indicted-on-taxes.html | 9 IN POLICY RACKET INDICTED ON TAXES | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/menzies-gives-viewpoint.html | Menzies Gives Viewpoint | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/un-says-accord-on-congo-is-final-tshombe-hedges-katanga-president.html | U.N. SAYS ACCORD ON CONGO IS FINAL; TSHOMBE HEDGES; Katanga President, in Pact, Agreed to Unity of Nation and Respect for Laws ACCEPTS 8-POINT PLAN But Asserts Arrangement With Adoula Is Subject to His Regime's Approval U.N. SAYS ACCORD ON CONGO IS FINAL | True | By Henry Tanner Special To the New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/pacific-finance-lifts-rates.html | Pacific Finance Lifts Rates | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/dominicans-get-stock-trujillo-shares-in-companies-to-be-given-to.html | DOMINICANS GET STOCK; Trujillo Shares in Companies to Be Given to Employes | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/nyu-students-win-law-school-team-is-first-in-moot-court-contest.html | N.Y.U. STUDENTS WIN; Law School Team Is First in Moot Court Contest | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/phyllis-voysey-is-married.html | [Phyllis Voysey Is Married] | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/cotton-advances-55c-to-110-bale-near-months-are-strongest-exports.html | COTTON ADVANCES 55C TO $1.10 BALE; Near Months Are Strongest - Exports Below '60 Level | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/bradley-routs-brown.html | Bradley Routs Brown | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/harriman-ripley-elects-three.html | Harriman Ripley Elects Three | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/wichita-wins-6048-wileys-16-points-help-send-santa-clara-to-first.html | WICHITA WINS, 60-48; Wiley's 16 Points Help Send Santa Clara to First Defeat | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/yeshiva-victor-85-60.html | Yeshiva Victor, 85 -- 60 | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/downes-to-box-pender-160pound-title-fight-will-be-staged-in-boston.html | DOWNES TO BOX PENDER; 160-Pound Title Fight Will Be Staged in Boston on April 7 | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/6-drug-companies-lose-plea-to-ftc-they-asked-disqualification-of.html | 6 DRUG COMPANIES LOSE PLEA TO F.T.C.; They Asked Disqualification of Dixon in Price Case | | By Anthony Lewis Special To The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/job-service-aids-511200.html | Job Service Aids 511,200 | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/big-rise-expected-in-heller-earnings.html | BIG RISE EXPECTED IN HELLER EARNINGS | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/hertz-borrowing-set-car-rental-company-makes-40000000-20-year-loan.html | HERTZ BORROWING SET; Car Rental Company Makes $40,000,000 20-Year Loan | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/six-utilities-file-pricefixing-suits.html | SIX UTILITIES FILE PRICE-FIXING SUITS | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/trading-is-quiet-in-london-stocks-most-shares-inch-higher-ici-and.html | TRADING IS QUIET IN LONDON STOCKS; Most Shares Inch Higher -- I.C.I. and Courtaulds Dip | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/carolina-ports-aide-is-named.html | Carolina Ports Aide Is Named | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/dalla-gosta-dies-oldest-cardinal-prelate-89-was-noted-for.html | DALLA GOSTA DIES; OLDEST CARDINAL; Prelate, 89, Was Noted for Opposition to Fascists | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/ewbank-retains-post-with-colts-baltimore-coachs-3year-contract-is.html | EWBANK RETAINS POST WITH COLTS; Baltimore Coach's 3-Year Contract Is Renewed | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/fight-setup-upheld-idaho-finds-no-fault-with-loganlavorante-match.html | FIGHT SET-UP UPHELD; Idaho Finds No Fault With Logan-Lavorante Match | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/bank-teller-arrested-embezzlement-of-374371-charged-in-philadelphia.html | BANK TELLER ARRESTED; Embezzlement of $374,371 Charged in Philadelphia | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/quits-herald-tribune-manning-sunday-editor-had-joined-newspaper-in.html | QUITS HERALD TRIBUNE; Manning, Sunday Editor, Had Joined Newspaper in July | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/forest-hills-fencers-win-title.html | Forest Hills Fencers Win Title | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/fight-is-renewed-over-h-m-split-jersey-set-to-act-today-to-block.html | FIGHT IS RENEWED OVER H. & M. SPLIT; Jersey Set to Act Today to Block Reorganization | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/compromise-fails-in-mguffey-case.html | COMPROMISE FAILS IN M'GUFFEY CASE | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/company-not-hurt.html | Company Not Hurt | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/books-and-authors.html | Books and Authors | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/khrushchev-hails-nehru.html | Khrushchev Hails Nehru | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/miss-mary-e-allen-is-married-in-paris.html | Miss Mary E. Allen Is Married in Paris | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/cuban-exile-leader-doubts-new-battle.html | CUBAN EXILE LEADER DOUBTS NEW BATTLE | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/shah-fetes-comedian-iranian-leader-plays-host-to-joey-adams-and.html | SHAH FETES COMEDIAN; Iranian Leader Plays Host to Joey Adams and Troupe | True | Special to The New York Times. | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/music-messiah-handel-work-in-139th-performance-by-the-new.html | Music: 'Messiah' Offered; Handel Work in 139th Performance by the New York Oratorio Society | True | By Ross Parmenter | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/bonds-activity-is-brisk-in-market-for-us-treasury-bills-rates.html | Bonds: Activity Is Brisk in Market for U.S. Treasury Bills; RATES UNCHANGED BY BIG TURNOVER Supply and Bids in Balance -- Corporates, Municipals Sluggish and Firm | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/canadian-six-wins-in-berlin.html | Canadian Six Wins in Berlin | True | | 1989-06-30 | RE0000428714 | RE0000428714 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/stone-age-peoples-studied-for-goiter.html | STONE AGE PEOPLES STUDIED FOR GOITER | True | | 1989-06-30 | RE0000428271 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/belgium-is-satisfied.html | Belgium Is Satisfied | True | | 1989-06-30 | RE0000428271 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/utica-bingo-permits-termed-easy-to-get.html | UTICA BINGO PERMITS TERMED EASY TO GET | True | | 1989-06-30 | RE0000428271 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/gillette-co.html | GILLETTE CO. | True | | 1989-06-30 | RE0000428271 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/clarkson-and-st-lawrence-triumph-easily-in-hockey-at-garden-knights.html | Clarkson and St. Lawrence Triumph Easily in Hockey at Garden; KNIGHTS CONQUER BOSTON U., 7 TO 0 Lawlor Excels for Clarkson -- St. Lawrence Crashes Boston College, 8-1 | True | By Joseph M. Sheehan | 1989-06-30 | RE0000428271 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/nike-zeus-downs-a-missile-in-flight-for-the-first-time-nike-zeus.html | Nike Zeus 'Downs' A Missile in Flight For the First Time; NIKE ZEUS 'KILLS' MISSILE IN FLIGHT | True | Special to The New York Times. | 1989-06-30 | RE0000428271 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/scad-ruling-on-li-negro-couple-wins-right-to-great-neck-apartment.html | S.C.A.D. RULING ON L.I.; Negro Couple Wins Right to Great Neck Apartment | True | | 1989-06-30 | RE0000428271 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/railroads-await-holiday-crowds-million-and-half-autos-also-due-on.html | RAILROADS AWAIT HOLIDAY CROWDS; Million and Half Autos Also Due on Roads Here | True | | 1989-06-30 | RE0000428271 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/critic-at-large-the-nativity-told-in-modern-language-good.html | Critic at Large; The Nativity, Told in Modern Language, Lacks 'Good Tidings of Great Joy' | True | By Brooks Atkinson | 1989-06-30 | RE0000428271 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/us-aides-mapping-legal-move-on-reds.html | U.S. AIDES MAPPING LEGAL MOVE ON REDS | True | | 1989-06-30 | RE0000428271 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/lumber-production-above-the-60-rate.html | LUMBER PRODUCTION ABOVE THE '60 RATE | True | | 1989-06-30 | RE0000428271 | RE0000428714 | | | |
| 1961-12-22 | 1961-12-22 | https://www.nytimes.com/1961/12/22/archives/top-judge-named-for-claims-court-governor-elevates-youngurges-case.html | TOP JUDGE NAMED FOR CLAIMS COURT; Governor Elevates Young--Urges Case Speed-Up | True | Special to The New York Times. | 1989-06-30 | RE0000428271 | RE0000428714 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/festive-gifts-still-stocked-for-shoppers.html | Festive Gifts Still Stocked For Shoppers | True | | 1989-06-30 | RE0000428270 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1989-06-30 | RE0000428270 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/jean-s-rau-married-to-harvard-alumnus.html | Jean s. Rau Married To Harvard Alumnus | True | | 1989-06-30 | RE0000428270 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/railway-freight-rose-94-in-week-increase-ascribed-partly-to-snows.html | RAILWAY FREIGHT ROSE 9.4% IN WEEK; Increase Ascribed Partly to Snows in '60 Period | True | Special to The New York Times. | 1989-06-30 | RE0000428270 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/contract-bridge-player-resists-temptation-to-bid-strong-heart-suit.html | Contract Bridge; Player Resists Temptation to Bid Strong Heart Suit and Learns a Lesson | True | By Albert Morehead | 1989-06-30 | RE0000428270 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/seoul-asks-death-for-exjunta-head.html | SEOUL ASKS DEATH FOR EX-JUNTA HEAD | True | | 1989-06-30 | RE0000428270 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/indonesias-government-right-to-speak-for-all-races-of-archipelago.html | Indonesia's Government; Right to Speak for All Races of Archipelago Challenged | True | KAREL J.V. NIKIJULUW | 1989-06-30 | RE0000428270 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/for-unrestricted-travel.html | For Unrestricted Travel | True | ROCKWELL KENT | 1989-06-30 | RE0000428270 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/senator-predicts-setback-on-trade-kennedy-plan-wont-pass-in-62-bush.html | SENATOR PREDICTS SETBACK ON TRADE; Kennedy Plan Won't Pass in '62, Bush Forecasts | True | | 1989-06-30 | RE0000428270 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/royal-american-in-big-land-deal-company-buys-10150-acres-in-palm.html | ROYAL AMERICAN IN BIG LAND DEAL; Company Buys 10,150 Acres in Palm Beach County, Fla., With Its Stock | True | | 1989-06-30 | RE0000428270 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/brenda-alenick-affianced.html | Brenda Alenick Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000428270 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/youth-panel-members-rockefeller-and-freeman-to-join-interamerican.html | YOUTH PANEL MEMBERS; Rockefeller and Freeman to Join Inter-American Group | True | | 1989-06-30 | RE0000428270 | RE0000428704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/air-officer-defended-friends-of-accused-captain-pay-tribute-to.html | AIR OFFICER DEFENDED; Friends of Accused Captain Pay Tribute to Honesty | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/palmer-warns-on-gifts-road-chief-tells-contractors-not-to-give-to.html | PALMER WARNS ON GIFTS; Road Chief Tells Contractors Not to Give to State Workers | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/paris-pledges-fight-on-rightists-group.html | PARIS PLEDGES FIGHT ON RIGHTISTS GROUP | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/air-force-launches-a-mystery-satellite.html | AIR FORCE LAUNCHES A MYSTERY SATELLITE | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/miss-judith-pizzarello-fiancee-of-jack-bishop.html | Miss Judith Pizzarello Fiancee of Jack Bishop | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/felling-spruce-protested.html | Felling Spruce Protested | True | HELEN L. SCHROEDER | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/giants-sign-miranda-star-center-7th-to-turn-pro-from-florida-a-and.html | GIANTS SIGN MIRANDA; Star Center 7th to Turn Pro From Florida A. and M. | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/miss-de-valliere-a-bride.html | Miss de Valliere a Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/exunionist-indicted-accused-of-embezzling-3000-of-locals-funds-in.html | EX-UNIONIST INDICTED; Accused of Embezzling $3,000 of Local's Funds in Month | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/barbara-a-lockwood-engaged-to-a-captain.html | Barbara A. Lockwood Engaged to a Captain | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/indians-invented-dish-known-as-succotash.html | Indians Invented Dish Known as Succotash | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/sleepy-hollow-ball-fetes-5-debutantes.html | Sleepy Hollow Ball Fetes 5 Debutantes | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/son-to-mrs-r-h-shanks.html | Son to Mrs. R. H. Shanks | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/cash-dividends-are-up-25-from-1960-level.html | Cash Dividends Are Up 2.5% From 1960 Level | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/stein-hall-adds-to-board.html | Stein Hall Adds to Board | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/revel-heads-field-of-12-20000-sprint-set-for-santa-anitas-opening.html | REVEL HEADS FIELD OF 12; $20,000 Sprint Set for Santa Anita's Opening Tuesday | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/2-accused-in-selling-false-false-gems.html | 2 ACCUSED IN SELLING FALSE GEMS | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/ferrell-leads-scorers-davis-and-elkins-court-ace-has-343point.html | FERRELL LEADS SCORERS; Davis and Elkins Court Ace Has 34.3-Point Average | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/boy-tries-to-send-love-to-gi-who-befriended-him-in-korea-youth.html | Boy Tries to Send Love to G.I. Who Befriended Him in Korea; Youth, Seeking to Thank the Soldier After Eight Years, Writes Letter to Times | True | By Greg MacGregor | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/unicef-yule-card-sale-tops-1960-by-2500o00.html | UNICEF Yule Card Sale Tops 1960 by 2,500,000 | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/support-for-free-speech-hailed.html | Support for Free Speech Hailed | True | STRINGFELLOW BARR | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/levee-work-fails-at-jackson-miss.html | LEVEE WORK FAILS AT JACKSON, MISS | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/new-league-formed-8-small-colleges-in-illinois-wisconsin-band.html | NEW LEAGUE FORMED; 8 Small Colleges in Illinois Wisconsin Band Together | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/greenwich-in-court-town-asks-appraisal-of-site-for-its-golf-course.html | GREENWICH IN COURT; Town Asks Appraisal of Site for Its Golf Course | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/hunter-defended-over-buckley-ban-editor-backed-by-liberties-union.html | HUNTER DEFENDED OVER BUCKLEY BAN; Editor Backed by Liberties Union in Hall-Rental Suit | True | By Edith Evans Asbury | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/flu-spreads-in-florida.html | Flu Spreads in Florida | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/world-bank-loan-granted-in-india-19500000-borrowed-by-iron-and.html | WORLD BANK LOAN GRANTED IN INDIA; $19,500,000 Borrowed by Iron and Steel Concern | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/britain-endorses-accord.html | Britain Endorses Accord | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/miss-massie-bride.html | Miss Massie Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/penniless-american-admitted-to-britain.html | PENNILESS AMERICAN ADMITTED TO BRITAIN | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/construction-concern-names-vice-president.html | Construction Concern Names Vice President | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/moroccan-minister-named.html | Moroccan Minister Named | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/farr-smith.html | Farr -- Smith | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/embattled-ambassador-edmund-asbury-gullion.html | Embattled Ambassador; Edmund Asbury Gullion | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/castro-affirms-he-concealed-marxismleninism-m-revolt.html | Castro Affirms He Concealed Marxism-Leninism m Revolt | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/big-board-is-voting-on-financing-plans-for-new-quarters.html | Big Board Is Voting On Financing Plans For New Quarters | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/eichmann-sentence-approved.html | Eichmann Sentence Approved | True | HANS ERBER | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/auto-production-climbs-in-month-december-level-estimated-195-above.html | AUTO PRODUCTION CLIMBS IN MONTH; December Level Estimated 19.5% Above '60 Figure | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/fiveyear-extension-for-sic-expected.html | FIVE-YEAR EXTENSION FOR S.I.C. EXPECTED | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/amex-short-interest-up.html | Amex Short Interest Up | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/chicago-board-files-suit.html | Chicago Board Files Suit | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/crosby-in-hospital-briefly.html | Crosby in Hospital Briefly | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/sovietchina-rift-may-be-widening-pravda-publishes-criticism-of.html | SOVIET-CHINA RIFT MAY BE WIDENING; Pravda Publishes Criticism of Peping on Albania | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/dutch-aide-issues-warning.html | Dutch Aide Issues Warning | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/trading-mark-set-american-stock-exchanges-volume-at-record-level.html | TRADING MARK SET; American Stock Exchange's Volume at Record Level | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/wendy-ledyard-engaged-to-wed-russell-jones-jr-cowdlesley-student.html | Wendy Ledyard Engaged to Wed Russell Jones Jr.; Ex-Wellesley Student and Trinity Alumnus to Marry in June | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/civil-defense-aid-is-called-abused-bug-spraying-and-banquets-cited.html | CIVIL DEFENSE AID IS CALLED ABUSED; Bug Spraying and Banquets Cited by U.S. Auditors | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/alexander-sings-2d-big-met-role-makes-most-of-hoffmann-while.html | ALEXANDER SINGS 2D BIG MET ROLE; Makes Most of Hoffmann While Filling In for Gedda | True | ERIC SALZMAN | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/britains-exports-to-us-show-rise-upturn-noted-for-quarter-german.html | BRITAIN'S EXPORTS TO U.S. SHOW RISE; Upturn Noted for Quarter -- German Gain Limited | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/heath-to-visit-canada-and-us.html | Heath to Visit Canada and U.S. | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/300-in-last-tribute-at-moss-hart-rites.html | 300 IN LAST TRIBUTE AT MOSS HART RITES | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/betancourt-party-split-on-leaders.html | BETANCOURT PARTY SPLIT ON LEADERS | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/the-misses-glenn-hogart-and-mattison-presented.html | The Misses Glenn, Hogart and Mattison Presented | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/coalition-cabinet-is-formed-in-syria.html | COALITION CABINET IS FORMED IN SYRIA | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/nasa-to-buy-fuel-agency-plans-35000000-purchase-of-hydrogen.html | NASA TO BUY FUEL; Agency Plans $35,000,000 Purchase of Hydrogen | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mexican-heads-un-child-unit.html | Mexican Heads U.N. Child Unit | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/italian-duo-bows-in-tennis-tuneup-pietrangeli-and-sirola-lose-to.html | ITALIAN DUO BOWS IN TENNIS TUNE-UP; Pietrangeli and Sirola Lose to Yugoslavs in Australia | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/action-by-pennsylvania.html | Action by Pennsylvania | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/truman-supports-us-in-backing-congo-action.html | Truman Supports U.S. In Backing Congo Action | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/fcc-head-insists-tv-is-not-censored-fcc-chairman-denies-agency-is.html | F.C.C. Head Insists TV Is Not Censored; F.C.C. Chairman Denies Agency Is Censoring Television Shows | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/quills-stand-assailed.html | Quill's Stand Assailed | True | JOSEPH A. WARSHAUER | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/cyprus-and-soviet-set-trade.html | Cyprus and Soviet Set Trade | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/navy-denies-plans-to-free-reservists.html | NAVY DENIES PLANS TO FREE RESERVISTS | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mayor-asks-hearing-on-electric-rates.html | MAYOR ASKS HEARING ON ELECTRIC RATES | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/voice-plans-holiday-program.html | 'Voice' Plans Holiday Program | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/most-grains-firm-in-short-session-some-rye-soybean-options-rise-in.html | MOST GRAINS FIRM IN SHORT SESSION; Some Rye, Soybean Options Rise in Slow Trading | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/senator-asks-us-to-speed-latin-aid.html | SENATOR ASKS U.S. TO SPEED LATIN AID | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/exgov-knight-quits-hospital.html | Ex-Gov. Knight Quits Hospital | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/presidents-father-is-improved-cushing-says-he-spoke-on-visit.html | President's Father Is Improved; Cushing Says He Spoke on Visit | True | By Joseph A. Loftus Special to the New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/zorin-reports-gains-by-un-and-asserts-us-influence-ebbs-zorin-sees.html | Zorin Reports Gains By U.N. and Asserts U.S. Influence Ebbs; ZORIN SEES GAINS AT U.N. SESSION | True | By Sam Pope Brewer Special To the New York Times | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/fpc-settling-gas-rate-cases-agency-announces-results-of-drive-to.html | F.P.C. SETTLING GAS RATE CASES; Agency Announces Results of Drive to Cut Backlog F.P.C. SETTLING GAS RATE CASES | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/clarkson-topples-st-lawrence-65-in-overtime-of-garden-hockey-final.html | Clarkson Topples St. Lawrence, 6-5, in Overtime of Garden Hockey Final; UNASSISTED TALLY BY PURDIE DECIDES Clarkson Gains 10th in Row -- Boston College Tied by Boston U. in Opener, 2-2 | True | By Joseph M. Sheehan | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/heckscher-is-victor-penn-ace-upsets-niedhoffer-in-squash-racquets.html | HECKSCHER IS VICTOR; Penn Ace Upsets Niedhoffer in Squash Racquets Here | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mcgills-47-points-pace-utah.html | McGill's 47 Points Pace Utah | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/union-halts-strike-at-air-defense-site.html | UNION HALTS STRIKE AT AIR DEFENSE SITE | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/child-fits-santa-myth-to-reality.html | Child Fits Santa Myth To Reality | True | By Austin C. Wehrwein Special To the New York Times.chicago. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/consumer-prices-decline-slightly-index-off-01-in-november-and-a.html | CONSUMER PRICES DECLINE SLIGHTLY; Index Off 0.1% in November and a December Drop Is Expected -- Toys Down Consumer Price Index CONSUMER PRICES DECLINE SLIGHTLY | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/armstrong-and-basie-add-female-vocalists-jewel-brown-sings-with.html | Armstrong and Basie Add Female Vocalists; Jewel Brown Sings With Enthusiasm at Basin Street East Irene Reid Shouts Blues for Patrons at Birdland | True | By John S. Wilson | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/sidelights-smugglers-turn-to-securities.html | Sidelights; Smugglers Turn to Securities | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/struthers-wells-corp.html | Struthers Wells Corp. | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/prices-of-cocoa-in-modest-rally-futures-close-2-points-off-to-13-up.html | PRICES OF COCOA IN MODEST RALLY; Futures Close 2 Points Off to 13 Up on 468 Lots | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/the-talks-in-bermuda.html | The Talks in Bermuda | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/rites-to-exalt-christmas-eve-churches-of-city-will-offer-carols-and.html | RITES TO EXALT CHRISTMAS EVE; Churches of City Will Offer Carols and Devotions | True | By George Dugan | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/2-airlines-in-alaska-backed-on-a-merger.html | 2 AIRLINES IN ALASKA BACKED ON A MERGER | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/civic-unit-backs-battery-housing-downtown-association-sees-fight-on.html | CIVIC UNIT BACKS BATTERY HOUSING; Downtown Association Sees Fight on Luxury Project | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/story-today-at-park-zoo.html | Story Today at Park Zoo | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/drawings-and-oils-at-dintenfass-gallery.html | Drawings and Oils at Dintenfass Gallery | True | By Brian O'Doherty | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/attack-condemned.html | Attack Condemned | True | GASPARD MWEPU | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/joseph-rooney-61-aide-of-con-edison.html | JOSEPH ROONEY, 61, AIDE OF CON EDISON | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/steamship-aide-appointed.html | Steamship Aide Appointed | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/missouri-woman-is-104.html | Missouri Woman Is 104 | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/nkrumah-hails-us-for-volta-plan-aid.html | NKRUMAH HAILS U.S. FOR VOLTA PLAN AID | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/this-weeks-art-openings-in-review.html | This Week's Art Openings in Review | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/william-atwell-us-judge-92-dies-ordered-the-desegregation-of-dallas.html | WILLIAM ATWELL, U.S. JUDGE, 92, DIES; Ordered the Desegregation of Dallas Schools in 1957 | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/extra-flights-barred-two-supplemental-lines-are-denied-requests.html | EXTRA FLIGHTS BARRED; Two Supplemental Lines Are Denied Requests | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/india-and-portugal.html | India and Portugal | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/strauss-urges-decency-on-east-german-forces.html | Strauss Urges Decency On East German Forces | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/baylor-selected-on-allstar-team-laker-ace-first-unanimous-choice-in.html | BAYLOR SELECTED ON ALL-STAR TEAM; Laker Ace First Unanimous Choice in Four Seasons | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mrs-c-birch-stoner.html | MRS. C. BIRCH STONER | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/suspect-in-bank-crime-ruled-victim-of-hoax.html | Suspect in Bank Crime Ruled Victim of Hoax | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/president-is-appointed-by-cargo-carriers-inc.html | President Is Appointed By Cargo Carriers, Inc. | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/cities-service-deal-backed.html | Cities Service Deal Backed | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/kidd-canadas-top-athlete.html | Kidd Canada's Top Athlete | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/washandwear-thread.html | Wash-and-Wear Thread | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/tibbetts-widow-rewed.html | Tibbett's Widow Rewed | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/rail-line-severed-in-1955-is-being-re-established.html | Rail Line, Severed in 1955, Is Being Re-established | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/4alarm-fire-sweeps-harlem-tenements.html | 4-ALARM FIRE SWEEPS HARLEM TENEMENTS | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mrs-fields-haa-son.html | Mrs. Fields Haa Son | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mitchellbutler.html | Mitchell--Butler | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/atlantic-refining-completes-purchase-of-argo-oils-assets.html | Atlantic Refining Completes Purchase of Argo Oil's Assets | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/holiday-travel-crowds-transit-stores-also-jammed-at-start-of.html | HOLIDAY TRAVEL CROWDS TRANSIT; Stores Also Jammed at Start of Christmas Week-end | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/company-meetings.html | COMPANY MEETINGS | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/store-property-sold-in-jamaica-former-montgomery-ward-unit-to-house.html | STORE PROPERTY SOLD IN JAMAICA; Former Montgomery Ward Unit to House Offices | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/01-rise-occurs-in-primary-prices.html | 0.1% RISE OCCURS IN PRIMARY PRICES | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/well-done-in-the-air.html | 'Well Done' in the Air | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/strikes-hit-british-output.html | Strikes Hit British Output | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/john-e-acton.html | JOHN E. ACTON | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/channel-13-sale-becomes-reality-educational-group-buys-station-for.html | CHANNEL 13 SALE BECOMES REALITY; Educational Group Buys Station for $6,200,000 | True | By Richard F. Shepard | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/linda-c-childs-1959-debutante-becomes-bride-wears-peau-de-soie-at.html | Linda C. Childs, 1959 Debutante, Becomes Bride; Wears Peau de Soie at Her Wedding Here to Theodore Pearson Jr. | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/near-cotton-dips-as-far-crop-rises-futures-end-40-cents-a-bale.html | NEAR COTTON DIPS AS FAR CROP RISES; Futures End 40 Cents a Bale Lower to 30 Cents Higher | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/new-wollman-rink-is-dedicated-in-brooklyn.html | New Wollman Rink Is Dedicated in Brooklyn | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/raising-of-game-in-africa-urged-2-us-experts-say-cattle-are-less.html | RAISING OF GAME IN AFRICA URGED; 2 U.S. Experts Say Cattle Are Less Economical | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/parke-davis-co.html | Parke, Davis & Co. | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/new-york-savings-banks-seek-further-rise-in-interest-rates-state.html | New York Savings Banks Seek Further Rise in Interest Rates; State Urged to Allow Increase in 1962 in the Basic Payment to 4% From the Recently Authorized 3 3/4% RATE RISE SOUGHT BY SAVINGS BANKS | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/kellogg-company.html | Kellogg Company | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/514-monthly-job-pays-parttime-man-800.html | $514 Monthly Job Pays Part-Time Man $800 | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/kennedy-names-briggs-ambassador-to-spain.html | Kennedy Names Briggs Ambassador to Spain | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/j-c-landons-have-child.html | J. C. Landons Have Child | True | Special Io The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/stocks-edge-up-as-volume-dips-average-rises-134-points-571-issues.html | STOCKS EDGE UP AS VOLUME DIPS; Average Rises 1.34 Points -- 571 Issues Drop and 491 Show Advances TURNOVER AT 3,390,000 8 New Highs and 14 Lows -- Rhodesian Selection Adds 1/8 in Heavy Trading STOCKS EDGE UP AS VOLUME DIPS | True | By Burton Crane | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/new-shag-hinted-in-algeria-talks-nationalists-are-said-to-fear.html | NEW SHAG HINTED IN ALGERIA TALKS; Nationalists Are Said to Fear Truce Cannot Be Enforced | True | By Paul Hofmann Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/cuban-boxer-beats-tunisian.html | Cuban Boxer Beats Tunisian | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/woman-dies-in-fire-after-saving-four.html | WOMAN DIES IN FIRE AFTER SAVING FOUR | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/penn-state-defense-lags.html | Penn State Defense Lags | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/girl-11-seeks-job-to-buy-pony-then-gets-what-she-wants-free.html | Girl, 11, Seeks Job to Buy Pony, Then Gets What She Wants Free | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/3month-rotation-for-troops-studied-pentagon-studies-short-rotations.html | 3-Month Rotation For Troops Studied; PENTAGON STUDIES SHORT ROTATIONS | | By Hanson W. Baldwin | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/lowry-nierlng.html | Lowry -- Nierlng | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/ila-injunction-soon-to-be-ended-56-order-restrained-union-in.html | I.L.A. INJUNCTION SOON TO BE ENDED; '56 Order Restrained Union in Bargaining Dispute | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/reynolds-tobacco-expanding.html | Reynolds Tobacco Expanding | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/white-couples-lose-montgomery-appeal.html | WHITE COUPLES LOSE MONTGOMERY APPEAL | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/esterbrook-pen-fills-2-posts.html | Esterbrook Pen Fills 2 Posts | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/shop-matches-lost-earrings.html | Shop Matches Lost Earrings | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/ralston-seeks-post-utah-stag-football-coach-is-interviewed-by.html | RALSTON SEEKS POST; Utah Stag Football Coach Is Interviewed by Nebraska | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/walter-a-partrick.html | WALTER A. PARTRICK | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/religious-groups-chide-bengurion-premiers-buddhist-studies-in-burma.html | RELIGIOUS GROUPS CHIDE BEN-GURION; Premier's Buddhist Studies in Burma Stir Protest | True | By Lawrence Fellows Special To the New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/wideopen-speed-on-roads-blamed-for-suffolks-toll.html | Wide-Open Speed On Roads Blamed For Suffolk's Toll | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/father-escorts-mary-tremaine-at-her-nuptials-briarcliff-alumna-wed.html | Father Escorts Mary Tremaine At Her Nuptials; Briarcliff Alumna Wed to Dirk Soutendijk in Greenwich Church | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/officials-defend-mail-deliveries-but-patrons-complain-of-slowness.html | OFFICIALS DEFEND MAIL DELIVERIES; But Patrons Complain of Slowness at Christmas | True | By Walter H. Waggoner | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/soviet-astronaut-is-a-major-celebrity-and-hep-jazz-band-draws.html | Soviet Astronaut Is a Major Celebrity And Hep Jazz Band Draws Crowds | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/ball-uncertain-on-tshombe.html | Ball Uncertain on Tshombe | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/someone-who-cares.html | Someone Who Cares | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mrs-frederick-bryan.html | MRS. FREDERICK BRYAN | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/effect-of-christmas-fire-varies-with-logs-used.html | Effect of Christmas Fire Varies With Logs Used | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/menzies-shuffles-australian-cabinet.html | MENZIES SHUFFLES AUSTRALIAN CABINET | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/jersey-bank-fills-top-posts.html | Jersey Bank Fills Top Posts | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/music-bach-oratorio-thomas-dunn-conducts-christmas-work.html | Music: Bach Oratorio; Thomas Dunn Conducts Christmas Work | True | By Raymond Ericson | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/tax-bill-approved-wisconsin-legislature-votes-plan-to-balance.html | TAX BILL APPROVED; Wisconsin Legislature Votes Plan to Balance Budget | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/antiwrinkle-item-off-lehn-fink-list.html | ANTI-WRINKLE ITEM OFF LEHN & FINK LIST | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/foreign-affairs-problems-of-progress-iii-needed-reforms.html | Foreign Affairs; Problems of Progress -- III: Needed Reforms | True | By C.I. Sulzberger | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mink-pelt-prices-rise-at-vancouver-auction.html | Mink Pelt Prices Rise At Vancouver Auction | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/nazis-prosecution-detailed-by-bonn.html | NAZIS' PROSECUTION DETAILED BY BONN | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/commodity-index-declined-thursday.html | COMMODITY INDEX DECLINED THURSDAY | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/quick-action-due-on-carlino-case-assembly-to-spur-inquiry-us.html | QUICK ACTION DUE ON CARLINO CASE; Assembly to Spur Inquiry -- U.S. Investigates Lancer | True | By Douglas Dales | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/recalcitrant-tackle-rejoins-chargers-to-play-tomorrow.html | Recalcitrant Tackle Rejoins Chargers; To Play Tomorrow | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/teamster-pleads-not-guilty.html | Teamster Pleads Not Guilty | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/port-unit-offers-compromise-plan-on-trade-center-proposes-moving-it.html | PORT UNIT OFFERS COMPROMISE PLAN ON TRADE CENTER; Proposes Moving It to West Side and Combining It With Tubes Terminal PORT UNIT OFFERS COMPROMISE PLAN | True | By Richard P. Hunt | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/dr-carl-andersen-retired-chemist65.html | DR. CARL ANDERSEN, RETIRED CHEMIST,65 | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/ion-engine-may-add-range-in-space-flight-invention-would-use.html | Ion Engine May Add Range in Space Flight; Invention Would Use Electrified Atoms for More Thrust VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/jersey-fight-averted-grossi-accedes-to-cowgills-bid-for-senate.html | JERSEY FIGHT AVERTED; Grossi Accedes to Cowgill's Bid for Senate Minority Post | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/rangers-to-face-hawk-six-tonight-harvey-believes-his-revised-lines.html | RANGERS TO FACE HAWK SIX TONIGHT; Harvey Believes His Revised Lines Will Perform Well | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/filtration-of-water-is-urged-in-north-westchester-areas-health.html | Filtration of Water Is Urged In North Westchester Areas; Health Aides Say Population Growth Has Contaminated Surface Flow to Croton System -- Fall-Out Also Is Cited | True | By Merrill Folsom Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/timber-concern-borrows.html | Timber Concern Borrows | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/us-seizes-supplies-charges-false-claims-for-pills-said-to-lengthen.html | U.S. SEIZES SUPPLIES; Charges False Claims for Pills, Said to Lengthen Life | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/big-industry-in-germany.html | Big Industry in Germany | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/capital-weighing-cairo-cotton-plea-aides-fear-sale-to-uar-will-aid.html | CAPITAL WEIGHING CAIRO COTTON PLEA; Aides Fear Sale to U.A.R. Will Aid Arms Purchases | True | By E.w. Kenworthy Special To The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/rams-sign-olsen-utah-state-tackle-for-more-than-50000-for-two-years.html | Rams Sign Olsen, Utah State Tackle, for More Than $50,000 for Two Years; BRONCOS BEATEN IN BRISK BIDDING Rams Also Assure Olsen of Off-Season Job -- Browns Sign Syracuse Tackle | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/saigon-passes-bill-on-morals.html | Saigon Passes Bill on Morals | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://nytimes.com/1961/12/23/archives/edward-jacobs.html | EDWARD JACOBS | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/wonders-of-aladdin-at-two-theatres.html | 'Wonders of Aladdin' at Two Theatres | True | EUGENE ARCHER. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/philippine-enteritis-spreads.html | Philippine Enteritis Spreads | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/tv-a-big-challenge-new-educational-station-can-be-pioneer-in.html | TV: A Big Challenge; New Educational Station Can Be Pioneer in National Noncommercial Service | True | By Jack Gould | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/defining-church-schools-catholic-sources-said-to-refute-stand-that.html | Defining Church Schools; Catholic Sources Said to Refute Stand That Aid Is Constitutional | True | LEO PFEFFER | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/ship-line-to-fight-rival-on-expansion.html | SHIP LINE TO FIGHT RIVAL ON EXPANSION | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/analyst-joining-board-of-general-foam-corp.html | Analyst Joining Board Of General Foam Corp. | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/leontyne-price-ill-to-rest-for-month.html | LEONTYNE PRICE, ILL, TO REST FOR MONTH | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/disability-aid-scored-democrats-seek-inquiry-into-state-board.html | DISABILITY AID SCORED; Democrats Seek Inquiry Into State Board | True | Special to The New York Times | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/girl-back-from-soviet-jerseyan-studying-in-moscow-is-home-for.html | GIRL BACK FROM SOVIET; Jerseyan Studying in Moscow Is Home for Holidays | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/issue-will-finance-webb-knapp-deal.html | ISSUE WILL FINANCE WEBB & KNAPP DEAL | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/ranking-fives-to-meet-ohio-state-to-play-washington-in-first-round.html | RANKING FIVES TO MEET; Ohio State to Play Washington in First Round on Coast | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/democrats-meet-on-62.html | Democrats Meet on '62 | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/everett-s-bulkley-sr.html | EVERETT S. BULKLEY SR. | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/meeting-on-cuba-delayed-by-oas-12-day-postponement-set-ministers.html | MEETING ON CUBA DELAYED BY O.A.S.; 12-Day Postponement Set -- Ministers' Parley Opens Jan. 22 in Uruguay MEETING ON CUBA DELAYED BY O.A.S. | True | By John D. Morris Special To the New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/stolen-art-recovered-california-police-get-back-utrillo-and-a.html | STOLEN ART RECOVERED; California Police Get Back Utrillo and a Renoir | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/german-reds-publish-protest.html | German Reds Publish Protest | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/money-isnt-everything.html | Money Isn't Everything | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/miss-kohlberg-wed-to-spencer-lavan.html | Miss Kohlberg Wed To Spencer Lavan | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/1500seat-theatre-planned-in-chicago.html | 1,500-SEAT THEATRE PLANNED IN CHICAGO | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/hadls-pases-connect.html | Hadl's Pases Connect | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/big-issues-remain-in-transit-talks-mayors-panel-makes-report.html | BIG ISSUES REMAIN IN TRANSIT TALKS; Mayor's Panel Makes Report -- Electricians Stalled | True | By Ralph Katz | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/barrington-paces-english-in-cricket.html | BARRINGTON PACES ENGLISH IN CRICKET | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/williamsport-rehires-seminick.html | Williamsport Rehires Seminick | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/spellman-sees-gi-morale-high.html | Spellman Sees G.I. Morale High | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/5-argentine-papers-struck.html | 5 Argentine Papers Struck | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/berlin-guard-blocks-us-call-on-russian-us-aide-barred-east-german.html | Berlin Guard Blocks U.S. Call on Russian; U.S. AIDE BARRED EAST GERMAN | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/91day-bill-rate-slipped-in-week-average-discount-declined-to-2594.html | 91-DAY BILL RATE SLIPPED IN WEEK; Average Discount Declined to 2.594% From 2.670 | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/louisiana-court-upholds-pickets-ship-unions-are-protesting-charter.html | LOUISIANA COURT UPHOLDS PICKETS; Ship Unions Are Protesting Charter Policy on Cargoes | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/brooklyn-bondsmen-halt-strike-in-deference-to-christmas-spirit.html | Brooklyn Bondsmen Halt 'Strike' In Deference to Christmas Spirit | True | By James P. McCaffrey | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/stephens-stands-out-in-gophers-drill-bruins-sharpen-passing-offense.html | Stephens Stands Out in Gophers' Drill -- Bruins Sharpen Passing Offense -- Defense Worries Penn State | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/south-works-on-passing.html | South Works on Passing | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/golden-age-seen-for-us-medicine-2-federal-scientists-predict-key.html | GOLDEN AGE SEEN FOR U.S. MEDICINE; 2 Federal Scientists Predict Key Research Advances | True | By Harold M. Schmeck Jr. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/spain-picks-lottery-winners.html | Spain Picks Lottery Winners | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/pope-sees-53-us-priests.html | Pope Sees 53 U.S. Priests | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/record-of-maris-has-no-asterisk-slugging-averages-reflect-cronins.html | RECORD OF MARIS HAS NO ASTERISK; Slugging Averages Reflect Cronin's View on Homers | True | By John Drebinger | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/orders-for-2438-cars.html | Orders for 2,438 Cars | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/dalla-costa-funeral-today.html | Dalla Costa Funeral Today | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/xavier-stopped-by-kansas-state-wildcats-score-75-to-67-kentucky.html | XAVIER STOPPED BY KANSAS STATE; Wildcats Score, 75 to 67 -- Kentucky Wins, 96-69 | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/martha-lee-raubinger-married-in-princeton.html | Martha Lee Raubinger Married in Princeton | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/reservists-record-noted-many-volunteer-to-serve-despite-status-it.html | Reservists' Record Noted; Many Volunteer to Serve Despite Status, It Is Stressed | True | ELLIOTT KING SHAPIRA | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/twist-disjoints-shoulder.html | 'Twist' Disjoints Shoulder | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/judge-bars-tests-by-mcomb-riders.html | JUDGE BARS TESTS BY M'COMB RIDERS | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/bonds-firmness-prevails-in-markets-for-corporate-municipal-and-us.html | Bonds: Firmness Prevails in Markets for Corporate, Municipal and U.S. Issues; TRADING LIMITED BY EARLY CLOSE Most Houses Halt Business Around One O'Clock for Christmas Week-End | True | By Paul Heffernan | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/hal-holbrook-will-tour-south-with-his-mark-twain-tonight.html | Hal Holbrook Will Tour South With His 'Mark Twain Tonight!' | True | By Louis Calta | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/8-nonskeds-form-new-group-plan-to-enforce-stringent-rules.html | 8 'Non-Skeds' Form New Group; Plan to Enforce Stringent Rules | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/the-citizensoldier.html | The 'Citizen-Soldier' | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/coop-groups-fight-state-rules-called-needless-for-investors.html | Co-op Groups Fight State Rules Called Needless for Investors | True | By Lawrence O'Kane | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/success-in-bermuda-kennedy-and-macmillan-reach-accords-on-berlin.html | Success in Bermuda; Kennedy and Macmillan Reach Accords On Berlin, Nuclear and Arms Goals | True | By James Reston Special To The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/william-uanna-security-expert-officer-of-u-s-embassy-in-addis-ababa.html | WILLIAM UANNA, SECURITY EXPERT; Officer of U. S. Embassy in Addis Ababa Dies at 52 | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/100-lost-in-tribal-water-fight.html | 100 Lost in Tribal Water Fight | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/long-skirt-flattering-for-new-years-eve.html | Long Skirt Flattering For New Year's Eve | True | By Edith Beeson Smith | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mrs-angus-mdonald.html | MRS. ANGUS M'DONALD | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/group-said-to-come-to-us.html | Group Said to Come to U.S. | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/twelve-girls-feted-at-the-yuletide-ball.html | Twelve Girls Feted At the Yuletide Ball | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mcananey-hexamer.html | McAnaney -- Hexamer | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/james-gillespie-educator-was-74-former-history-professor-at-penn.html | JAMES GILLESPIE, EDUCATOR, WAS 74; Former History Professor at Penn State Is Dead | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/pullman-unit-receives-2-orders-for-rail-cars.html | Pullman Unit Receives 2 Orders for Rail Cars | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/saltonstall-seeks-bridges-job-as-head-of-gop-policy-group-announces.html | Saltonstall Seeks Bridges' Job As Head of G.O.P. Policy Group; Announces He Is Candidate -- Hickenlooper May Run for Senate Post, Too | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/browns-sign-1960-choice.html | Browns Sign 1960 Choice | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/columbia-bows-to-lafayette-for-7th-loss-in-row-zone-stops-lions-in.html | Columbia Bows to Lafayette for 7th Loss in Row; ZONE STOPS LIONS IN 69-54 CONTEST Wolinsky, With 21 Points, Is Only Player to Put Dent in Lafayette's Defense | True | By Deane McGowen | 1989-06-30 | RE0000428704 | RE0000428704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/bad-session-for-tories-harassed-by-disunity-and-laborites-they.html | Bad Session for Tories; Harassed by Disunity and Laborites, They Welcome Parliament's Recess | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/castro-says-us-sends-invaders-he-reports-seizures-in-cuba-exiles.html | CASTRO SAYS U.S. SENDS INVADERS; He Reports Seizures in Cuba -- Exiles Quit Guatemala | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/robert-kennedy-to-visit-capitals-tour-of-world-will-start-in-tokyo.html | ROBERT KENNEDY TO VISIT CAPITALS; Tour of World Will Start in Tokyo in February | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/expoliceman-shot-in-bronx-holdup.html | EX-POLICEMAN SHOT IN BRONX HOLD-UP | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/dr-c-f-taylor-70-led-tb-sanatorium.html | DR. C. F. TAYLOR, 70, LED TB SANATORIUM | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/long-island-fund-elects-president.html | Long Island Fund Elects President | | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/asian-news-body-formed.html | Asian News Body Formed | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/sukarno-invites-volunteer-force-opposes-selfdetermination-for-west.html | SUKARNO INVITES VOLUNTEER FORCE; Opposes Self-Determination for West New Guinea | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/colorado-to-fly-to-miami.html | Colorado to Fly to Miami | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/held-in-bank-theft-bar-owner-accused-of-aiding-teller-in.html | HELD IN BANK THEFT; Bar Owner Accused of Aiding Teller in Embezzlement | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/debbie-reynolds-is-in-second-time-around.html | Debbie Reynolds Is in 'Second Time Around' | | By Bosley Crowther | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/ship-conference-rebuked-by-us-group-told-to-produce-data-or-face.html | SHIP CONFERENCE REBUKED BY U.S.; Group Told to Produce Data or Face Disbandment | True | By Edward A. Morrow | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/2-ithaca-trustees-appointed.html | 2 Ithaca Trustees Appointed | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/party-at-oas-headquarters-defended-by-debutantes-father.html | Party at O.A.S. Headquarters Defended by Debutante's Father | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/griffith-is-choice-to-defeat-logart.html | GRIFFITH IS CHOICE TO DEFEAT LOGART | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/dowler-nitschke-of-packers-back-national-guardsmen-arrive-and-do.html | DOWLER, NITSCHKE OF PACKERS BACK; National Guardsmen Arrive and Do Some Jogging | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/livio-mannucci-is-dead-cellist-and-conductor-66-led-brooklyn-school.html | LIVIO MANNUCCI IS DEAD; 'Cellist and Conductor, 66, Led Brooklyn School | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/detroit-81-58-victor.html | Detroit 81 -- 58 Victor | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/volume-is-light-in-london-issues-breweries-up-and-textiles-off-in.html | VOLUME IS LIGHT IN LONDON ISSUES; Breweries Up and Textiles Off in Pre-Holiday Trade | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/abrams-turteltaub.html | ABRAM S. TURTELTAUB | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/us-oil-decision-is-issue-in-japan-company-says-it-buys-soviet.html | U.S. OIL DECISION IS ISSUE IN JAPAN; Company Says It Buys Soviet Product at Tokyo Request | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/64pound-wahoo-taken-mccabe-gains-lead-in-second-week-of-bahamas.html | 64-POUND WAHOO TAKEN; McCabe Gains Lead in Second Week of Bahamas Round-Up | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/kennedy-agrees-with-macmillan-on-soviet-probe-envoy-in-moscow-will.html | KENNEDY AGREES WITH MACMILLAN ON SOVIET PROBE; Envoy in Moscow Will See of Ground Exists for New Talks on Berlin Issue ATOM ACCORD REACHED Briton Backs U.S. Planning for Tests in Atmosphere -- Congo Progress Seen KENNEDY IS GIVEN BACKING ON BERLIN | True | By Tom Wicker Special To the New York Times | 1989-06-30 | RE0000428704 | RE0000428704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/securities-case-on-li-judge-bars-sale-of-chrislin-stock-pending.html | SECURITIES CASE ON L.I.; Judge Bars Sale of Chrislin Stock Pending Trial | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/underground-test-conducted-by-aec.html | UNDERGROUND TEST CONDUCTED BY A.E.C. | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/food-beaunes-unrivaled-burgundy-12000-acres-of-france-grow-wines.html | Food: Beaune's Unrivaled Burgundy; 12,000 Acres of France Grow Wines That Are Copied Over World | True | By Robert Alden Special To The New York Times.beaune, France. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/corn-products-names-2-directors.html | Corn Products Names 2 Directors | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/un-aide-is-attacked-yugoslav-knocked-down-by-2-men-on-100th-st.html | U.N. AIDE IS ATTACKED; Yugoslav Knocked Down by 2 Men on 100th St. | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/theatre-old-melodrama-ticketofleave-man-revived-at-midway.html | Theatre: Old Melodrama; 'Ticket-of-Leave Man' Revived at Midway | True | By Milton Esterow | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/booklet-outlines-course-on-america.html | BOOKLET OUTLINES COURSE ON AMERICA | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/brumel-no-1-soviet-athlete.html | Brumel No. 1 Soviet Athlete | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mrs-g-w-white-sr.html | MRS. G. W. WHITE SR. | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/edward-rechlin-organist-dies-a-lutheran-interpreter-of-bach.html | Edward Rechlin, Organist, Dies; A Lutheran Interpreter of Bach | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/ray-hk-triumphs-in-tropical-dash-late-rally-catches-troa-at-wire.html | RAY H.K. TRIUMPHS IN TROPICAL DASH; Late Rally Catches Troa at Wire -- Dollar Piece Third | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/thomas-e-uniker.html | THOMAS E. UNIKER | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/curb-is-ordered-on-games-tickets-hotel-reservations-needed-for.html | CURB IS ORDERED ON GAMES TICKETS; Hotel Reservations Needed for Olympic Admissions | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/canadian-senator-quits.html | Canadian Senator Quits | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/indonesians-in-air-maneuvers.html | Indonesians in Air Maneuvers | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/dock-work-is-begun-big-dredge-is-in-operation-at-groton-submarine.html | DOCK WORK IS BEGUN; Big Dredge Is in Operation at Groton Submarine Yard | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/holiday-parking-rules-on-for-next-2-mondays.html | Holiday Parking Rules On for Next 2 Mondays | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/church-aide-sought-coast-man-72-is-charged-in-theft-of-14000.html | CHURCH AIDE SOUGHT; Coast Man, 72, Is Charged in Theft of $14,000 | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/to-stop-race-on-testing-bombs.html | To Stop Race on Testing Bombs | True | JOHN H. ARNETT, M.D. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/joseph-b-bonneville-82-dies-edfinance-professor-at-nnu.html | Joseph H. Bonneville, 82, Dies; Ex-Finance Professor at N.N.U. | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/portuguese-captives-tallied.html | Portuguese Captives Tallied | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/20-from-us-apply-in-soviet-contest-second-world-tchaikovsky.html | 20 FROM U.S. APPLY IN SOVIET CONTEST; Second World Tchaikovsky Competition Opens in April | True | By Seymour Topping Special To The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/merger-studied-by-2-big-airlines-top-executives-of-eastern-and.html | MERGER STUDIED BY 2 BIG AIRLINES; Top Executives of Eastern and American Hint That Talks Are Under Way NO DEFINITE PROPOSALS Consolidated Carrier Would Displace United as the Nation's Largest | True | By Robert E. Bedingfield | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/katanga-inquiry-set-red-cross-mission-will-sift-delegates.html | KATANGA INQUIRY SET; Red Cross Mission Will Sift Delegate's Disappearance | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/carbide-appealing-ruling-on-visking.html | CARBIDE APPEALING RULING ON VISKING | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/princetonian-head-named.html | Princetonian Head Named | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/foot-to-coach-canada-track.html | Foot to Coach Canada Track | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/bunche-denies-us-meddled-in-congo-rejects-soviet-charge-that.html | BUNCHE DENIES U.S. MEDDLED IN CONGO; Rejects Soviet Charge That Washington Guided U.N. in Kitona Peace Effort BUNCHE REJECTS CHARGE BY SOVIET | True | By Kathleen Teltsch Special To the New York Times | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/as-the-mailmen-know-yule-load-was-record.html | As the Mailmen Know, Yule Load Was Record | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/ge-suit-widened-by-us-to-forbid-any-pricefixing-court-asked-to.html | G.E. SUIT WIDENED BY U.S. TO FORBID ANY PRICE-FIXING; Court Asked to Extend Order on Heavy Equipment Lines to Cover All Products BIGGER FINES POSSIBLE Company Calls Move to Ban Future Trust Violations Needless and 'Unfair' U.S. ACTS TO WIDEN SUIT AGAINST G.E. | True | By Felix Belair Jr. special to the New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/churchill-at-country-home.html | Churchill at Country Home | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/death-total-rises-to-27-in-crash-of-a-british-jetliner-in-turkey.html | Death Total Rises to 27 in Crash Of a British Jetliner in Turkey | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/bermuda-communique.html | Bermuda Communique | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/sidney-goldberger.html | SIDNEY GOLDBERGER | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/sense-of-hurry-can-spoil-work-by-dressmaker.html | Sense of Hurry Can Spoil Work By Dressmaker | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/oscar-ravina-heard-in-a-violin-program.html | OSCAR RAVINA HEARD IN A VIOLIN PROGRAM | True | R.E. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/us-interference-denied-by-adoula-congolese-premier-rejects-katanga.html | U.S. INTERFERENCE DENIED BY ADOULA; Congolese Premier Rejects Katanga Complaint on Talk | True | By Henry Tanner Special To the New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mexican-ship-450-aboard-detained-here-as-unsafe-ship-is-kept-from.html | Mexican Ship, 450 Aboard, Detained Here as Unsafe; Ship Is Kept From Sailing on Southern Cruise CRUISE SHIP HELD HERE AS UNSAFE | True | By George Horne | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/katanga-says-congo-pact-was-imposed-on-tshombe-ministers-assert.html | Katanga Says Congo Pact Was Imposed on Tshombe; Ministers Assert Only Their Assembly Can End Secession – Rejection of Accord With Adoula Foreseen KATANGA ASSERTS PACT WAS FORCED | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/gladiators-win-1511-beat-minneapolisst-paul-and-end-5match-losing.html | GLADIATORS WIN, 15-11; Beat Minneapolis-St. Paul and End 5-Match Losing Streak | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/soviet-lifters-set-four-world-marks.html | SOVIET LIFTERS SET FOUR WORLD MARKS | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/florida-plant-to-expand.html | Florida Plant to Expand | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/harness-dates-listed-buffalo-raceway-will-open-1962-season-on-april.html | HARNESS DATES LISTED; Buffalo Raceway Will Open 1962 Season on April 12 | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/neediest-helped-by-lonely-donor-person-without-a-family-sends-200.html | NEEDIEST HELPED BY LONELY DONOR; Person Without a Family Sends $200 From Hotel to Cheer Others' Christmas DAYS TOTAL IS $26,233 50th August, Now in Second Week, Exceeds $410,000 – Gift Honors Sergeant | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/pitt-rally-beats-fordham-67-to-66-andrews-of-rams-misses-a-foul.html | PITT RALLY BEATS FORDHAM, 67 TO 66; Andrews of Rams Misses a Foul Shot as Game Ends | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/integration-study-set-school-aide-to-tour-big-cities-in-survey-of.html | INTEGRATION STUDY SET; School Aide to Tour Big Cities in Survey of Policies | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/michigan-state-wins-spartan-six-sets-back-duluth-foes-52-as-cuirk.html | MICHIGAN STATE WINS; Spartan Six Sets Back Duluth Foes, 5-2, as Cuirk Excels | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/katanga-communique.html | Katanga Communique | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/democrats-victory-is-upheld.html | Democrat's Victory Is Upheld | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/miss-dyett-honored-by-parents-at-dance.html | Miss Dyett Honored By Parents at Dance | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/freeing-the-freedom-riders.html | Freeing the Freedom Riders | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/new-long-lines-chief-is-elected-by-at-t.html | New Long Lines Chief Is Elected by A.T. & T. | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/max-arenoff.html | MAX ARENOFF | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/ski-resorts-put-family-in-yule-mood-natural-settings-create.html | Ski Resorts Put Family in Yule Mood; Natural Settings Create Traditional Yuletide Air | | By Charlotte Curtis | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/indianakentucky-bridge-opened.html | Indiana-Kentucky Bridge Opened | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/fire-destroys-upstate-home.html | Fire Destroys Upstate Home | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/bank-rights-exercised.html | Bank Rights Exercised | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/mortimer-m-schlosser.html | MORTIMER M. SCHLOSSER | | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/merger-dissidents-in-firth-win-point.html | MERGER DISSIDENTS IN FIRTH WIN POINT | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/text-of-un-report-on-congo-accord.html | Text of U.N. Report on Congo Accord | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/policy-act-put-off-in-common-market.html | POLICY ACT PUT OFF IN COMMON MARKET | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/excerpts-from-zorins-statement-on-un.html | Excerpts From Zorin's Statement on U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/trunk-airlines-deficit-27380000-in-october.html | Trunk Airlines' Deficit $2,738,000 in October | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/theatres-plan-argentine-films-company-formed-here-for-torre-nilsson.html | THEATRES PLAN ARGENTINE FILMS; Company Formed Here for Torre Nilsson Movies | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/city-and-county-back-south-norfolk-merger.html | City and County Back South Norfolk Merger | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/dorothy-reeves-bride-of-prof-martin-bergen.html | Dorothy Reeves Bride Of Prof. Martin Bergen | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-23 | 1961-12-23 | https://www.nytimes.com/1961/12/23/archives/blanda-is-named-player-of-year-oiler-is-chosen-as-best-in-league.html | BLANDA IS NAMED PLAYER OF YEAR; Oiler Is Chosen as Best in League -- Faison Cited | True | | 1989-06-30 | RE0000428704 | RE0000428704 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/rabbi-portrays-jesus-as-a-jew-christians-are-reminded-of-his-judaic.html | RABBI PORTRAYS JESUS AS A JEW; Christians Are Reminded of His Judaic Heritage | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/fruit-cake-sent-u2-pilot.html | Fruit Cake Sent U-2 Pilot | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/production-fund-of-the-city-ballet-assists-premiere-sponsors.html | Production Fund Of the City Ballet Assists Premiere; Sponsors Balanchine's 'A Midsummer Night's Dream' on Jan. 17 | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/orange-bowl-blossom-kroll-wed-in-overtime.html | Orange Bowl Blossom Kroll Wad in Overtime | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-edmondson-debutante-of-58-to-wed-in-spring-scarsdale-girl-is.html | Miss Edmondson, Debutante of '58, To Wed in Spring; Scarsdale Girl Is the Fiancee of Richard McFarland Chercury | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/the-battle-for-house-leader.html | The Battle For House Leader | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/us-ready-to-mediate.html | U.S. Ready to Mediate | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jay-luck-takes-600-yard-event-yale-captain-timed-in-1121-at-aau-meet.html | JAY LUCK TAKES 600-YARD EVENT; Yale Captain Timed in 1:12.1 at A.A.U. Meet Here | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/the-cab-vs-the-air-traveler-excasion-fare-debacle-points-up.html | THE C.A.B. VS. THE AIR TRAVELER; Excasion Fare Debacle Points Up Weaknesses In Agency Attitude | True | By Paul J.c. Friedlander | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/lakers-conquer-hawks-129126-baylor-scores-47-points-pistons-defeat.html | LAKERS CONQUER HAWKS, 129-126; Baylor Scores 47 Points -- Pistons Defeat Royals | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/baseball.html | Baseball | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/eleanor-rippard-married.html | Eleanor Rippard Married | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jessie-dorman-is-bride-of-douglas-thomson.html | Jessie Dorman Is Bride Of Douglas Thomson | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/wrestling.html | Wrestling | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/pier-1-disappears-from-city-history-85yearold-landmark-is-reduced.html | PIER 1 DISAPPEARS FROM CITY HISTORY; 85-Year-Old Landmark Is Reduced to Debris | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/pro-football.html | Pro Football | True | By Robert L. Teague | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/adolph-adler-is-dead-member-of-the-acting-family-was-theatre.html | ADOLPH ADLER IS DEAD; Member of the Acting Family Was Theatre Manager | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/more-school-funds-asked-from-state.html | MORE SCHOOL FUNDS ASKED FROM STATE | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ensign-richard-stengel-weds-miss-reinheimer.html | Ensign Richard Stengel Weds Miss Reinheimer | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/lieut-col-s-a-norberg-dies-exarmy-liaison-officer-was-54.html | Lieut. Col. S. A. Norberg Dies; Ex-Army Liaison Officer Was 54 | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/harness-racing.html | Harness Racing | True | By Louis Effrat | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/cavalanche-and-subtle-capture-divided-stakes-at-tropical-park.html | Cavalanche and Subtle Capture Divided Stakes at Tropical Park; Cavalanche and Subtle Capture Divided Stakes at Tropical Park | True | By Louis Effrat Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/faculty-salaries-to-rise.html | Faculty Salaries to Rise | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/full-congo-quotas-set-for-us-ships.html | FULL CONGO QUOTAS SET FOR U.S. SHIPS | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/victoria-wells-and-army-man-plan-marriage-graduate-of-wellesley-and.html | Victoria Wells And Army Man Plan Marriage; Graduate of Wellesley and John G. Halliday Engaged to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/hart-footprints-too-deep-to-fill.html | HART: 'FOOTPRINTS TOO DEEP TO FILL' | True | By Alan Jay Lerner | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/beliveau-rousseau-star.html | Beliveau, Rousseau Star | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/tittle-voted-hickok-award.html | Tittle Voted Hickok Award | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/wolf-sassoon.html | Wolf -- Sassoon | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-tompane-1959-debutante-becomes-bride-married-in-morristown-to.html | Miss Tompane, 1959 Debutante, Becomes Bride; Married in Morristown to John D. Wise Jr., a Student at Virginia | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/house-plant-care.html | HOUSE PLANT CARE | True | By Edith Spacil Gilmore | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/alfred-j-obrien.html | ALFRED J. O'BRIEN | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/21-young-women-bow-at-mistletoe-debutante-ball-event-at-pierre-is.html | 21 Young Women Bow at Mistletoe Debutante Ball; Event at Pierre Is Annual Benefit for Youth Service | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/kennedy-to-see-frondizi-today-they-will-discuss-threat-of-cuban-tic.html | KENNEDY TO SEE FRONDIZI TODAY; They Will Discuss Threat of Cuban Tie With Red Bloc | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/race-relations-in-the-south.html | RACE RELATIONS IN THE SOUTH | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/guard-suggests-callup-changes-would-expand-inactive-rolls-to.html | GUARD SUGGESTS CALL-UP CHANGES; Would Expand Inactive Rolls to Provide Pool to Bring Units to Full Strength GUARD SUGGESTS CALL-UP CHANGES | True | By Jack Raymond Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mit-alumnus-plans-to-marry-sheila-aldrich-charles-diebold-3d-is.html | M.I.T. Alumnus Plans to Marry Sheila Aldrich; Charles Diebold 3d Is Fiance of a Senior at Smith College | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/a-turn-of-the-crank-the-hurdygurdy-sound-is-no-longer-heard-in-new.html | A TURN OF THE CRANK; The Hurdy-Gurdy Sound Is No Longer Heard In New York City | True | By Harold C. Schonberg | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jakartas-forces-ready.html | Jakarta's Forces 'Ready' | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/an-art-almanac-if-the-stars-have-anything-to-do-with-it-1961-holds.html | AN ART ALMANAC; If the Stars Have Anything to Do With It, 1961 Holds Lessons for 1962 | True | By John Canaday | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/must-urban-renewal-be-urban-devastation.html | MUST URBAN RENEWAL BE URBAN DEVASTATION? | True | By Ada Louise Huxtable | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/oil-in-australia-viewed-as-a-boon-selfsufficiency-holds-big.html | OIL IN AUSTRALIA VIEWED AS A BOON; Self-Sufficiency Holds Big Economic Promise OIL IN AUSTRALIA VIEWED AS A BOON | True | By J.h. Carmical | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/general-phone-a-growth-story-sales-show-rise-of-1581-in-decade-net.html | GENERAL PHONE: A GROWTH STORY; Sales Show Rise of 1,581% in Decade — Net Up 1,651% GENERAL PHONE: A GROWTH STORY | True | By Gene Smith | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/success-in-joint-effort.html | SUCCESS IN JOINT EFFORT | True | F.M.H. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/appliance-shipments-expected-to-rise-5.html | Appliance Shipments Expected to Rise 5% | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/kathleen-otterbein-engaged-to-richard-sadler-a-student.html | Kathleen Otterbein Engaged To Richard Sadler, a Student | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/track-and-field.html | Track and Field | True | By Joseph M. Sheehan | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/dr-jj-crawford-weds-dr-margaret-deitzler.html | Dr. J.J. Crawford Weds Dr. Margaret Deitzler | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 — No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/us-to-abandon-harmsworth-bid-wont-challenge-canada-for-speedboat.html | U.S. TO ABANDON HARMSWORTH BID; Won't Challenge Canada for Speed-Boat Prize in '62 | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/storing-trains-ideas-on-mounting-a-permanent-layout.html | STORING TRAINS; Ideas on Mounting a Permanent Layout | True | By Bernard Gladstone | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/capital-bypasses-new-potomac-bridge-is-part-of-system-to-ease.html | CAPITAL BYPASSES; New Potomac Bridge Is Part of System To Ease Washington Congestion | True | By Anthony Lewis | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/yachting.html | Yachting | True | By John Rendel | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/henry-l-collins-jr.html | HENRY L. COLLINS JR. | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/quality-is-stressed-in-mattress-buying.html | QUALITY IS STRESSED IN MATTRESS BUYING | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mrs-adolph-altman.html | MRS. ADOLPH ALTMAN | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/a-bird-in-hand-at-miami-burrowing-owl-finds-home-and-purpose-at.html | A BIRD IN HAND AT MIAMI; Burrowing Owl Finds Home and Purpose At Busy Airport | True | By Wyatt Blassingame | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/above-the-border-snow-sports-keep-canadian-resorts-busy-from-coast.html | ABOVE THE BORDER; Snow Sports Keep Canadian Resorts Busy From Coast to Coast | True | By James Montagnes | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/tobacco-growers-in-protest.html | Tobacco Growers in Protest | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/castro-foes-drop-leaflets-in-cuba.html | CASTRO FOES DROP LEAFLETS IN CUBA | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/designs-for-educational-buildings-depart-from-the-traditional.html | DESIGNS FOR EDUCATIONAL BUILDINGS DEPART FROM THE TRADITIONAL | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/basis-for-congo-pact-federal-power-able-to-maintain-unity-envisaged.html | Basis for Congo Pact; Federal Power Able to Maintain Unity Envisaged as Compromise | True | A.A.J. VAN BILSEN. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/charles-g-talbott-stamford-banker.html | CHARLES G. TALBOTT, STAMFORD BANKER | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/canadiens-give-500-to-fund.html | Canadiens Give $500 to Fund | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/church-leaders-greet-christmas-prelates-of-3-communions-issue.html | CHURCH LEADERS GREET CHRISTMAS; Prelates of 3 Communions Issue Messages to People | True | By George Dugan | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/griffith-victor-in-st-nicks-bout-exchampion-beats-logart-on-a.html | GRIFFITH VICTOR IN ST. NICKS BOUT; Ex-Champion Beats Logart on a Majority Decision GRIFFITH VICTOR IN ST. NICKS BOUT | True | By Joseph C. Nichols | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/halaby-urges-air-safety-drive-to-halt-public-fear-of-crashes.html | Halaby Urges Air Safety Drive To Halt Public Fear of Crashes | True | By Edward Hudson | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/katangese-to-go-to-leopoldville-province-says-it-will-send.html | KATANGESE TO GO TO LEOPOLDVILLE; Province Says It Will Send Parliament Delegation | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/george-m-powell-jr.html | GEORGE M. POWELL JR. | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/c-o-plans-to-build-2000-big-hopper-cars.html | C.& O. Plans to Build 2,000 Big Hopper Cars | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/yankees-acquire-bump-hadley-and-todd-or-scouting-chores.html | Yankees Acquire Bump Hadley And Todd or Scouting Chores | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/scheindd--palmer.html | Scheindd -- Palmer | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/houston-strong-choice-for-football-title-today-houston-choice-in.html | Houston Strong Choice For Football Title Today; HOUSTON CHOICE IN TITLE CONTEST | True | By United Press International. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mrs-arnold-taras-has-son.html | Mrs. Arnold Taras Has Son | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/kentucky-wins-final.html | Kentucky Wins Final | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/un-congo-force-accepts-2-units-of-adoula-army-it-incorporates-1000.html | U.N. CONGO FORCE ACCEPTS 2 UNITS OF ADOULA ARMY; It Incorporates 1,000 Men Offered by Central Regime -- Move Is Policy Shift CONGO'S SOLDIER JOINING U.N. FORCE | True | By Richard Eder Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/stanford-gets-230000-gift.html | Stanford Gets $230,000 Gift | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/sasaparilla-kid-young-deputy-smith-by-dale-white-illustrated-by.html | Sasaparilla Kid; YOUNG DEPUTY SMITH. By Dale White. Illustrated by Charles Geer. 191 pp. New York: The Viking Press. $2.75. For Ages 10 to 14. | True | GERALD RAFTERY. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ruhr-subway-plan-wins-bonn-award.html | RUHR SUBWAY PLAN WINS BONN AWARD | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/decisions-satisfy-france.html | Decisions Satisfy France | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jean-e-marzin-and-anne-doub-engaged-to-wed-ensign-in-french-navy.html | Jean E. Marzin And Anne Doub Engaged to Wed; Ensign in French Navy and Alumna of Smith Plan Spring Nuptials | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/flight-to-maturity-back-to-anchorage-by-tom-e-clarke-224-pp-new.html | Flight to Maturity; BACK TO ANCHORAGE. By Tom E. Clarke. 224 pp. New York: Lothrop, Lee & Shepard. $3. For Ages 10 to 14. | True | ROBERT BERKVIST. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/indian-feelings-mixed-on-goa-concern-over-foreign-criticism-follows.html | INDIAN FEELINGS MIXED ON GOA; Concern Over Foreign Criticism Follows in Triumph's Wake | True | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/3-attend-miss-janet-diethelm-at-wedding-to-william-peck.html | 3 Attend Miss Janet Diethelm At Wedding to William Peck | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/leslie-dale-magor.html | LESLIE DALE MAGOR | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/guests-in-view.html | Guests In View | True | By George O'Brien | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/bermuda-talks-to-meet-challenges.html | Bermuda Talks; To Meet Challenges | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/warehouse-deal-set.html | Warehouse Deal Set | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/noted-on-britains-screen-scene.html | NOTED ON BRITAIN'S SCREEN SCENE | True | By Stephen Watts London | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/hamlet-vs-the-laws-of-thermodynamics-in-this-scientific-age-is-it.html | 'Hamlet' vs. the Laws of Thermodynamics; In this scientific age, is it more scientists we need? Or, as this author contends, are the humanities still indispensable to the educated man and citizen? 'Hamlet' vs. Thermodynamics | True | By Brand Blanshard | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/peter-moloy-marries-miss-linda-j-pierle.html | Peter Moloy Marries Miss Linda J. Pierle | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mrs-reynolds-has-son.html | Mrs. Reynolds Has Son | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mrs-valerie-burr-wed-in-connecticut.html | Mrs. Valerie Burr Wed in Connecticut | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/austria-ponders-soviet-warning-seeks-to-erase-objections-to-common.html | AUSTRIA PONDERS SOVIET WARNING; Seeks to Erase Objections to Common Market Tie | True | By M.s. Handler Special to the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mistletoe-customs.html | MISTLETOE CUSTOMS | True | By R.r. Thomasson | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/yugoslavia-finds-she-is-rich-in-oil-discovery-of-a-large-supply.html | YUGOSLAVIA FINDS SHE IS RICH IN OIL; Discovery of a Large Supply Behind Deal With Italy | True | By Paul Underwood Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/voice-of-reason.html | 'VOICE OF REASON' | True | RAY PIERRE CORSINI | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miren-de-amezola-betrothed-to-willis-harrington-du-pont.html | Miren de Amezola Betrothed To Willis Harrington du Pont | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/watson-in-pledge-to-troops.html | Watson in Pledge to Troops | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/dockage-fees-up-in-california-despite-shipowners-protests-33.html | Dockage Fees Up in California Despite Shipowners' Protests; 33% Increase Is Denounced by Head of Weyerhaeuser Steamship Co. -- Port Body Explains Basis for Action | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/chemical-men-hit-tariffcut-plans-industry-group-opens-fight-on.html | CHEMICAL MEN HIT TARIFF-CUT PLANS; Industry Group Opens Fight on Kennedy Proposals CHEMICAL MEN HIT TARIFF-CUT PLANS | True | By John M. Lee | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/gogol-hits-the-pampas.html | GOGOL HITS THE PAMPAS | True | By James Denton Salta, Argentina | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jonathan-macy-fiance-of-miss-elinor-a-gale.html | Jonathan Macy Fiance Of Miss Elinor A. Gale | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/nuremberg-judgment-kramer-hands-down-a-fine-forceful-film.html | NUREMBERG JUDGMENT; Kramer Hands Down a Fine, Forceful Film | True | By Bosley Crowther | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/voices-the-looking-glass-by-isabella-gardner-45-pp-chicago.html | Voices; THE LOOKING GLASS. By Isabella Gardner. 45 pp. Chicago: University of Chicago. Cloth, $2.50; Paper, $1.50). POEMS FROM A CAGE. By Dilys Laing. 87 pp. New York: The Macmillan Company. $4.50. CLOUD, STONE, SUN, VINE. Poems Selected and New. By May Sarton. 144 pp. New York: W.W. Norton & Co. $4. That Speak to the Critic in Very Different Rhythms | True | By Karl Shapiro | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/watsons-aides-identified.html | Watson's Aides Identified | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/new-type-of-container-north-american-car-to-use-process-in-united.html | NEW TYPE OF CONTAINER; North American Car to Use Process in United States | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/nehru-is-surprised-by-criticism-on-goa.html | NEHRU IS SURPRISED BY CRITICISM ON GOA | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/berlin-it-may-not-be-merry-but-its-magnificent.html | Berlin; It May Not Be Merry but It's Magnificent | True | By James Ieston | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/army-lengthens-hornungs-leave-packer-ace-gets-full-week-to-practice.html | ARMY LENGTHENS HORNUNG'S LEAVE; Packer Ace Gets Full Week to Practice for Title Game ARMY LENGTHENS HORNUNG'S LEAVE | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/george-westfeldt.html | GEORGE WESTFELDT | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/bankers-reassess-hopes-on-mergers-reaction-is-mixed-on-us-rejection.html | BANKERS REASSESS HOPES ON MERGERS; Reaction Is Mixed on U.S. Rejection of a Major Consolidation Plan SOME FEAR ITS EFFECTS But Most Doubt Decision by Controller Will Hinder Other Proposals BANKERS REASSESS HOPES ON MERGERS | True | By Edward T. O'Toole | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/harriette-day-engaged.html | Harriette Day Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/binnette-blatt-wed-to-jerome-lipper.html | Binnette Blatt Wed To Jerome Lipper | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/marcia-kinnear-engaged-to-wed-preston-townley-wellesley-senior-and.html | Marcia Kinnear Engaged to Wed Preston Townley; Wellesley Senior and Graduate Student at Harvard to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/opera-die-walkuere-returns-to-met-birgit-nilsson-supports-an-uneven.html | Opera: 'Die Walkuere' Returns to Met; Birgit Nilsson Supports an Uneven Cast Leinsdorf Conducts the Work With Vigor | True | By Harold C. Schonberg | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/daughter-to-mrs-haber.html | Daughter to Mrs. Haber | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/skier-on-the-trail-of-paradise-the-perfect-ski-resort-may-not-exist.html | Skier on the Trail Of Paradise; The perfect ski resort may not exist, but the quest for it can be paradise enow. On the Trail of Paradise | True | By Robert Daley | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/davis-cup-capsule-history-australia-and-italy-open-play-tuesday-for.html | Davis Cup: Capsule History; Australia and Italy Open Play Tuesday for Tennis Trophy | True | By Charles Friedman | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/two-comments-on-the-indian-invasion-of-goa.html | TWO COMMENTS ON THE INDIAN INVASION OF GOA | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/columbia-fencers-beat-nyu-ending-violets-35meet-streak-columbia.html | Columbia Fencers Beat N.Y.U., Ending Violets' 35-Meet Streak; COLUMBIA UPSETS N.Y.U. IN FENCING | True | By Deane McGowen | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/news-notes-classroom-and-campus-princeton-project-on-past-and.html | NEWS NOTES: CLASSROOM AND CAMPUS; Princeton Project on Past and Future: Reprints Aid Science Studies | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/board-of-education-will-make-progress-report-this-week.html | Board of Education Will Make Progress Report This Week | True | By Leonard Buder | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mine-union-sues-company.html | Mine Union Sues Company | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/the-bird.html | The Bird | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/casco-products-picks-aide.html | Casco Products Picks Aide | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/soviet-skeptical-on-berlin-probe-renewed-usbritish-bid-regarded-as.html | SOVIET SKEPTICAL ON BERLIN PROBE; Renewed U.S.-British Bid Regarded as 'Stalling' | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/botvinnik-to-play-in-hastings-chess-gligoric-bisguier-7-others-to.html | BOTVINNIK TO PLAY IN HASTINGS CHESS; Gligoric, Bisguier, 7 Others to Face World Champion | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/israeli-envoy-to-speak-eshel-to-address-hanukkah-fete-at-garden-jan.html | ISRAELI ENVOY TO SPEAK; Eshel to Address Hanukkah Fete at Garden Jan. 1 | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/sylvia-h-chen-c-f-shangraw-marry-on-coast-language-students-at-u-of.html | Sylvia H. Ch'en, C. F. Shangraw Marry on Coast; Language Students at U. of California Are Wed in Berkeley | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/the-poetic-image-torkanowsky-calls-it-vital-in-conducting.html | THE POETIC IMAGE; Torkanowsky Calls It Vital in Conducting | True | By Eric Salzman | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/boros-signs-with-tigers.html | Boros Signs With Tigers | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/morocco-will-create-new-cities-on-sites-of-evacuated-us-bases.html | Morocco Will Create New Cities On Sites of Evacuated U.S. Bases | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/laurie-carter-married-to-richard-b-noble-jr.html | Laurie Carter Married To Richard B. Noble Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/a-bearded-leprechaun-letters-from-ae-selected-and-edited-by-alan.html | A Bearded Leprechaun; LETTERS FROM AE. Selected and edited by Alan Denson. With a foreword by Dr. Monk Gibbon. Illustrated. 288 pp. New York: Abelard-Schuman. $7.50. With a Gift for Finding New Talent | True | By Vivian Mercier | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/channel-thirteen.html | Channel Thirteen | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ellen-druck-engaged-to-laurence-wassong.html | Ellen Druck Engaged To Laurence Wassong | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/journalism-dean-is-named.html | Journalism Dean Is Named | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/tea-with-tina-to-aid-arts-center.html | Tea With Tina' to Aid Arts Center | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/robert-waylandsmith-executive-of-oneida-ltd-silversmiths-is-dead.html | ROBERT WAYLAND-SMITH; Executive of Oneida, Ltd Silversmiths, Is Dead | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/science-notes-surgery-gains.html | SCIENCE NOTES: SURGERY GAINS | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/theyre-off-and-sunning-in-miami-beach-winter-season-is-under-way.html | THEYRE OFF AND SUNNING IN MIAMI BEACH; Winter Season Is Under Way Again -- Orange Bowl Fete Draws Throngs | True | By Sherman Davis | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/the-cover-a-most-unusual-miniature.html | The Cover: A 'Most Unusual' Miniature | True | By John Plummer Curator of Medieval and Renaissance Manuscripts, the Morgan Library | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/san-francisco.html | San Francisco | True | Special to The New York Times | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/herald-tribune-shift-robert-albert-on-staff-since-april-to-be.html | HERALD TRIBUNE SHIFT; Robert Albert, on Staff Since April, to Be Sunday Editor | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/kingsboro-mills-elects-chief.html | Kingsboro Mills Elects Chief | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/squadron-a-downs-patricians-in-polo.html | SQUADRON A DOWNS PATRICIANS IN POLO | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/neither-maddeningly-the-islanders-by-philip-booth-79-pp-new-york.html | Neither Maddeningly; THE ISLANDERS. By Philip Booth. 79 pp. New York: The Viking Press. $3. WORKS AND DAYS AND OTHER POEMS. By Irving Feldman. 121 pp. Boston: Atlantic-Little, Brown. $3.95. THE LONG STREET. By Donald Davidson. Engravings by Theresa Sherrer Davidson. 92 pp. Nashville: Vanderbilt University Press. $4. Genteel Nor Bawling | True | By James Dickey | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/yule-tree-grower-circling-market-better-christmas-trees-rising-on.html | Yule Tree Grower Circling Market; Better Christmas Trees Rising On Plots Outside Major Cities | True | By Albert L. Kraus | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/maris-61-homers-highlight-of-year-review-of-1961-maris-61-home-runs.html | Maris' 61 Homers Highlight Of Year; Review of 1961: Maris' 61 Home Runs Highlight of Thrilling Sports Year | True | By John Drebinger | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/wall-st-spread-christmas-cheer-financial-houses-bonuses-are-largest.html | WALL ST. SPREAD CHRISTMAS CHEER; Financial Houses' Bonuses Are Largest in Years WALL ST. SPREADS CHRISTMAS CHEER | True | By Richard Rutter | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/burma-minerals-will-get-un-aid-wardamaged-industry-to-be-partly.html | BURMA MINERALS WILL GET U.N. AID; War-Damaged Industry to Be Partly Rehabilitated | True | By Kathleen McLaughlin Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/liberty-ship-unsold-at-the-price-asked.html | LIBERTY SHIP UNSOLD AT THE PRICE ASKED | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/brownanderson.html | Brown--Anderson | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/rivalries-beset-integration-campaigns-differences-in-the-protest.html | RIVALRIES BESET INTEGRATION CAMPAIGNS; Differences in the Protest Movement Tend to Stir Confusion but Center on Methods, Not Goals | True | By Claude Sitton Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/education-the-rhodes-spirit-grants-to-american-students-show.html | EDUCATION; THE RHODES SPIRIT Grants to American Students Show Colleges' Strength and Flaws | True | By Fred M. Hechinger | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/barbara-e-gristede-a-prospective-bride.html | Barbara E. Gristede A Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/search-for-voices-from-other-worlds-the-probability-there-is-life.html | Search for Voices From Other Worlds; The probability there is life elsewhere than on Earth poses some unprecedented questions. Voices From Other Worlds | True | By Bernard Lovell Manchester, England. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/food-sales-to-europe-planned.html | Food Sales to Europe Planned | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/gift-for-disabled-rehabilitation-center-near-manila-financed-by.html | Gift for Disabled; Rehabilitation Center Near Manila Financed by American Corporation | True | By Howard A. Rusk, M.d. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jeanne-l-taylor-and-navy-officer-marry-in-capital-graduate-of-miami.html | Jeanne L. Taylor And Navy Officer Marry in Capital; Graduate of Miami U. Bride of Lieut. William Bartlett Fletcher 3d | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/camera-notes-starters-book-teaches-mainly-with-pictures.html | CAMERA NOTES; Starters' Book Teaches Mainly With Pictures | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/bids-on-vessels-asked-argentine-lines-plans-11-new-motor-cargo.html | BIDS ON VESSELS ASKED; Argentine Lines Plans 11 New Motor Cargo Carriers | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/62-steel-output-expected-to-rise-total-placed-at-105000000-to.html | '62 STEEL OUTPUT EXPECTED TO RISE; Total Placed at 105,000,000 to 115,000,000 Tons | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jo-anne-pierson-is-bride-upstate-of-read-albright-attended-by-six.html | Jo Anne Pierson Is Bride Upstate Of Read Albright; Attended by Six at Her Wedding to Reporter for Boston Herald | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/personality-accountant-tallies-his-assets-work-is-rewarding-and.html | Personality: Accountant Tallies His Assets; Work Is Rewarding and Engrossing to Queenan Institute President to Encourage Ties With Lawyers | True | By Robert E. Bedingfield | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/us-shipyards-biggest-oil-tanker-being-prepared-for-sea-trials.html | U.S. Shipyards' Biggest Oil Tanker Being Prepared for Sea Trials | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/new-alloy-is-lauded-hydrometals-inc-notes-vast-gains-of-hydrotmetal.html | NEW ALLOY IS LAUDED; Hydrometals, Inc., Notes Vast Gains of Hydro-T-Metal | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/frondizi-in-new-orleans.html | Frondizi in New Orleans | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/2-promoted-by-united-states-lines.html | 2 Promoted by United States Lines | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/old-scrooge-has-london-allies-who-want-to-ban-december-was-ebenezer.html | Old Scrooge Has London Allies Who Want to Ban December; Was Ebenezer Right? Grumblers Ask After Christmas Crowds Trample on Their Hallowed Traditions | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/carol-e-bowen-ross-m-weale-to-be-married-briarcliff-graduate-and-a.html | Carol E. Bowen, Ross M. Weale To Be Married; Briarcliff Graduate and a Student at Nichols College to Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-toby-rosenberg-to-be-wed-in-bombay.html | Miss Toby Rosenberg To Be Wed in Bombay | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/frank-w-warburton.html | FRANK W. WARBURTON | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/us-moving-again-kennedy-asserts-he-says-his-talks-in-1961-awakened.html | U.S. MOVING AGAIN, KENNEDY ASSERTS; He Says His Talks in 1961 'Awakened' the Nation | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/they-are-ready-if-we-are-a-teacher-in-an-integrated-southern-school.html | They Are Ready -- If We Are; A teacher in an integrated Southern school sums up her observations of Negro pupils: their way is harder than the white's', but they can go as far as society will let them. They Are Ready -- If We Are | True | By Margaret Anderson Clinton, Tenn. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/when-chopin-played-seven-dancing-dolls-by-grace-golden-illustrated.html | When Chopin Played; SEVEN DANCING DOLLS. By Grace Golden. Illustrated by David Stone. 96 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2.95. For Ages 7 to 11. | True | OLGA HOYT. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/snowstorm-cuts-flights-into-city-and-slows-autos-fall-of-up-to-6.html | SNOWSTORM CUTS FLIGHTS INTO CITY AND SLOWS AUTOS; Fall of Up to 6 Inches Coats Roads Before Drizzle -- 150 Planes Affected MIDWEST IS HARDEST HIT Traffic Toll Across the U.S. May Pass Record -- Nine Dead on Streets Here SNOWSTORM CUTS FLIGHTS INTO CITY | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/3-die-in-blast-in-italy.html | 3 Die in Blast in Italy | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mrs-william-lee-frost.html | MRS. WILLIAM LEE FROST | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/why-un-survives-it-has-to.html | Why U.N. Survives: It Has To | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/clearance-given-for-giant-rocket-advanced-missile-slated-for-big.html | CLEARANCE GIVEN FOR GIANT ROCKET; Advanced Missile Slated for Big Load-Lifting Job | True | By John W. Finney Special To The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/malayan-merger-appears-certain-3-borneo-territories-offer-no-major.html | MALAYAN MERGER APPEARS CERTAIN; 3 Borneo Territories Offer No Major Objections | True | By Jacques Nevard Special To The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/little-christmas-is-a-festive-time.html | 'LITTLE CHRISTMAS IS A FESTIVE TIME | True | By Robert Meyer Jr. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/griswold-offers-high-school-plan-says-teachers-should-have-a-full-a.html | GRISWOLD OFFERS HIGH SCHOOL PLAN; Says Teachers Should Have a Full Arts Education | True | By Fred M. Hechinger | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/father-escorts-miss-maschal-at-her-nuptials-u-oi-california-alumna.html | Father Escorts Miss Maschal At Her Nuptials; U. oi California Alumna Bride of Sp. 4/C John Whitridge 3d, Army | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/barry-burman-fiance-of-margery-j-feiler.html | Barry Burman Fiance Of Margery J. Feiler | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/debate-in-us-over-uns-role.html | Debate in U.S.; Over U.N.'s Role | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/sigmund-silber-fiance-of-miss-ileana-j-fdd.html | Sigmund Silber Fiance Of Miss Ileana J. Fdd | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/sherwin-defeats-seidman-in-chess-hearst-also-triumphs-here-evans-r.html | SHERWIN DEFEATS SEIDMAN IN CHESS; Hearst Also Triumphs Here -- Evans, R. Byrne Draw | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/macmillan-hails-us-partnership-london-says-talks-revived.html | MACMILLAN HAILS U.S. PARTNERSHIP; London Says Talks Revived British-American Bond | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/george-m-greene.html | GEORGE M. GREENE | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/elizabeth-williams-prospective-bride.html | Elizabeth Williams Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/lois-solomon-is-bride-0f-leonard-felzenberg.html | Lois Solomon Is Bride 0f Leonard Felzenberg | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/skiing.html | Skiing | True | By Michael Strauss | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/rembrandts-story-of-the-nativity.html | Rembrandt's Story Of the Nativity | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/soccer.html | Soccer | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/broadway-blaze-empties-a-movie-smoke-forces-200-patrons-of-transl.html | BROADWAY BLAZE EMPTIES A MOVIE; Smoke Forces 200 Patrons of Trans-Lux to Street | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/inquiry-is-critical-of-romes-airport.html | INQUIRY IS CRITICAL OF ROME'S AIRPORT | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/reds-denounce-spellman.html | Reds Denounce Spellman | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/beverly-boynton-to-be-the-bride-of-william-golf-columbia-student.html | Beverly Boynton To Be the Bride Of William Golf; Columbia Student and Boys School Teacher Become Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/raymanson-dies-pioneer-in-radio-head-of-strombergcarlson-until-53.html | RAYMANSON DIES; PIONEER IN RADIO; Head of Stromberg-Carlson Until '53 Held 100 Patents | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/old-times-there-the-growth-of-southern-civilization-17901860-by.html | Old Times There; THE GROWTH OF SOUTHERN CIVILIZATION, 1790-1860. By Clement Eaton. Illustrated. 357 pp. New York: Harper & Bros $6. | True | By Thomas Perkins Abimethy | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/bonn-backs-bid-to-soviet.html | Bonn Backs Bid to Soviet | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/the-colonies-the-afroasian-support-for-india-reveals-a-militancy-to.html | THE COLONIES: The Afro-Asian Support for India Reveals a Militancy to Set Territories Free | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/north-and-south-the-legends-grew-cavalier-and-yankee-the-old-south.html | North and South the Legends Grew; CAVALIER AND YANKEE: The Old South and American National Character. By William L. Taylor. 384 pp. New York: George Braziller. $6. | True | By C. Vann Woodward | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/manila-names-envoy-ambassadorship-to-us-given-to-insurance.html | MANILA NAMES ENVOY; Ambassadorship to U.S. Given to Insurance Executive | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/carolyn-salminen-engaged-to-marry.html | Carolyn Salminen Engaged to Marry | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/panama-canal-traffic-up.html | Panama Canal Traffic Up | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/lude-named-coach-at-colorado-state.html | LUDE NAMED COACH AT COLORADO STATE | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/alice-dunn-senior-at-vassar-fiancee-of-william-n-martin.html | Alice Dunn, Senior at Vassar, Fiancee of William N. Martin | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/enid-parkinson-engaged.html | Enid Parkinson Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/by-way-of-report-andersonville-trial-to-be-filmed-improvisation.html | BY WAY OF REPORT; 'Andersonville Trial' to Be Filmed — Improvisation Project — Addenda | True | By A.h. Weiler | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/bridge-integrated-tourney-negro-stars-in-the-first-interracial.html | BRIDGE INTEGRATED TOURNEY; Negro Stars in the First Inter-Racial Contest Of Washington Unit | True | By Albert H. Morehead | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/elizabeth-langham-engaged-to-marry.html | Elizabeth Langham Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/a-j-connicks-have-son.html | A. J. Connicks Have Son | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/baluba-violence-feared.html | Baluba Violence Feared | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/physician-urges-help-to-hungry.html | Physician Urges Help to Hungry | True | PAUL DUDLEY WHITE, M.D. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/lieut-walter-miller-to-wed-june-m-kahl.html | Lieut. Walter Miller To Wed June M. Kahl | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/greeks-press-claim-to-area-in-albania.html | GREEKS PRESS CLAIM TO AREA IN ALBANIA | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/heads-denver-police-kalamazoo-aide-is-named-after-burglary-scandal.html | HEADS DENVER POLICE; Kalamazoo Aide Is Named After Burglary Scandal | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/school-names-cruise-captain.html | School Names Cruise Captain | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/arcaro-rides-lopsided-say-fans-down-under.html | Arcaro Rides 'Lopsided,' Say Fans Down Under | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/54000000-tons-of-cargo-set-record-for-the-seaway-in-1961.html | 54,000,000 Tons of Cargo Set Record for the Seaway in 1961 | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/auto-hire-business-reaches-maturity-auto-hire-field-has-come-of-age.html | Auto Hire Business Reaches Maturity; AUTO HIRE FIELD HAS COME OF AGE | True | By Alexander R. Hammer | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/matter-of-gravity.html | MATTER OF GRAVITY | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/fighting-has-left-its-mark-on-embittered-elisabethville-there-is-a.html | FIGHTING HAS LEFT ITS MARK ON EMBITTERED ELISABETHVILLE; There Is a Feeling That Nothing Has Been Solved After Two Wars and More Than a Year of Uncertainty in the Secessionist Province | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/news-of-the-rialto.html | NEWS OF THE RIALTO | True | By Milton Esterow | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/news-of-tv-and-radio-new-series-is-proposed-for-borge-items.html | NEWS OF TV AND RADIO; New Series Is Proposed For Borge -- Items | True | By Val Adams | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/emil-mayersommer-60-retired-investment-banker-dies-handwriting.html | EMIL MAYER-SOMMER, 60; Retired Investment Banker Dies -- Handwriting Expert | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/cairo-bars-french-nationals.html | Cairo Bars French Nationals | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/fairleigh-of-madison-wins.html | Fairleigh of Madison Wins | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/sherman-houk-to-be-feted.html | Sherman, Houk to Be Feted | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/northwestern-tops-brown.html | Northwestern Tops Brown | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/william-n-frankel.html | WILLIAM N. FRANKEL | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/louise-martin-married.html | Louise Martin Married | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/69-killed-in-italy-in-train-wreck-car-plunges-100-feet-onto-rocks.html | 69 KILLED IN ITALY IN TRAIN WRECK; Car Plunges 100 Feet Onto Rocks Near Catanzaro | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/bowling.html | Bowling | True | By Gordon S. White, Jr. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/schools-plague-ulbrichts-party-east-german-teachers-and-pupils-get.html | SCHOOLS PLAGUE ULBRICHT'S PARTY; East German Teachers and Pupils Get Out of Line | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/inventions-necessity-isnt-the-mother-of.html | Inventions Necessity Isn't the Mother Of | True | By Stacy V. Jones Washington. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/2-states-to-raise-fees-on-trucks-retaliate-on-3d-tax-levied-by-new.html | 2 STATES TO RAISE FEES ON TRUCKS; Retaliate on 3d Tax Levied by New York and Ohio | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/donald-gerdts-to-wed-margaret-rose-eubank.html | Donald Gerdts to Wed Margaret Rose Eubank | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mennensvlevy.html | Mennenw--Levy | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/double-crisis-for-un-and-us.html | Double Crisis; For U.N. and U.S. | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/trovasmith.html | Trova-Smith | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/portrait-of-an-enigma.html | PORTRAIT OF AN ENIGMA | True | By Lewis Nichols | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/anna-s-kolseth-junior-at-vassar-will-be-married-59-debutante.html | Anna S. Kolseth, Junior at Vassar, Will Be Married; '59 Debutante Fiancee of Davis F. Mawicke, a Student at Yale | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/rangers-conquer-black-hawks-73-as-henry-excels-new-york-star.html | RANGERS CONQUER BLACK HAWKS, 7-3, AS HENRY EXCELS; New York Star Registers 3 Goals and Adds 2 Assists Before 14,178 at Garden BATHGATE WIDENS LEAD League's Top Scorer Aids on 4 Tallies for Blues -- Hannigan Gets Pair RANGERS CONQUER BLACK HAWKS, 7-3 | True | By William J. Briordy | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/spring-has-arrived-at-buying-offices.html | SPRING HAS ARRIVED AT BUYING OFFICES | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/west-berlin-aide-tours-city-wall-mayor-of-borough-listens-to-woes.html | WEST BERLIN AIDE TOURS CITY WALL; Mayor of Borough Listens to Woes of Constituents | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/boxing.html | Boxing | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mme-slack-tv-mentor-a-coasttocoast-class-gets-french-course.html | MME. SLACK, TV MENTOR; A Coast-to-Coast Class Gets French Course | True | By John P. Shanley | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/for-christmas-holly-wreathmaking-and-auction-are-traditional-in.html | FOR CHRISTMAS; Holly Wreathmaking and Auction Are Traditional in Maryland | True | By Harry W. Dengler | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/wolkovsmith.html | Wolkov--Smith | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/3-aides-of-red-cross-found-killed-in-congo.html | 3 Aides of Red Cross Found Killed in Congo | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-carolann-ilch-fiancee-of-stanley-gates-burnham.html | Miss Carol-Ann Ilch Fiancee Of Stanley Gates Burnham | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/advertising-agencies-take-own-medicine-growing-trend-seen-in-use-of.html | Advertising Agencies Take Own Medicine; Growing Trend Seen in Use of Media to Attract Clients | True | By Peter Bart | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/bh-walker-to-wed-judith-r-ashworth.html | B.H. Walker to Wed Judith R. Ashworth | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ruskfranco-visit-assaile-secretarys-statement-declared-opposite-of.html | Rusk-Franco Visit Assaile; Secretary's Statement Declared Opposite of President's | True | SAMUEL GUY INMAN. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/tennis.html | Tennis | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/wagner-beats-fairleigh.html | Wagner Beats Fairleigh | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/footballs-age-of-specialization-extends-even-to-the-filmtaking.html | Football's Age of Specialization Extends Even to the Film-Taking | True | By Perian Conerly North American Newspaper Alliance. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/peace-corps-ends-colombian-doubt-farmers-see-dump-trucks-as-a.html | PEACE CORPS ENDS COLOMBIAN DOUBT; Farmers See Dump Trucks as a Tangible Benefit | True | By Juan de Onis Special To The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/lgalbert-weds-wendy-l-frankel.html | L.G. Albert Weds Wendy L. Frankel | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/his-program-in-progress.html | His Program in Progress | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/owners-on-coast-offer-ship-raise-sailors-union-report-tells-of.html | OWNERS ON COAST OFFER SHIP RAISE; Sailors Union Report Tells of Progress in Parleys | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/new-georgia-pacific-officer.html | New Georgia Pacific Officer | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/parrattsayres.html | Parratt--Sayres | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ghana-tightens-laws-bill-to-protect-state-secrets-permits-14-years.html | GHANA TIGHTENS LAWS; Bill to Protect State Secrets Permits 14 Years in Prison | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/yule-spirit-rises-on-israel-border-mandelbaum-is-a-goodwill-gate-as.html | YULE SPIRIT RISES ON ISRAEL BORDER; Mandelbaum Is a Goodwill Gate as Holiday Nears | True | By Lawrence Fellowsspecial To The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/final-junior-assembly-of-61-takes-place-at-plaza-closing-stage-of.html | Final Junior Assembly of '61 Takes Place at Plaza; Closing Stage of the Debutante Season Is the Favorite | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/vietnamese-exile-demands-reform-says-only-us-can-force-change-in.html | VIETNAMESE EXILE DEMANDS REFORM; Says Only U.S. Can Force Change in Diem Regime | True | By Foster Hailey | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/national-motor-boat-show-to-reveal-many-new-trends-outdrives.html | National Motor Boat Show to Reveal Many New Trends; Outdrives' Increase for Small Boats at Coliseum Event Manufacturers Will Exhibit Motors as Well as Craft | True | By Clarence E. Lovejoy | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/new-york.html | New York | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/steel-employment-eases.html | Steel Employment Eases | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/trouble-spots-in-afroasian-world.html | Trouble Spots; In Afro-Asian World | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/queen-invites-carolers.html | Queen Invites Carolers | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mrs-gardner-has-child.html | Mrs. Gardner Has Child | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/dr-hedwig-jahoda-psychoanalyst-50.html | DR. HEDWIG JAHODA, PSYCHOANALYST, 50 | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/two-tackle-diabelli-variations.html | TWO TACKLE DIABELLI VARIATIONS | True | RAYMOND ERICSON. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/disks-music-from-german-courts.html | DISKS: MUSIC FROM GERMAN COURTS | True | By Alan Rich | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/grenade-kills-2-in-france.html | Grenade Kills 2 in France | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/man-in-cuba-says-cia-trained-him-he-is-shown-on-havana-tv-as-a.html | MAN IN CUBA SAYS C.I.A. TRAINED HIM; He Is Shown on Havana TV as a Captured Agent | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/marylands-governor-requests-the-honor-.html | MARYLAND'S GOVERNOR REQUESTS THE HONOR, . . | True | By Dorothy B. Huyck | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-hope-brinser-fiancee-of-teacher.html | Miss Hope Brinser Fiancee of Teacher | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/kay-hotchkiss-wed-to-richard-clark-jr.html | Kay Hotchkiss Wed To Richard Clark Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/un-sets-deadline.html | U.N. Sets Deadline | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/us-and-the-congo-katanga-involvement-sets-stage-for-a-major-foreign.html | U.S. and the Congo; Katanga Involvement Sets Stage for A Major Foreign Policy Debate | True | By Arthur Krock | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/arringtonbrown.html | Arrington--Brown | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/paper-output-ratio-906.html | Paper Output Ratio 90.6% | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/the-un-problems-over-cuba-congo-and-finances-create-new-crisis-for.html | THE U.N.: Problems Over Cuba, Congo and Finances Create New Crisis for World Organization | True | By Thomas J. Hamilton Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/eisenhower-thanked-kennedy-voices-gratification-for-his-public.html | EISENHOWER THANKED; Kennedy Voices Gratification for His Public Support | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/dog-shows.html | Dog Shows | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/tankers-ordered-in-denmark.html | Tankers Ordered in Denmark | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/anglous-alliance-firm-despite-rift-over-katanga-both-nations-agree.html | Anglo-U.S. Alliance Firm; Despite Rift Over Katanga Both Nations Agree on Basic Policy | True | By Thomas P. Ronan | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/giving-is-not-an-easy-art.html | Giving Is Not an Easy Art | True | By Dorothy Barclay | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/abbot-ondrak-69-catholic-leader-chicago-priest-who-worked-to-unite.html | ABBOT ONDRAK, 69, CATHOLIC LEADER; Chicago Priest Who Worked to Unite 2 Churches Dies | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/newark-girl-back-from-russia-says-soviet-schools-are-better-home-on.html | Newark Girl, Back From Russia, Says Soviet Schools Are Better; Home on Vacation, She Says She Was Put Back From Ninth to Sixth Grade | True | By Edith Evans Asbury | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/fencing.html | Fencing | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/soviet-shelters-a-myth-or-fact-a-12000mile-journey-fails-to-find.html | SOVIET SHELTERS: A MYTH OR FACT?; A 12,000-Mile Journey Fails to Find Even One | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/spring-marriage-is-being-planned-by-tina-mahar-graduate-of-schools.html | Spring Marriage Is Being Planned By Tina Mahar; Graduate of Schools in Europe Is Engaged to Alexander McNally | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/negro-files-2d-suit-on-norwalk-colony-in-housing-dispute.html | Negro Files 2d Suit On Norwalk Colony In Housing Dispute | True | By Richard H. Parke Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/dr-james-mmanus-an-obstetrician-71.html | DR. JAMES M'MANUS, AN OBSTETRICIAN, 71 | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/polo.html | Polo | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/basketball.html | Basketball | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/reichmarks.html | Reich--Marks | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/oliver-scores-3-goals.html | Oliver Scores 3 Goals | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/alco-oil-elects-president.html | Alco Oil Elects President | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/highlights-american-board-urged-to-act.html | Highlights; American Board Urged to Act | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/hockey.html | Hockey | True | By William J. Briordy | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/archives/president-plans-push-for-tax-bill-will-take-lead-in-stressing.html | PRESIDENT PLANS PUSH FOR TAX BILL; Will Take Lead in Stressing Urgency of Need to Offer Incentive to Business PRESIDENT PLANS PUSH FOR TAX BILL | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/chemical-society-elects-head.html | Chemical Society Elects Head | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/thoroughbred-racing.html | Thoroughbred Racing | True | By Joseph C. Nichols | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ana-antuna-is-bride.html | Ana Antuna Is Bride | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/indians-bat-237-for-5-east-zone-teams-nears-total-of-261-for-4-by.html | INDIANS BAT 237 FOR 5; East Zone Team Nears Total of 261 for 4 by M.C.C. | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/oklahoma-settlers-millie-by-bessie-holland-heck-illustrated-by-mary.html | Oklahoma Settlers; MILLIE. By Bessie Holland Heck. Illustrated by Mary Stevens. 185 pp. Cleveland and New York: The World Publishing Company. $2.95. For Ages 8 to 12. | True | ALBERTA EISEMAN. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/stevens-to-widen-engineering-goals.html | STEVENS TO WIDEN ENGINEERING GOALS | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/trailer-trappings-exhibit-in-louisville-in-midjanuary-will-include.html | TRAILER TRAPPINGS; Exhibit in Louisville in Mid-January Will Include 300 New Models | True | By Anthony J. Despagni | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/horse-shows.html | Horse Shows | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/hutchison-bishop.html | Hutchison -- Bishop | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/the-world-berlin-incidents.html | THE WORLD; Berlin Incidents | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/englishmen-of-power-and-place-on-the-road-that-led-to-munich.html | Englishmen of Power and Place on the Road That Led to Munich; APPEASEMENT: A Study in Political Decline, 1933-39. By A.L Rowse. Illustrated. 124 pp. New York: W.W. Norton & Co. S3. | True | By C.p. Snow | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/rw-kaufmann-fiance-of-kathleen-fennelly.html | R.W. Kaufmann Fiance Of Kathleen Fennelly | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/us-shift-seen-on-atom-testing-estimate-on-world-view-revised-us.html | U.S. Shift Seen on Atom Testing; Estimate on World View Revised; U.S. Shift Seen on Atom Testing; Estimate on World View Revived | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/cabot-named-envoy-to-poland-schlesinger-st-in-history-post-career.html | Cabot Named Envoy to Poland; Schlesinger St. in History Post; Career Diplomat Is Going to Warsaw -- Kennedy Aide's Father on U.S. Board | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/the-world-of-music-the-goldberg-award-will-cost-met-an-extra-300000.html | THE WORLD OF MUSIC; The Goldberg Award Will Cost 'Met' An Extra $300,000 Over Three Years | True | By Ross Parmenter | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/edward-d-rose-becomes-fiance-of-susan-mayor-graduate-of-princeton.html | Edward D. Rose Becomes Fiance Of Susan Mayor; Graduate of Princeton and Briarcliff Alumna Engaged to Marry | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/perrini-appointed-deputy-controller.html | PERRINI APPOINTED DEPUTY CONTROLLER | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/no-toll-on-christmas-2-bridges-near-philadelphia-will-drop-charge.html | NO TOLL ON CHRISTMAS; 2 Bridges Near Philadelphia Will Drop Charge for Day | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/problems-of-the-united-nations.html | PROBLEMS OF THE UNITED NATIONS | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/power-network-spurred-in-west-us-acts-to-meet-objections-to-an.html | POWER NETWORK SPURRED IN WEST; U.S. Acts to Meet Objections to an Inter-Area Line | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/roche-and-hedrick-win-in-junior-tennis.html | ROCHE AND HEDRICK WIN IN JUNIOR TENNIS | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/gallagher-task-noted-on-coast-state-college-system-head-is-building.html | GALLAGHER TASK NOTED ON COAST; State College System Head Is Building Strong Staff | True | By Lawrence E. Davies Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/milne-p-pride-1959-debutante-engaged-to-wed-junior-at-wellesley-and.html | Milne P. Pride, 1959 Debutante, Engaged to Wed; Junior at Wellesley and Foster Devereux Plan to Marry in June | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/golf-kelso-and-adios-butler-named-horses-of-year-as-racing-gains.html | Golf; Kelso and Adios Butler Named Horses of Year as Racing Gains Continued | True | By Lincoln A. Werden | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/son-to-gerald-walkers.html | Son to Gerald Walkers | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/james-nicholas-noyes-weds-miss-emily-o-trowbridge.html | James Nicholas Noyes Weds Miss Emily O. Trowbridge | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/bizerte-problem-still-irks-tunis-pressures-on-bourguiba-to-oust.html | BIZERTE PROBLEM STILL IRKS TUNIS; Pressures on Bourguiba to Oust French Increases | True | By Paul Hofmann Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/second-capital-of-jazz.html | SECOND CAPITAL OF JAZZ | True | By John S. Wilson | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/baruch-pool-to-be-repaired.html | Baruch Pool to Be Repaired | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ohio-to-offer-free-coffee.html | Ohio to Offer Free Coffee | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/wendy-jesser-is-betrothed.html | Wendy Jesser Is Betrothed | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/child-to-mrs-middendorf.html | Child to Mrs. Middendorf | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/thunder-accompanies-snowstorm-over-city.html | Thunder Accompanies Snowstorm Over City | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/golf-for-nonwhites-barred.html | Golf for Non-Whites Barred | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/the-nation-battle-of-reserves.html | THE NATION; Battle of Reserves | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mrs-george-h-schoch.html | MRS. GEORGE H. SCHOCH | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/in-that-storied-land-two-faiths-were-born-illustrated-world-of-the.html | In That Storied Land Two Faiths Were Born; ILLUSTRATED WORLD OF THE BIBLE LIBRARY. Volume I: The Law. Volume II: Former Prophets. Volume III: Latter Prophets. Volume IV: The Writings. Volume V: New Testament. Edited by Benjamin Mazar, Michael Avi-Yonah, Abraham Malamat and others. Illustrated. 1507 pp. New York: McGraw-Hill Brook Company. $87.50 the set until Jan. 1; $100 thereafter. In That Storied Land Two Faiths Were Born | True | By Martin E. Marty | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/at-christmas-remember-the-neediest-your-help-will-bring-the-warmest.html | AT CHRISTMAS REMEMBER THE NEEDIEST'; Your Help Will Bring the Warmest Glow of All | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/children-who-need-help.html | Children Who Need Help | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/catherine-crawford-fiancee-of-craig-henzel-hamilton-58.html | Catherine Crawford Fiancee Of Craig Henzel, Hamilton '58 | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/auto-racing.html | Auto Racing | True | By Frank M. Blunk | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ruffles-of-spring.html | Ruffles Of Spring | True | BY Patricia Peterson | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/crocker-snow-jr-to-wed-robin-alt.html | Crocker Snow Jr. To Wed Robin Alt | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/nasser-to-seize-foreigners-land-and-if-they-dont-like-it-they-can.html | NASSER TO SEIZE FOREIGNERS' LAND; And if They Don't Like It, They Can Quit Egypt, He Says on Nationalization Nasser Plans to Seize All Lands That Foreigners Hold in Egypt | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ila-opens-fight-for-62-contract-union-aide-charges-evasion-of.html | I.L.A. OPENS FIGHT FOR '62 CONTRACT; Union Aide Charges Evasion of Container Royalties | True | By John P. Callahan | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/live-tv-a-lament-football-game-recall-excitement-of-past.html | LIVE TV: A LAMENT; Football Games Recall Excitement of Past | True | By Jack Gould | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/elizabeth-c-space-a-prospective-bride.html | Elizabeth C. Space A Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mich-state-six-wins-61.html | Mich. State Six Wins, 6-1 | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/atlantic-tv-planned-tests-using-satellites-will-be-performed-next.html | ATLANTIC TV PLANNED; Tests Using Satellites Will Be Performed Next Year | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/schiffmayerbrock.html | Schiffmayer—Brock | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jassbreyley.html | Jass—Breyley | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/john-h-adee-is-fiance-of-annelouise-strickler.html | John H. Adee Is Fiance Of Annelouise Strickler | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/li-scout-hams-send-christmas-over-nation.html | L.I. Scout 'Hams' Send Christmas Over Nation | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/williams-and-the-iguana.html | WILLIAMS AND THE IGUANA' | True | By Seymour Peck | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/gerry-studds-fiance-of-ann-mather-giese.html | Gerry Studds Fiance Of Ann Mather Giese | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 — No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-conderman-engaged-to-wed-hobart-student-debutante-of-1958-and.html | Miss Conderman Engaged to Wed Hobart Student; Debutante of 1958 and Christopher P. Carter Become Affianced | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/private-schools-vs-us-aid.html | PRIVATE SCHOOLS VS. U.S. AID | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/nebjibia-young-married.html | Nebjibia Young Married | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/investors-interest-in-india-dampened-by-seizure-of-goa-investing.html | Investors Interest In India Dampened By Seizure of Goa; INVESTING CURBED ON LAND SEIZURES | True | By Brendan M. Jones | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/robert-kennedy-and-big-business.html | ROBERT KENNEDY AND BIG BUSINESS | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/john-walton-jr-becomes-fiance-of-helen-osgood-5eniors-at-university.html | John Walton Jr. Becomes Fiance Of Helen Osgood; Seniors at University of Vermont Become Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/friends-exchange-gifts-to-neediest-mabel-and-tilly-send-each-other.html | FRIENDS EXCHANGE GIFTS TO NEEDIEST; 'Mabel' and 'Tilly' Send Each Other Season's Greetings Written in Norwegian 702 CONTRIBUTE $14,262 Fund to Date Totals $425,185 — Many Donate Rather Than Give to Relatives | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/fe-mehlholtz-71-of-the-times-dies-was-communications-head-for-three.html | F.E. MEHRHOLTZ, 71, OF THE TIMES DIES; Was Communications Head for Three Decades | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/elizabeth-lacock-wed-to-lieut-peter-glover.html | Elizabeth Lacock Wed To Lieut. Peter Glover | True | Special to The New York Time. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/first-last-and-first.html | FIRST, LAST AND FIRST | True | By Raymond Ericson | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/rhodesian-denies-charge.html | Rhodesian Denies Charge | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/racquet-games.html | Racquet Games | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/-and-ten-minnows-one-snail-and-me-a-book-of-numbers-and-animals-and.html | . . . and Ten Minnows; ONE SNAIL AND ME: A Book of Numbers and Animals and a Bathtub. By Emilie Warren McLeod. Illustrated by Walter Lorraine. 32 pp. Boston: Atlantic-Little, Brown. $2.95. For Ages 3 to 6. | True | ELLEN LEWIS BUELL | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/nigeria-disaster-unconfirmed.html | Nigeria Disaster Unconfirmed | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/bill-lewis-broker-exchenley-aide.html | BILL LEWIS, BROKER, EX-CHENLEY AIDE | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/motor-boating.html | Motor Boating | True | By Clarence E. Lovejoy | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/calderdoyle.html | Calder—Doyle | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/yule-candy-sales-at-record-level-yule-candy-sales-soar-to-a-record.html | Yule Candy Sales at Record Level; YULE CANDY SALES SOAR TO A RECORD | True | By Philip Shabecoff | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times; The Year in Review | True | By Arthur Daley | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/what-makes-a-poet-interesting-disorderly-houses-by-alan-ansen-85-pp.html | What Makes a Poet Interesting?; DISORDERLY HOUSES. By Alan Ansen. 85 pp. Middletown, Conn.: Wesleyan University Press. Cloth, $3.50; Paper, $1.25. MY SAD CAPTAINS. By Thom Gunn. 47 pp. University of Chicago Press. Paper, $1.50. SKELETON OF LIGHT. By Thomas Vance. 56 pp. Chapel Hill: University of North Carolina Press. $3.50. A Poet | | By M.I. Rosenthal | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/crippled-boy-found-in-woods.html | Crippled Boy Found in Woods | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/joseph-b-bowen.html | JOSEPH H. BOWEN | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/skating.html | Skating | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/italians-display-improved-tennis-but-australians-eye-sweep-of-davis.html | ITALIANS DISPLAY IMPROVED TENNIS; But Australians Eye Sweep of Davis Cup This Week | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/picture-copy-is-real-milton-portrait-cost-6450-but-is-worth.html | PICTURE 'COPY' IS REAL; Milton Portrait Cost $64.50 but Is Worth Thousands | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/courageous.html | 'COURAGEOUS' | True | L. MINTZ, M.D | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/mudslide-clay-is-shipped-here-study-seeks-to-learn-why-it-runs-wild.html | 'MUDSLIDE' CLAY IS SHIPPED HERE; Study Seeks to Learn Why It Runs Wild in Norway | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/jeanne-arthur-becomes-bride-of-c-b-roth-2d-graduate-of-wheaton-is.html | Jeanne Arthur Becomes Bride of C. H. Roth 2d; Graduate of Wheaton Is Wed in Pittsburgh to Princeton Alumnus | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/lowe-hanover-and-bill-hanover-leave-here-for-stud-duty-in-soviet.html | Lowe Hanover and Bill Hanover Leave Here for Stud Duty in Soviet Union; TROTTERS ON WAY TO MOSCOW FARM Lowe Hanover, Bill Hanover Leave to Help Improve Breed in Soviet Union | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/judo-at-home.html | JUDO AT HOME | True | MARTHA ALTMAN | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-schoon-married-to-rs-mcluckie-jr.html | Miss Schoon Married to R.S. McLuckie Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/the-merchants-view-an-appraisal-of-outlook-for-small-retailers-as.html | The Merchant's View; An Appraisal of Outlook for Small Retailers as the Giants Grow Bigger | True | By Herbert Koshetz | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-rhodes-becomes-bride-of-an-engineer-father-escorts-her-at.html | Miss Rhoades Becomes Bride Of an Engineer; Father Escorts Her at Montclair Wedding to Richard Newkirk | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/state-antitrust-act-used-to-fight-bias-in-sales-of-homes-state.html | State Antitrust Act Used to Fight Bias In Sales of Homes; State Using Its Antitrust Law In Fight Against Housing Bias | True | By Lawrence O'Kane | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/us-commander-in-berlin-scores-soviet-affront-gen-watson-cancels.html | U.S. COMMANDER IN BERLIN SCORES SOVIET "AFFRONT"; Gen. Watson Cancels Visit to Russian Counterpart Over Border Incident TERMS INSULT PLANNED Eastern Sector Gets Protest — Reds Demanded to See Aides' Identity Papers WATSON SCORES SOVIET "AFFRONT" | True | By David Binder Special To The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/barbara-nadler-is-bride.html | Barbara Nadler Is Bride | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/article3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/swansoncochran.html | Swanson--Cochran | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/news-of-the-stamp-world-new-mexico-fiftieth-the-year-of-the-tiger.html | NEWS OF THE STAMP WORLD; New Mexico Fiftieth -- The 'Year of the Tiger' - Polish Memorial | True | By David Lidman | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/great-lakes-tonnage-november-figures-far-exceed-those-for-november.html | GREAT LAKES TONNAGE; November Figures Far Exceed Those for November, 1960 | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/waterfront-director-to-speak.html | Waterfront Director to Speak | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/vardon-trophy-won-by-arnold-palmer.html | VARDON TROPHY WON BY ARNOLD PALMER | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/fisherhausmann.html | Fisher--Hausmann | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/sylvia-l-sanders-to-become-bride.html | Sylvia L. Sanders To Become Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/the-week-in-finance-stocks-decline-as-attempts-to-rally-fail.html | The Week in Finance; Stocks Decline as Attempts to Rally Fail - Business News Is Mostly Good | True | By John G. Forrest | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/poland-approves-record-budget-for-continued-high-growth-rate.html | Poland Approves Record Budget For Continued High Growth Rate | True | By Arthur J. Olsen Special To The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/cruise-canceled-by-mexican-liner-many-passengers-quit-ship-denied.html | CRUISE CANCELED BY MEXICAN LINER; Many Passengers Quit Ship Denied Safety Clearance CRUISE CANCELED BY MEXICAN LINER | True | By Bernard Stengren | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/the-buried-fire-of-ancient-art-rose-from-under-the-soil-painting-of.html | The Buried Fire of Ancient Art Rose From Under the Soil'; PAINTING OF THE HIGH RENAISSANCE IN ROME AND FLORENCE. By S.J. Freedborg. 2 vols. Vol. I, text: 644 pp. Vol. II, plates: 514 pp. Cambridge, Mass.: Harvard University Press. $30, the set. | True | By Stuart Preston | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/anthony-f-mergner.html | ANTHONY F. MERGNER | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/transit-talks-scheduled-today-by-top-negotiators-in-dispute.html | Transit Talks Scheduled Today By Top Negotiators in Dispute | True | By Ralph Katz | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/the-thesis-responsibility-for-the-cold-war-lies-heavily-on-us-the.html | The Thesis: Responsibility for the Cold War Lies Heavily on Us; THE COLD WAR AND ITS ORIGINS, 1917-1960. By D.F. Fleming. 2 vols. 1158 pp. New York: Doubleday & Co. &15. Cold War Responsibility | True | By Henry L. Roberts | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/new-york-thy-names-delirium-calling-our-town-names-has-been-a-sport.html | 'New York, Thy Name's Delirium'; Calling our town names has been a sport of out-of-towners for years. A native New Yorker tells why they hate us so, and how it can hurt us in Congress. 'New York, Thy Name's Delirium' | True | By Jacob K. Javits | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/what-for-un-as-pressures-rise.html | What for U.N.?; As Pressures Rise | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/chess.html | Chess | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/dr-helen-tanzer-archaeologist-85-exprofessor-of-classics-at.html | DR. HELEN TANZER, ARCHAEOLOGIST, 85; Ex-Professor of Classics at Brooklyn College is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/donation-to-wesleyan-university-is-given-2600000-by-charles.html | DONATION TO WESLEYAN; University Is Given $2,600,000 by Charles Denison's Estate | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ferree-lieberman.html | Ferree -- Lieberman | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/son-to-mrs-george-davis.html | Son to Mrs. George Davis | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-judith-sinkel-married-to-officer.html | Miss Judith Sinkel Married to Officer | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/2-rayburn-democrats-facing-runoff-in-battle-for-his-seat.html | 2 'Rayburn Democrats' Facing Runoff in Battle for His Seat | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/monroney-finds-airindustry-lag-says-lines-are-neglecting-the.html | MONRONEY FINDS AIR-INDUSTRY LAG; Says Lines Are Neglecting the Short-Haul Traffic | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/blitzermalaga.html | Blitzer--Malaga | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/blythe-forer-engaged-to-martin-j-neminoff.html | Blythe Forer Engaged To Martin J. Neminoff | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/reform-jews-told-of-lag-in-funds-leader-of-us-drive-says-services.html | REFORM JEWS TOLD OF LAG IN FUNDS; Leader of U.S. Drive Says Services May Be Cut | True | By Irving Spiegel | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/meditation-that-means-what-it-says-helen-in-egypt-by-hd.html | Meditation That Means What It Says; HELEN IN EGYPT. By H.D. Introduction by Horace Gregory. 315 pp. New York: Grove Press. $5. | True | By Rex Warner | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/yule-sales-here-top-all-records-ideal-weather-gets-credit-for-much.html | YULE SALES HERE TOP ALL RECORDS; Ideal Weather Gets Credit for Much of Gain Over Last Year's Showing OTHER FACTORS NOTED Rising Incomes, Attractive Goods, Easing of World Tensions Also Cited YULE SALES HERE TOP ALL RECORDS | True | By Myron Kandel | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/california-u-regent-named.html | California U. Regent Named | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-carrier-wed-to-henry-j-treiss.html | Miss Carrier Wed To Henry J. Treiss | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ohio-state-quintet-overwhelms-penn-state-92-to-49-for-seventh.html | Ohio State Quintet Overwhelms Penn State, 92 to 49, for Seventh Straight; REGULARS IN GAME ONLY 22 MINUTES Havlicek Scores 20 Points for Unbeaten Ohio State -- Lucas Collects 13 | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/dance-cinderella-prokofieffs-ballet-provides-basis-for-soviet-film.html | DANCE: CINDERELLA; Prokofieff's Ballet Provides Basis For Soviet Film With Bolshoi Cast | True | By John Martin | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/henry-r-schaupp.html | HENRY R. SCHAUPP | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/swimming.html | Swimming | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/west-berlin-lights-shine-across-wall-for-christmas-yule-lights-glow.html | West Berlin Lights Shine Across Wall for Christmas; YULE LIGHTS GLOW OVER BERLIN WALL | True | By James Reston Special To The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-jane-molinari-engaged-to-marry.html | Miss Jane Molinari Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-barricini-wed-to-robert-segaul.html | Miss Barricini Wed To Robert Segaul | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/joel-f-potter-weds-miss-baumgarten.html | Joel F. Potter Weds Miss Baumgarten | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/reception-is-given-for-eleanor-evans.html | Reception Is Given For Eleanor Evans | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/schultzklein.html | Schultz--Klein | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/john-k-g-fuller-jr-fiance-of-miss-susan-w-ratcliffe.html | John K. G. Fuller Jr. Fiance Of Miss Susan W. Ratcliffe | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/indonesians-kill-37-rebels.html | Indonesians Kill 37 Rebels | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/li-newspaper-robbed.html | L.I. Newspaper Robbed | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/leonore-pines-is-wed-on-l-i-to-alan-levine.html | Leonore Pines Is Wed On L. I. to Alan LeVine | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/college-football.html | College Football | True | By Allison Danzig | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/countrybred-sylvester-the-mouse-with-the-musical-ear-by-adelaide.html | Country-Bred; SYLVESTER: The Mouse With the Musical Ear. By Adelaide Holl. Illustrated by N.M. Bodecker. 31 pp. New York: The Golden Press. A Golden Reader. $1. For Ages 5 to 7. | True | E.L.B. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/israel-school-given-100000.html | Israel School Given $100,000 | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/personnel-meeting-set-american-management-group-to-convene-in.html | PERSONNEL MEETING SET; American Management Group to Convene in Chicago | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/anne-shepard-wed-to-richard-coburn.html | Anne Shepard Wed To Richard Coburn | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/cab-will-review-airline-competition.html | C.A.B. WILL REVIEW AIRLINE COMPETITION | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/joseph-kennedy-continues-gain-but-the-degree-of-functional-recovery.html | JOSEPH KENNEDY CONTINUES GAIN; But the Degree of Functional Recovery Is in Doubt | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/rowing-pattersons-two-successful-defenses-of-title-stirred-interest.html | Rowing; Patterson's Two Successful Defenses of Title Stirred Interest in Boxing | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/dominican-pact-a-hopeful-sign-but-new-regime-must-overcome-social-a.html | DOMINICAN PACT A HOPEFUL SIGN; But New Regime Must Overcome Social and Economic Problems | True | By Juan de Onis | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/antibonn-feeling-in-us-rises-a-leading-german-paper-says-dispatch.html | Anti-Bonn Feeling in U.S. Rises, A Leading German Paper Says; Dispatch Traces Change in Atmosphere to Publication of Books on Nazis -- Fear on Berlin Also Held Factor | True | By Gerd Wilcke Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/australias-close-election.html | Australia's Close Election | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/gale-sypher-bride-of-dr-charles-jacob.html | Gale Sypher Bride Of Dr. Charles Jacob | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/trade-bloc-talk-reaches-impasse-common-market-conclave-on-farm.html | TRADE BLOC TALK REACHES IMPASSE; Common Market Conclave on Farm Issue Recesses | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/from-the-field-of-travel-a-suit-for-male-tourist-has-nineteen.html | FROM THE FIELD OF TRAVEL; A Suit for Male Tourist Has Nineteen Pockets -- Other News Items | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/wood-field-and-stream-40000000-pursue-outdoor-recreation-in-mass.html | Wood, Field and Stream; 40,000,000 Pursue Outdoor Recreation in Mass Migration to Fresh Air | True | By Oscar Godbout | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/ronald-abel-is-fiance-of-marjorie-j-worth.html | Ronald Abel Is Fiance Of Marjorie J. Worth | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/claudette-rose-1s-bride.html | Claudette Rose 1s Bride | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-rainville-navy-lieutenant-will-be-married-student-at-u-s-c-and.html | Miss Rainville, Navy Lieutenant Will Be Married; Student at U. S. C. and Grahame Richards Jr. Engaged to Be Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/pastry-for-a-party.html | Pastry For a Party | True | By Craig Claiborne | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/onelight-portraits-danish-photographers-work-at-local-club.html | ONE-LIGHT PORTRAITS; Danish Photographer's Work at Local Club | True | By Jacob Deschin | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/garden-favors-booking-college-hockey-games.html | Garden Favors Booking College Hockey Games | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/antitrust-policy-uses-broad-approach-cases-are-being-brought-up-as.html | ANTITRUST POLICY USES BROAD APPROACH; Cases Are Being Brought Up as They Arise Without Following a Specific Administration Formula | True | By Anthony Lewis Special To the New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/hollywood-cheer-not-a-creature-is-stirring-but-movie-colony.html | HOLLYWOOD CHEER; Not a Creature Is Stirring but Movie Colony Observes Hopeful Holiday | True | By Larry Glenn Hollywood. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/new-brown-shoe-director.html | New Brown Shoe Director | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/30-years-on-the-air-metropolitan-opera-still-rings-out-over-wor-and.html | 30 YEARS ON THE AIR; Metropolitan Opera Still Rings Out Over WOR and Other Stations | True | By Richard F. Shepard | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/phyllis-humphrey-is-wed.html | Phyllis Humphrey Is Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/from-victorian-gothic-to-the-chicago-school-american-architecture.html | From Victorian Gothic to the Chicago School; AMERICAN ARCHITECTURE AND OTHER WRITINGS. By Montgomery Schuyler. Edited by William H. Jordy and Ralph Coe. Illustrated. 2 vols. 664 pp. Cambridge: The Belknap Press of the Harvard University Press. $12.50 the set. | True | By Henry Russell Hitchcock | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/science-new-view-on-tests-new-data-may-improve-detection-of-secret.html | SCIENCE; NEW VIEW ON TESTS New Data May Improve Detection Of Secret Nuclear Blasts | True | By William L. Lawrence | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/the-master-is-missing-the-purgatorio-by-dante-alighieri-a-new.html | The Master Is Missing. THE PURGATORIO. By Dante Alighieri. A new translation by John Ciardi. Introduction by Archibald T. MacAllister. 350 pp. New York: New American Library. Paper, 75 cents. | True | By Morris Bishop | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/pokey-bar-wins-by-a-nose.html | Pokey Bar Wins by a Nose | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/david-narins-to-wed-miss-rhoda-scharf.html | David Narins to Wed Miss Rhoda Scharf | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/cited-for-saving-life-mooremccormack-captain-gets-furuseth-medal.html | CITED FOR SAVING LIFE; Moore-McCormack Captain Gets Furuseth Medal | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/a-subsidy-for-the-arts-goldberg-states-need-what-kind-of-plays.html | A SUBSIDY FOR THE ARTS; Goldberg States Need -- What Kind of Plays Merit Help | True | By Howard Taubman | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/hightower-stars-in-paris.html | Hightower Stars in Paris | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/kansas-city-withdraws-from-bowling-league.html | Kansas City Withdraws From Bowling League | True | | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-24 | 1961-12-24 | https://www.nytimes.com/1961/12/24/archives/miss-terrell-taylor-to-become-a-bride.html | Miss Terrell Taylor To Become a Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428708 | RE0000428708 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/research-proposed-on-traffic-mishaps.html | RESEARCH PROPOSED ON TRAFFIC MISHAPS | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/flying-tiger-sets-record.html | Flying Tiger Sets Record | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/textile-concern-moves-to-6th-ave-cortex-mills-leases-floor-at-no.html | TEXTILE CONCERN MOVES TO 6TH AVE.; Cortex Mills Leases Floor at No. 989-91 | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/spains-dispute-with-west-rises-press-is-critical-of-british-and-us.html | SPAIN'S DISPUTE WITH WEST RISES; Press Is Critical of British and U.S. Leadership | True | By Benjamin Welles Special To the New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/dick-elliott-75-dead-actors-career-spanned-60-years-of-stage-films.html | DICK ELLIOTT, 75, DEAD; Actor's Career Spanned 60 Years of Stage, Films, TV | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/eugene-a-kingman.html | EUGENE A. KINGMAN | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/180000000-pieces-of-mail-pass-port-international-yule-greetings.html | 180,000,000 PIECES OF MAIL PASS PORT; International Yule Greetings Kept 6,600 Men Busy | True | By Werner Bamberger | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/burgerabrahams.html | Burger--Abrahams | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/edward-h-bastable.html | EDWARD H. BASTABLE | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/zaretzki-backs-carlino-on-ethics-democrat-doubts-speaker-was.html | ZARETZKI BACKS CARLINO ON ETHICS; Democrat Doubts Speaker Was Influenced in Vote on State Fall-Out Shelters ZARETZKI BACKS CARLINO ON ETHICS | True | By Richard P. Hunt | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/broad-changes-being-weighed-in-the-nations-sugar-program.html | Broad Changes Being Weighed In the Nation's Sugar Program | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/reopening-of-palisades-path.html | Reopening of Palisades Path | True | L.O. ROTHSCHILD. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/ewbank-names-aides-charles-winner-mccafferty-to-help-coach-south.html | EWBANK NAMES AIDES; Charles Winner, McCafferty to Help Coach South Eleven | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/a-grover-fitzgerald.html | A. GROVER FITZGERALD | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/missourian-bars-senate-race.html | Missourian Bars Senate Race | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/huntley-tv-show-gets-prime-time-move-on-jan-12-necessitates-changes.html | HUNTLEY TV SHOW GETS PRIME TIME; Move on Jan. 12 Necessitates Changes in Content | True | By Richard F. Shepard | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/study-aid-offered-to-ship-designers.html | STUDY AID OFFERED TO SHIP DESIGNERS | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/us-business-men-find-belgians-icy-americans-in-brussels-get-cool.html | U.S. BUSINESS MEN FIND BELGIANS ICY; Americans in Brussels Get Cool Treatment Because of Congo Discord HOSTILITY TEMPORARY Observers Say Traditional Friendly Relationships Will Prevail Again | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/britain-supplies-ammunition.html | Britain Supplies Ammunition | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/music-christmas-mass-renaissance-chorus-observes-the-season-with.html | Music: Christmas Mass; Renaissance Chorus Observes the Season With Concert of Early Church Music | True | By Eric Salzman | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/soccer-slate-postponed.html | Soccer Slate Postponed | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/4-killed-in-wreck-pennsylvania-collision-also-injures-5-children.html | 4 KILLED IN WRECK; Pennsylvania Collision Also Injures 5 Children | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/red-critics-score-soviet-aims-again-china-and-albania-step-up-their.html | RED CRITICS SCORE SOVIET AIMS AGAIN; China and Albania Step Up Their Propaganda War | True | By Harry Schwartz | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/king-urges-belgian-unity.html | King Urges Belgian Unity | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/wcbs-starts-series-polling-man-on-street-about-reactions-toward.html | WCBS Starts Series Polling Man on Street About Reactions Toward Video | True | By Jack Gould | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/adenauer-visits-orphanages.html | Adenauer Visits Orphanages | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/foreign-affairs-problems-of-progress-iv-mistaken-gifts.html | Foreign Affairs; Problems of Progress -- IV: Mistaken Gifts | True | By C.l. Sulzberger | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/changes-are-mixed-in-cotton-futures.html | CHANGES ARE MIXED IN COTTON FUTURES | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/mrs-john-a-ritchie.html | MRS. JOHN A. RITCHIE | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/roslayn-tureck-rewed.html | Roslayn Tureck Rewed | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/mrs-james-goodier.html | MRS. JAMES GOODIER | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/soviet-honors-purge-victim.html | Soviet Honors Purge Victim | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/belgans-40-soccer-victors.html | Belgans 4-0 Soccer Victors | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/mr-kennedy-should-sign.html | Mr. Kennedy Should Sign | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/five-hungarians-defect.html | Five Hungarians Defect | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/christmas-challenge-dr-durgin-says-mankind-must-learn-meaning-of.html | CHRISTMAS CHALLENGE; Dr. Durgin Says Mankind Must Learn Meaning of Day | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/garden-told-robinson-has-reinjured-a-hand.html | Garden Told Robinson Has Reinjured a Hand | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/sound-of-music-in-legal-discord-dispute-over-luntfontanne-theatre.html | 'SOUND OF MUSIC' IN LEGAL DISCORD; Dispute Over Lunt-Fontanne Theatre Going to Court | True | By Sam Zolotow | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/indonesia-calls-parley-aides-near-dutch-new-guinea-confer-in.html | INDONESIA CALLS PARLEY; Aides Near Dutch New Guinea Confer in Jakarta | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/oilers-beat-chargers-for-second-straight-american-football-league.html | Oilers Beat Chargers for Second Straight American Football League Title; BLANDA SETS PACE IN 10-TO-3 VICTORY Oilers' Quarterback Passes to Cannon for Touchdown and Kicks Field Goal | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/joseph-h-a-symonds.html | JOSEPH H. A. SYMONDS | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/greetings-by-mayor-let-bells-of-joy-ring-out-wagner-says-in-message.html | GREETINGS BY MAYOR; 'Let Bells of Joy Ring Out,' Wagner Says in Message | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/dutch-venture-set-by-carpenter-steel.html | DUTCH VENTURE SET BY CARPENTER STEEL | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/controller-appointed-by-realty-company.html | Controller Appointed By Realty Company | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/7-more-jets-ordered-air-france-to-get-caravelles-63-delivery-is.html | 7 MORE JETS ORDERED; Air France to Get Caravelles — '63 Delivery Is Expected | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/museums-expand-service-in-nation-survey-finds-79-carry-on.html | MUSEUMS EXPAND SERVICE IN NATION; Survey Finds 79% Carry on Educational Work | True | By Marjorie Hunter Special To the New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/fund-notes.html | Fund Notes | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/thanks-for-the-neediest.html | Thanks for the Neediest | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/icelandic-executive-resigns.html | Icelandic Executive Resigns | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/neil-grey-weds-joan-spirn.html | Neil Grey Weds Joan Spirn | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/4day-week-snags-talks-on-transit-authority-bars-counterbid-until.html | 4-DAY WEEK SNAGS TALKS ON TRANSIT; Authority Bars Counter-Bid Until T.W.U. Yields on Wage-Hour Issues 4-DAY WEEK SNAGS TALKS ON TRANSIT | True | By Stanley Levey | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/railroads-profits-up-southerns-earnings-showed-increase-for.html | RAILROAD'S PROFITS UP; Southern's Earnings Showed Increase for November | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/helium-belt-found-to-encircle-earth-helium-is-found-to-girdle-earth.html | Helium Belt Found To Encircle Earth; HELIUM IS FOUND TO GIRDLE EARTH | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/deducting-expenses-tax-men-believe-legislation-may-kill-the-honor.html | Deducting Expenses; Tax Men Believe Legislation May Kill the Honor System, or 'Cohan Rule' | True | By Robert Metz | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/boston-economy-gets-new-spurt-court-clears-way-to-build-vast-back.html | BOSTON ECONOMY GETS NEW SPURT; Court Clears Way to Build Vast Back Bay Center | True | By John H. Fenton Special To the New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/new-center-is-beacon-in-capital-business-men-aided-by-data-they-get.html | New Center Is Beacon in Capital; Business Men Aided By Data They Get at Small Office | | By Richard E. Mooney Special To The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/eisenhowers-attend-church.html | Eisenhowers Attend Church | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/era-without-christ-envisioned-by-peale.html | ERA WITHOUT CHRIST ENVISIONED BY PEALE | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/un-views-on-congo-troops.html | U.N. Views on Congo Troops | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/appealing-christmas-show-on-channel-2.html | Appealing Christmas Show on Channel 2 | True | JOHN P. SHANLEY | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/argentine-chief-meets-kennedy-accord-reached-frondizi-backing-of.html | ARGENTINE CHIEF MEETS KENNEDY; ACCORD REACHED; Frondizi Backing of O.A.S. Parley on Cuba Is Seen in Agreement on Principles ARGENTINE CHIEF MEETS KENNEDY | | By Joseph A. Loftus Special To The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/youth-18-is-held-in-police-beating.html | YOUTH, 18, IS HELD IN POLICE BEATING | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/eight-are-named-aau-delegates-stagg-lordi-among-those-given.html | EIGHT ARE NAMED A.A.U. DELEGATES; Stagg, Lordi Among Those Given Honorary Posts | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/arthur-wrubel-weds-miss-joan-percy-here.html | Arthur Wrubel Weds Miss Joan Percy Here | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/wizard-of-communications.html | Wizard of Communications | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/emily-l-gilison-michael-bradford-are-wed-on-l-i-smith-college.html | Emily L. Gilison, Michael Bradford Are Wed on L. I.; Smith College Graduate Is Bride of a Medical Student at Harvard | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/home-run-baker-in-hospital.html | Home Run Baker in Hospital | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/image-of-jesus-stolen-vandals-blamed-in-theft-at-village-church.html | IMAGE OF JESUS STOLEN; Vandals Blamed in Theft at 'Village' Church Scene | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/parley-to-be-held-on-private-transit.html | PARLEY TO BE HELD ON PRIVATE TRANSIT | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/hosts-to-the-president-capton-michael-paul-josephine-bay-paul.html | Hosts to the President; Capton Michael Paul Josephine Bay Paul | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/dynamiter-upsets-rio-injures-three-christmas-eve-shoppers-and.html | DYNAMITER UPSETS RIO; Injures Three Christmas Eve Shoppers and Himself | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/argentine-boxer-retains-title.html | Argentine Boxer Retains Title | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/official-knocked-down-after-coast-title-game.html | Official Knocked Down After Coast Title Game | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/pope-pleads-for-peace.html | Pope Pleads for Peace | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/linda-birnbach-is-wed.html | Linda Birnbach Is Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/white-house-picketed-students-renew-protests-against-nuclear-tests.html | WHITE HOUSE PICKETED; Students Renew Protests Against Nuclear Tests | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/francos-hand-injured-by-exploding-shotgun.html | Franco's Hand Injured By Exploding Shotgun | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/krishnan-wins-tennis-finals.html | Krishnan Wins Tennis Finals | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/handlippman.html | Hand--Lippman | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/pentagon-to-film-communist-aims-service-forces-to-get-full-insight.html | PENTAGON TO FILM COMMUNIST AIMS; Service Forces to Get Full Insight Into Red Program | | By Jack Raymond Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/onearmed-golf-pro-to-get-hogan-trophy.html | One-Armed Golf Pro To Get Hogan Trophy | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/soviet-warns-greece-calls-any-nuclear-stockpile-danger-to-balkan.html | SOVIET WARNS GREECE; Calls Any Nuclear Stockpile Danger to Balkan Peace | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/gifts-to-charity-expected-to-rise-president-of-fundraising-concern.html | GIFTS TO CHARITY EXPECTED TO RISE; President of Fund-Raising Concern Predicts Gains | True | By William M. Freeman | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/barbara-stanwyck-has-virus.html | Barbara Stanwyck Has Virus | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/brothers-shot-kills-boy-14.html | Brother's Shot Kills Boy, 14 | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/dr-hugh-j-morgan-dead-at-68-head-of-vanderbilt-medical-unit.html | Dr. Hugh J. Morgan Dead at 68; Head of Vanderbilt Medical Unit | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/detective-is-stabbed-tenant-enraged-over-no-heat-attacks-him-in.html | DETECTIVE IS STABBED; Tenant Enraged Over No Heat Attacks Him in Brooklyn | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/eviction-stay-won-by-reservists-wife.html | EVICTION STAY WON BY RESERVIST'S WIFE | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/john-j-atwater.html | JOHN J. ATWATER | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/mrs-a-kaufman.html | MRS. A. KAUFMAN | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/martha-p-glenn-engaged-to-wed-charles-kellogg-former-smith-student.html | Martha P. Glenn Engaged to Wed Charles Kellogg; Former Smith Student Will Be the Bride of Princeton Alumnus | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/italy-hopes-draw-pits-emerson-against-pietrangeli-in-singles.html | Italy Hopes Draw Pits Emerson Against Pietrangeli in Singles | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/article-2-no-title.html | Article 2 — No Title | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/richard-power-dies-was-cited-for-work-on-first-atomic-bomb-project.html | RICHARD POWER DIES; Was Cited for Work on First Atomic Bomb Project | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/myra-miller-is-bridee-0f-student-at-harvard.html | Myra Miller Is Bridee 0f Student at Harvard | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/5foot-christmas-seal-turns-up-in-jersey-inlet.html | 5-Foot 'Christmas Seal' Turns Up in Jersey Inlet | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/worshipers-fill-churches.html | Worshipers Fill Churches | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/issues-in-geneva-drop-on-broad-front-for-four-days-then-rise.html | Issues in Geneva Drop on Broad Front for Four Days, Then Rise Unexpectedly -- Volume Below Recent Levels | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/toys-spaced-out-over-the-year-often-have-a-greater-attraction.html | Toys Spaced Out Over the Year Often Have a Greater Attraction | True | By Phyllis Ehrlich | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/kuchel-faces-battle-on-coast-to-win-a-new-term-in-senate.html | Kuchel Faces Battle on Coast To Win a New Term in Senate | True | By Bill Becker Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/balaguer-pardons-38-nominee-declines-to-serve-on-dominican-council.html | BALAGUER PARDONS 38; Nominee Declines to Serve on Dominican Council | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/papuan-selfdetermination.html | Papuan Self-Determination | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/festival-for-children-newark-museums-free-fete-will-be-on.html | FESTIVAL FOR CHILDREN; Newark Museum's Free Fete Will Be on Transportation | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/west-has-doubts-on-bid-to-moscow-soviet-reaction-to-kennedy-talk.html | WEST HAS DOUBTS ON BID TO MOSCOW; Soviet Reaction to Kennedy Talk With Macmillan Adds Little Hope for Accord Doubts Rise in West on Success Of New Berlin Bid to Moscow | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/dutch-shares-steady.html | DUTCH SHARES STEADY | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/londons-market-is-quiet-but-firm-industrial-index-moves-up-24.html | LONDON'S MARKET IS QUIET BUT FIRM; Industrial Index Moves Up 2.4 Points in Week Marked by Pre-Holiday Lull MERGER BID WATCHED I.C.I. and Courtaulds Would Be World's Third Biggest Company Outside U.S. | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/graham-to-address-students.html | Graham to Address Students | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/a-seeger-reunion-at-carnegie-hall-family-of-folk-musicians-is-heard.html | A SEEGER REUNION AT CARNEGIE HALL; Family of Folk Musicians Is Heard in Two Concerts | True | ROBERT SHELTON | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/fries-bros-bought-by-interchemical.html | FRIES BROS. BOUGHT BY INTERCHEMICAL | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/river-at-jackson-patrolled.html | River at Jackson Patrolled | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/orders-for-steel-continue-to-rise-demand-is-reported-close-to.html | ORDERS FOR STEEL CONTINUE TO RISE; Demand Is Reported Close to Production Capacity of Nation's Mills | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/gen-julian-f-barnes-wartime-supply-officer-to-macarthur-is-dead.html | GEN. JULIAN F. BARNES; Wartime Supply Officer to MacArthur Is Dead | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/pacifist-is-released.html | Pacifist Is Released | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/cordelia-c-hartwell-engaged-to-marry.html | Cordelia C. Hartwell Engaged to Marry | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/rudolph-a-zieschang.html | RUDOLPH A. ZIESCHANG | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/ruanda-hunts-killers-seven-slain-in-night-raids-more-attacks-feared.html | RUANDA HUNTS KILLERS; Seven Slain in Night Raids -- More Attacks Feared | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/bolivia-lifts-press-curb.html | Bolivia Lifts Press Curb | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/camellia-nasif-becomes-bride-of-david-moon-61-middlebury-alumna.html | Camellia Nasif Becomes Bride Of David Moon; '61 Middlebury Alumna Escorted by Father At Nuptials Here | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/italys-political-scene-communists-growth-is-linked-to-ineffective.html | Italy's Political Scene; Communists' Growth Is Linked to Ineffective Center Parties | True | GABRIEL GERSH. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/president-plans-a-quiet-holiday-children-are-to-open-gifts-under.html | PRESIDENT PLANS A QUIET HOLIDAY; Children Are to Open Gifts Under Tree This Morning | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/us-surplus-aids-hungry-of-world-foodforpeace-plan-helps-bolster.html | U.S. SURPLUS AIDS HUNGRY OF WORLD; Food-for-Peace Plan Helps Bolster Some Poor Lands | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/bolshoi-ballet-gets-a-new-hall-moscow-company-makes-its-debut-in.html | BOLSHOI BALLET GETS A NEW HALL; Moscow Company Makes Its Debut in Kremlin Palace | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/the-japanese-begin-a-furious-search-for-holiday-pleasure.html | The Japanese Begin a Furious Search for Holiday Pleasure | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/candles-and-carols-feasts-and-fir-trees-are-symbols-of-christmas.html | Candles and Carols, Feasts and Fir Trees Are Symbols of Christmas the World Over; Foods Vary by Nation But Spirit Is the Same | True | By Craig Claiborne | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/random-notes-in-washington-shoop-orders-goodwill-but-marine.html | Random Notes in Washington: Shoop Orders Goodwill, But . . ; Marine Commandant Limits Peace-on-Earth Message to Christmas Day Only | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/unlisted-stocks-are-mostly-off-trading-is-slow-in-week-index-drops.html | UNLISTED STOCKS ARE MOSTLY OFF; Trading Is Slow in Week -- Index Drops 0.09 Point | True | By Robert E. Bedingfield | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/sharles-spross-dead-pianist-and-composer-had-accompanied-top.html | SHARLES SPROSS DEAD; Pianist and Composer Had Accompanied Top Singers | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/a-new-berlin-challenge.html | A New Berlin Challenge | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/mrs-samuel-hill-social-worker-57-officer-of-groups-in-oranges-and.html | MRS. SAMUEL HILL SOCIAL WORKER, 57; Officer of Groups in Oranges and Maplewood Is Dead | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/childs-thank-you-note-calls-for-guiding-hand.html | Child's Thank You Note Calls for Guiding Hand | True | By Rita Reif | 1989-06-30 | RE0000428706 | RE0000428706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/jersey-township-faces-urbanizing-changes-create-friction-in.html | JERSEY TOWNSHIP FACES URBANIZING; Changes Create Friction in Long Rural Montville | True | By Charles Grutzner Special To The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/rev-thomas-w-fox.html | REV. THOMAS W. FOX | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/medical-group-to-hear-judd.html | Medical Group to Hear Judd | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/support-for-goa-asked.html | Support for Goa Asked | True | F. DIAS, R. BARETO, J. PIMENTA. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/screen-russian-dancersspringtime-on-volga-features-beryorka.html | Screen: Russian Dancers;'Springtime on Volga' Features Beryorka | True | By A.h. Weiler | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/yugoslav-five-takes-crown.html | Yugoslav Five Takes Crown | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/mutual-funds-industry-strongly-defended-selfpolicing-efforts-in-the.html | Mutual Funds: Industry Strongly Defended; Self-Policing Efforts in the Testing of Salesmen Cited | True | By Gene Smith | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/john-fancis-weir.html | JOHN FANCIS WEIR | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/margaret-lyhch-catholic-leader-exsecretary-of-the-national-womens.html | MARGARET LYHCH, CATHOLIC LEADER; Ex-Secretary of the National Women's Council Is Dead | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/eleanor-maleh-wed-to-james-brachman.html | Eleanor Maleh Wed To James Brachman | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/crash-laid-to-fault-in-plane.html | Crash Laid to Fault in Plane | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/st-louis-starts-bluelaw-drive-136yearold-statue-long-flouted-by.html | ST. LOUIS STARTS BLUE-LAW DRIVE; 136-Year-Old Statue Long Flouted by Merchants | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/us-hands-soviet-a-sharp-protest-on-berlin-curbs-envoys-note-shows.html | U.S. HANDS SOVIET A SHARP PROTEST ON BERLIN CURBS; Envoy's Note Shows Gravity of West's Concern Over Incidents at Border OFFICIALS WERE BARRED Gen. Watson Also Complains -- Commandant Greets Spellman on Visit U.S. HANDS SOVIET A SHARP PROTEST | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/masina-victor-in-trot-french-horse-takes-second-heat-in-prix.html | MASINA VICTOR IN TROT; French Horse Takes Second Heat in Prix d'Amerique | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/knicks-warriors-to-meet-tonight-pistons-to-face-packers-in-first.html | KNICKS, WARRIORS TO MEET TONIGHT; Pistons to Face Packers in First Game at Garden | True | By William J. Briordy | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/eileen-r-regen-to-be-the-bride-of-dana-whitten-senior-at-sweet.html | Eileen R Regen To Be the Bride Of Dana Whitten; Senior at Sweet Briar and Harvard Graduate Planning to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/many-breads-complement-eggnog.html | Many Breads Complement Eggnog | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/christmas-fetes-beset-by-storms-in-much-of-nation-snow-and-ice-make.html | CHRISTMAS FETES BESET BY STORMS IN MUCH OF NATION; Snow and Ice Make Driving Hazardous in City, Midwest and New England 600 FATALITIES FEARED Churches Are Well Attended Despite Weather -- Police Here Alerted on Traffic CHRISTMAS FETES BESET BY STORMS | True | By Walter Carlson | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/herzog-named-to-head-bnai-brith-foundation.html | Herzog Named to Head B'nai B'rith Foundation | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/bird-watchers-in-annual-count-wear-warm-clothes-to-contend-with.html | Bird Watchers in Annual Count; Wear Warm Clothes to Contend With Snow and Wind | True | By John C. Devlin | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/adoula-assails-tshombe.html | Adoula Assails Tshombe | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/turville-sets-back-rhodesian-in-tennis.html | TURVILLE SETS BACK RHODESIAN IN TENNIS | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/frank-gatti-marries-bonnie-hill-munro.html | Frank Gatti Marries Bonnie Hill Munro | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/fall-from-window-fatal.html | Fall From Window Fatal | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/oil-flow-quickens-at-australian-well.html | Oil Flow Quickens At Australian Well | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/cardinal-at-midnight-mass.html | Cardinal at Midnight Mass | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/pistol-game-is-fatal-guard-at-jersey-restaurant-loses-at-russian.html | PISTOL GAME IS FATAL; Guard at Jersey Restaurant Loses at Russian Roulette | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/hormel-plans-plant.html | Hormel Plans Plant | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/shriver-defends-corps-director-also-says-he-will-not-run-for-senate.html | SHRIVER DEFENDS CORPS; Director Also Says He Will Not Run for Senate in Illinois | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/progeny-of-four-famed-mares-nominated-for-monmouth-stakes.html | Progeny of Four Famed Mares Nominated for Monmouth Stakes | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/mexican-liner-steams-south-on-cruise-without-passengers.html | Mexican Liner Steams South On Cruise Without Passengers | True | By Franklin Whitehouse | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/schenley-sells-11th-ave-parcel-transaction-made-for-cash-over.html | SCHENLEY SELLS 11TH AVE. PARCEL; Transaction Made for Cash Over 1-Million Mortgage | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/and-on-earth-peace.html | And on Earth Peace | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/auburn-aide-resigns-roberts-will-coach-linemen-in-new-post-at.html | AUBURN AIDE RESIGNS; Roberts Will Coach Linemen in New Post at Houston | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/surcharge-rise-is-off-increase-on-shipments-from-us-to-monrovia.html | SURCHARGE RISE IS OFF; Increase on Shipments From U.S. to Monrovia Dropped | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/grain-sales-dull-with-no-trends-preholiday-lull-leaves-all-futures.html | GRAIN SALES DULL WITH NO TRENDS; Pre-Holiday Lull Leaves All Futures Much the Same | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/pope-detects-hope-in-troubled-world-pope-finds-hope-in-a-grim-world.html | Pope Detects Hope In Troubled World; POPE FINDS HOPE IN A GRIM WORLD | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/medical-care-costs-senator-metcalf-reports-on-health-plan-hearings.html | Medical Care Costs; Senator Metcalf Reports on Health Plan Hearings | True | GEORGE R. METCALF, | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/callimanopulosmach.html | Callimanopulos--Mach | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/child-to-mrs-bowditch-jr.html | Child to Mrs. Bowditch Jr. | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/ford-truck-sales-at-peak.html | Ford Truck Sales at Peak | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/top-quintets-head-for-coast-garden-tourney-opens-tomorrow-ohio.html | Top Quintets Head for Coast; GARDEN TOURNEY OPENS TOMORROW Ohio State and West Virginia in Los Angeles Classic Starting Wednesday | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/christmas-on-quemoy-us-military-group-marks-the-day-off-chinese.html | CHRISTMAS ON QUEMOY; U.S. Military Group Marks the Day Off Chinese Coast | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/sports-of-the-times-a-visit-from-santa.html | Sports of The Times; A Visit From Santa | True | By Arthur Daley | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/issue-oversubscribed.html | Issue Oversubscribed | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/minister-assails-modern-caesar-dr-read-sees-decrees-of-state.html | MINISTER ASSAILS MODERN 'CAESAR'; Dr. Read Sees Decrees of State Pushing God Aside | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/science-seeks-ways-to-sift-increasing-masses-of-data-science.html | Science Seeks Ways to Sift Increasing Masses of Data; SCIENCE SEEKING WAY TO SIFT DATA | True | By Walter Sullivan | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/coltownsend-whelen.html | COL. TOWNSEND WHELEN | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/macmillan-to-visit-adenauer-on-jan-9-macmillan-sets-bonn-visit-jan.html | Macmillan to Visit Adenauer on Jan. 9; MACMILLAN SETS BONN VISIT JAN. 9 | True | By Thomas P. Ronan Special To the New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/elizabeth-klein-wed-to-michael-shapiro.html | Elizabeth Klein Wed To Michael Shapiro | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/samuel-stern.html | SAMUEL STERN | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/doctor-said-to-resign-kennedy-physician-reported-quitting-after.html | DOCTOR SAID TO RESIGN; Kennedy Physician Reported Quitting After Christmas | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/cardinal-expects-walls-to-vanish-spellman-says-love-of-man-will.html | CARDINAL EXPECTS WALLS TO VANISH; Spellman Says Love of Man Will Overcome Terror | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/cold-waves-kill-100-in-india.html | Cold Waves Kill 100 in India | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/miss-ellen-stein-wed-to-leonard-b-gross.html | Miss Ellen Stein Wed To Leonard B. Gross | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/airfare-decision-likely-this-week-cab-action-is-expected-on-bids.html | AIR-FARE DECISION LIKELY THIS WEEK; C.A.B. Action Is Expected on Bids for Increases | True | By Edward Hudson | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/carolyn-s-bailey-childrens-writer.html | CAROLYN S. BAILEY, CHILDREN'S WRITER | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/offering-oversubscribed.html | Offering Oversubscribed | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/outer-mongolias-un-delegate-is-a-busy-man-university-president.html | Outer Mongolia's U.N. Delegate Is a Busy Man; University President Turns Energies to Diplomacy Attending Receptions and Giving Them a Task | True | By Lloyd Garrison | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/maris-will-be-honored-columbus-touchdown-club-to-fete-yank-star-jan.html | MARIS WILL BE HONORED; Columbus Touchdown Club to Fete Yank Star Jan. 19 | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/hawks-lose-mccarthy-guard-to-miss-rest-of-season-following-knee.html | HAWKS LOSE MCCARTHY; Guard to Miss Rest of Season Following Knee Surgery | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/oneman-crusade-banishes-litter-repairer-spurs-west-side-area-to.html | ONE-MAN CRUSADE BANISHES LITTER; Repairer Spurs West Side Area to Clean Up Streets | True | By Gay Talese | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/korean-orphans-sing-world-vision-choir-of-32-is-heard-at-carnegie.html | KOREAN ORPHANS SING; World Vision Choir of 32 Is Heard at Carnegie Hall | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/robert-kennedy-gives-toys-to-negro-patients.html | Robert Kennedy Gives Toys to Negro Patients | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/robert-hillyer-poet-66-is-dead-winner-of-pulitzer-prize-in-1934-was.html | ROBERT HILLYER POET, 66, IS DEAD; Winner of Pulitzer Prize in 1934 Was a Professor of English at Delaware U. NOVELIST AND CRITIC Wrote Within the Framework of Traditional Stanzas and Metrical Patterns | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/break-with-yemen-is-hinted-by-cario.html | BREAK WITH YEMEN IS HINTED BY CARIO | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/mlle-bardot-rightist-target.html | Mlle. Bardot Rightist Target | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/miss-meksin-married-to-richard-caleb-cahn.html | Miss Meksin Married To Richard Caleb Cahn | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/1033-donors-set-neediest-record-26049-is-contributed-on-christmas.html | 1,033 DONORS SET NEEDIEST RECORD; $26,049 Is Contributed on Christmas Eve for a Fifty-Year Mark GIFTS TOTAL $451,235 Anonymous Persons Join Foundations and Funds in Response to Appeal | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/james-e-graffunder.html | JAMES E. GRAFFUNDER | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/labormanagement-effort-cuts-port-accidents-mishaps-down-92-from.html | Labor-Management Effort Cuts Port Accidents; Mishaps Down 9.2% From First 9 Months of '60 I.L.A. and Shipping Group Cooperate on Safety | True | By George Horne | 1989-06-30 | RE0000428706 | RE0000428706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/christmas-watch-is-tense-in-berlin-strange-peace-at-border-wall.html | CHRISTMAS WATCH IS TENSE IN BERLIN; Strange Peace at Border Wall Guarded by Both Sides | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/movie-men-wary-about-tv-deals-selling-films-to-networks-may-cut.html | MOVIE MEN WARY ABOUT TV DEALS; Selling Films to Networks May Cut Studios' Output | True | By Murray Schumach Special to the New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/mit-head-cautions-on-us-research-aid.html | M.I.T. Head Cautions On U.S. Research Aid | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/tibetan-exports-to-aid-refugees-dalai-lamas-sisterin-law-seeks-a.html | TIBETAN EXPORTS TO AID REFUGEES; Dalai Lama's Sister-in-Law Seeks a Market Here | True | By Greg MacGregor | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/2way-plane-radios-new-rule-to-affect-pilots-at-federally-run.html | 2-WAY PLANE RADIOS; New Rule to Affect Pilots at Federally Run Airports | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/bomb-explodes-in-the-bronx.html | Bomb Explodes in the Bronx | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/mining-industry-has-stormy-year-foreign-ventures-buffeted-by.html | MINING INDUSTRY HAS STORMY YEAR; Foreign Ventures Buffeted by Political Turmoil MINING INDUSTRY HAS STORMY YEAR | True | By Kenneth S. Smith | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/contract-bridge-habitual-matchpoint-winner-forgot-five-victories.html | Contract Bridge; Habitual Match-Point Winner Forgot Five Victories That Gave Her a Record | True | By Albert H. Morehead | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/role-of-individual-stressed-by-bishop.html | ROLE OF INDIVIDUAL STRESSED BY BISHOP | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/un-offers-help-to-katanga-aides-says-it-will-assist-in-getting.html | U.N. OFFERS HELP TO KATANGA AIDES; Says It Will Assist in Getting Delegates to Leopoldville | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/phillipsbetensky.html | Phillips--Betensky | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/gis-in-korea-mark-yule.html | G.I.'s in Korea Mark Yule | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/laotian-parley-set-security-agreement-reached-talks-to-begin-dec-29.html | LAOTIAN PARLEY SET; Security Agreement Reached -- Talks to Begin Dec. 29 | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/swedish-dispute-on-cancer-grows-death-in-1960-after-serum-cited-in.html | SWEDISH DISPUTE ON CANCER GROWS; Death in 1960 After Serum Cited in Vaccine Trials | True | By Werner Wiskari Special To the New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/rens-turn-back-majors-100-to-86-victors-now-halfgame-out-of-first.html | RENS TURN BACK MAJORS, 100 TO 86; Victors Now Half-Game Out of First Place in East | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/virgin-birth-put-at-core-of-faith-heuss-and-mccracken-call-christs.html | VIRGIN BIRTH PUT AT CORE OF FAITH; Heuss and McCracken Call Christ's Divinity Basic | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/seaway-tonnage-up-in-milwaukee-volume-triples-over-1960-grains-rise.html | SEAWAY TONNAGE UP IN MILWAUKEE; Volume Triples Over 1960 -- Grains Rise 1,233% | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/algerians-wary-of-hassans-role-rebels-said-to-fear-effort-to-shape.html | ALGERIANS WARY OF HASSAN'S ROLE; Rebels Said to Fear Effort to Shape Their Regime | True | By Paul Hofmann Special To the New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/edward-t-wyslick-to-marry-laurie-mcdonald-gillespie.html | Edward T. Wyslick to Marry Laurie McDonald Gillespie | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/presidents-father-is-operated-upon-he-has-pneumonia-kennedys-father.html | President's Father Is Operated Upon; He Has Pneumonia; KENNEDY'S FATHER HAS AN OPERATION | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/north-is-favored-in-shrine-contest-offensive-duel-predicted-in.html | NORTH IS FAVORED IN SHRINE CONTEST; Offensive Duel Predicted in Football Game Tonight | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/quadruplets-reach-home.html | Quadruplets Reach Home | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/textile-industrys-plight.html | Textile Industry's Plight | True | HYMAN KRIVOFF. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/pier-employment-up-381661-were-hired-in-port-of-new-york-in.html | PIER EMPLOYMENT UP; 381,661 Were Hired in Port of New York in November | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/north-carolina-opens-its-first-skiing-resort.html | North Carolina Opens Its First Skiing Resort | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/pakistan-field-hockey-victor.html | Pakistan Field Hockey Victor | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/jagan-will-seek-school-control-move-due-early-next-year-catholics.html | JAGAN WILL SEEK SCHOOL CONTROL; Move Due Early Next Year -- Catholics Oppose It | True | Special to The New York Times. | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/two-pyrrhic-victories-acts-by-india-in-goa-and-un-in-congo-viewed.html | Two Pyrrhic Victories?; Acts by India in Goa and U.N. in Congo Viewed as Harmful to Cause of Peace | True | By Hanson W. Baldwin | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/henri-charpentier-chef-dies-was-creator-of-crepes-suzette-served.html | Henri Charpentier, Chef, Dies; Was Creator of Crepes Suzette; Served Queen Victoria and Diamond Jim Brady -- Ran 2 Restaurants in East | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-25 | 1961-12-25 | https://www.nytimes.com/1961/12/25/archives/4-killed-8-injured-in-blast-and-flames.html | 4 KILLED, 8 INJURED IN BLAST AND FLAMES | True | | 1989-06-30 | RE0000428706 | RE0000428706 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/paralyzed-girl-15-wanted-a-blizzard-as-christmas-gift.html | Paralyzed Girl, 15, Wanted a Blizzard As Christmas Gift | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/f-g-bevill-champion-a-director-of-center-for-homeless-animals-dies.html | F. G. BEVILL, CHAMPION; A Director of Center for Homeless Animals Dies | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/canterbury-urges-fight-on-poverty.html | CANTERBURY URGES FIGHT ON POVERTY | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/leftist-regime-is-believed-likely-in-guatemala.html | Leftist Regime Is Believed Likely in Guatemala | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/siegfried-kramarsky-dies-at-68-helped-jews-to-flee-germany-exbanker.html | Siegfried Kramarsky Dies at 68; Helped Jews to Flee Germany; Ex-Banker Left Country in '23, Then Helped Others--Zionist Aide, Art Collector | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/apartments-to-rise-on-miami-beach-isle.html | APARTMENTS TO RISE ON MIAMI BEACH ISLE | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-6-no-title.html | Article 6 -- No Title | True | By Arthur J. Olsen Special To the New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/3-held-in-3-robbery-youths-accused-of-assaulting-postal-worker-on.html | 3 HELD IN $3 ROBBERY; Youths Accused of Assaulting Postal Worker on Street | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/greece-follows-balkan-events-with-an-eye-open-for-trouble-fears.html | Greece Follows Balkan Events With an Eye Open for Trouble; Fears Albanian-Soviet Dispute May Peril Own Position as NATO Outpost -- Also Wary on Yugoslav Trend | True | By Paul Underwood Special To The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/spahn-to-get-kerr-award.html | Spahn to Get Kerr Award | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/unbeaten-fives-to-see-action-on-festival-bill-here-tonight-streaks.html | Unbeaten Fives to See Action On Festival Bill Here Tonight; Streaks at Stake in N.Y.U. Contest With Dayton -- Two Games on Marinec Card | True | By William J. Briordy | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/harry-j-wolf-mining-engineer-and-war-production-aide-dies.html | Harry J. Wolf, Mining Engineer And War Production Aide, Dies | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/accord-reached-on-isbrandtsen-prudentials-objections-to-export-deal.html | ACCORD REACHED ON ISBRANDTSEN; Prudential's Objections to Export Deal Withdrawn | True | By Edward A. Morrow | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/elizabeth-a-heep-engaged-to-wec-williams-senior-student-at-garland.html | Elizabeth A. Heep Engaged to Wec William Senior; Student at Garland Is Betrothed to William Fairfax Hufnagel | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/airline-is-awaiting-its-100000000-fare.html | AIRLINE IS AWAITING ITS 100,000,000 FARE | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/alfred-hitchcock-to-get-hour-show-longer-programs-will-appear-on.html | ALFRED HITCHCOCK TO GET HOUR SHOW; Longer Programs Will Appear on C.B.S.-TV Next Season | True | By Richard F. Shepard | 1989-06-30 | RE0000428707 | RE0000428707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/wave-takes-post-on-ship.html | Wave Takes Post on Ship | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/rochelle-steinglass-betrothed-to-student.html | Rochelle Steinglass Betrothed to Student | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/college-dormitory-fairleigh-dickinson-planning-dedication-on-jan-4.html | COLLEGE DORMITORY; Fairleigh Dickinson Planning Dedication on Jan. 4 | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/wisconsin-resignation.html | Wisconsin Resignation | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/theatre-official-plans-to-retire-addie-williams-of-guild-has-been.html | THEATRE OFFICIAL PLANS TO RETIRE; Addie Williams of Guild Has Been Subscription Manager | True | By Sam Zolotow | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/titov-captures-title-gymnast-succeeds-shaklhin-as-soviet-allround.html | TITOV CAPTURES TITLE; Gymnast Succeeds Shaklhin as Soviet All-Round Champion | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/coldmar-to-have-agent-here.html | Coldmar to Have Agent Here | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/mobile-playroom-functions-as-a-research-laboratory.html | Mobile Playroom Functions As a Research Laboratory | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/wagner-creates-emergency-panel-permanent-board-to-plan-for-major.html | WAGNER CREATES EMERGENCY PANEL; Permanent Board to Plan for Major Disasters | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/driver-suspensions-show-drop-in-state.html | DRIVER SUSPENSIONS SHOW DROP IN STATE | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/a-leader-of-scientists.html | A Leader of Scientists | True | Thomas Park | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/text-of-kennedy-message.html | Text of Kennedy Message | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/army-and-navy-plan62-changes-in-top-commands-retirements-to-affect.html | ARMY AND NAVY PLAN62 CHANGES IN TOP COMMANDS; Retirements to Affect Posts in U.S. and Abroad -- Joint Chiefs May Be Shifted Army and Navy Plan Changes In Top Command Posts in 1962 | True | By Hanson W. Baldwin | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/fabre-line-bolts-ship-conference-cites-end-to-differentials-in-le.html | FABRE LINE BOLTS SHIP CONFERENCE; Cites End to Differentials in Le Havre and Marseilles | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/psychiatric-unit-will-be-assisted-by-play-on-jan-4-performance-of.html | Psychiatric Unit Will Be Assisted By Play on Jan. 4; Performance of 'First Love' to Raise Funds for Riggs Center | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/titans-get-2-players-from-texans-for-ply.html | Titans Get 2 Players From Texans for Ply | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/rugby-racing-put-off-12-games-english-stake-race-postponed-by-bad.html | RUGBY, RACING PUT OFF; 12 Games, English Stake Race Postponed by Bad Weather | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/queen-asks-youth-to-help-humanity-holiday-message-calls-on-them-to.html | QUEEN ASKS YOUTH TO HELP HUMANITY; Holiday Message Calls on Them to Act Vigorously Queen Urges Youth to Use Vigor to Aid Humanity | True | By Drew Middleton Special To The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/diefenbaker-sets-goal-bids-canadians-place-stress-on-christian.html | DIEFENBAKER SETS GOAL; Bids Canadians Place Stress on Christian Principles | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/net-cost-of-aid-at-postwar-low-foreign-repayments-cut-it-to-39.html | NET COST OF AID AT POSTWAR LOW; Foreign Repayments Cut It to $3.9 Billion for Year | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/passing-pleases-owens.html | Passing Pleases Owens | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/owen-brewster-exsenator-dies-former-maine-republican-was-73-served.html | OWEN BREWSTER, EX-SENATOR, DIES; Former Maine Republican Was 73 -- Served 2 Terms as Governor, 3 in House FIGURED IN DISPUTES Waved Immunity to Testify Before Investigating Panel on 'Blackmail' Charge | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/christmas-truce-broken.html | Christmas Truce Broken | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/khrushchev-says-he-can-be-wrong-tells-farmers-neither-he-nor-party-is.html | KHRUSHCHEV SAYS HE CAN BE WRONG; Tells Farmers Neither He Nor Party Is Infallible KHRUSHCHEV SAYS HE CAN BE WRONG | True | By United Press International. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/fosmire-to-box-john-raven.html | Fosmire to Box John Raven | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/in-the-nation-a-big-christmas-at-palm-desert-calif.html | In The Nation; A Big Christmas at Palm Desert, Calif. | True | By Arthur Krock | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/cab-agency-backs-bid-for-tahiti-route.html | C.A.B. AGENCY BACKS BID FOR TAHITI ROUTE | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/advertising-a-look-at-1961s-balance-sheet.html | Advertising A Look at 1961's Balance Sheet | True | By Peter Bart | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/algerians-agree-on-offer-to-paris-major-decisions-reported-reached.html | ALGERIANS AGREE ON OFFER TO PARIS; Major Decisions Reported Reached at Pre-Truce Discussions in Tunis Algerians Are Reported Agreed On Cease-Fire Offer to French | True | By Paul Hofmann Special To The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/wood-field-and-stream-parents-warned-of-responsibilities-when.html | Wood, Field and Stream; Parents Warned of Responsibilities When Youngsters Acquire First Firearms | True | By Oscar Godbout | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/portland-six-triumphs-beats-los-angeles-41-with-four-goals-in-last.html | PORTLAND SIX TRIUMPHS; Beats Los Angeles, 4-1, With Four Goals in Last Period | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/frankfurt-in-22-soccer-tie.html | Frankfurt in 2-2 Soccer Tie | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/circle-wire-building-addition.html | Circle Wire Building Addition | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/samuel-piza-74-exdiplomat-here-costa-rican-consul-general-also-an.html | SAMUEL PIZA, 74, EX-DIPLOMAT HERE; Costa Rican Consul General, Also an Impresario, Dies | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/colorado-units-click-score-4-touchdowns-against-lsu-plays-in.html | COLORADO UNITS CLICK; Score 4 Touchdowns Against L.S.U. Plays in Practice | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/realty-concern-blankets-nation-with-offices-on-both-coasts-weiler.html | REALTY CONCERN BLANKETS NATION; With Offices on Both Coasts, Weiler & Swig Thrives | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/2-vietnamese-killed-copter-crash-near-redheld-area-injures-3.html | 2 VIETNAMESE KILLED; 'Copter Crash Near Red-Held Area Injures 3 Americans | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/cheaper-air-fares.html | Cheaper Air Fares | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/janet-e-hall-bride-of-richard-g-schwind.html | Janet E. Hall Bride Of Richard G. Schwind | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/the-atmospheric-tests.html | The Atmospheric Tests | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/writings-africa-up-vast-increase-in-publications-since-52-noted-by.html | WRITINGS AFRICA UP; Vast Increase in Publications Since '52 Noted by U.S. | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/packers-defeat-pistons-here-after-being-fined-2500-for-arriving.html | Packers Defeat Pistons Here After Being Fined $2,500 for Arriving Late; LEVY IS HEAVIEST IN LEAGUE HISTORY Podoloff Fines Packer Club -- Knicks Beat Warriors in Two Overtimes, 136-135 | True | By Gordon S. White Jr. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/oilers-sign-3-star-backs.html | Oilers Sign 3 Star Backs | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/michigan-umpire-cited-blok-wins-annual-award-in-baseball-nonpro.html | MICHIGAN UMPIRE CITED; Blok Wins Annual Award in Baseball Non-Pro Ranks | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/tate-minotra-tennis-victors.html | Tate, Minotra Tennis Victors | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/posts-seized-in-nepal.html | Posts Seized in Nepal | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/dr-ellis-m-black.html | DR. ELLIS M. BLACK | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/gill-to-coach-houston-line.html | Gill to Coach Houston Line | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/records-fall-at-cincinnati.html | Records Fall at Cincinnati | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/naming-of-trussell-praised.html | Naming of Trussell Praised | True | Rev. DONALD A. KRAFT, Pastor, Immanuel Lutheran Church. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/church-in-jaffa-burns.html | Church in Jaffa Burns | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/hawks-rally-3-times.html | Hawks Rally 3 Times | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/extending-museum-hours.html | Extending Museum Hours | True | RENE D'HARNONCOURT, Director, Museum of Modern Art | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/kurt-meyer-51-dies-nazi-war-criminal.html | KURT MEYER, 51, DIES; NAZI WAR CRIMINAL | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/rens-defeat-pipers-on-lastsecond-shot.html | RENS DEFEAT PIPERS ON LAST-SECOND SHOT | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/family-joins-truman-former-president-celebrates-holiday-with.html | FAMILY JOINS TRUMAN; Former President Celebrates Holiday With Grandsons | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/aid-for-handicapped-students.html | Aid for Handicapped Students | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/carlino-hearing-urged-brooklyn-democrats-call-for-open-inquiry-on.html | CARLINO HEARING URGED; Brooklyn Democrats Call for Open Inquiry on Shelters | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/los-angeles-eyes-subway-proposal-funds-approved-for-study-of-23mile.html | LOS ANGELES EYES SUBWAY PROPOSAL; Funds Approved for Study of 23-Mile Mass Transit Line | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/aussies-take-first-two-singles-matches-for-20-lead-in-davis-cup.html | Aussies Take First Two Singles Matches for 2-0 Lead in Davis Cup Tennis; ITALIANS BEATEN IN STRAIGHT SETS Emerson Defeats Pietrangeli and Laver Downs Sirola in Ninety-Degree Heat | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/science-bonus-urge-anfuso-offers-plan-to-make-federal-jobs.html | SCIENCE 'BONUS' URGE; Anfuso Offers Plan to Make Federal Jobs Attractive | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/new-ship-engine-sought-maritime-administration-picks-2-concerns-to.html | NEW SHIP ENGINE SOUGHT; Maritime Administration Picks 2 Concerns to Design Plant | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/scientists-of-us-gather-in-denver-leading-association-to-get-1800.html | SCIENTISTS OF U.S. GATHER IN DENVER; Leading Association to Get 1,800 Reports in 5 Days | True | By Harold M. Schmeck Jr. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/class-donates-record-1095.html | Class Donates Record $1,095 | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/williamsonhuntley.html | Williamson--Huntley | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/contract-bridge-morning-seminars-prove-to-be-popular-at-tourneys.html | Contract Bridge; Morning Seminars Prove to Be Popular at Tourneys -- Briton Conducts a Novel One | True | By Albert H. Morehead | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/murphy-warns-on-ice-orders-strict-enforcement-of-snowclearing.html | MURPHY WARNS ON ICE; Orders Strict Enforcement of Snow-Clearing Ordinance | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/night-life-in-catskills-leads-frantic-pace-15-resorts-remain-open-a.html | Night Life in Catskills Leads Frantic Pace; 15 Resorts Remain Open and Bustling During Winter Grossinger's Gives 15 Hours a Day of Entertainment | True | By Arthur Gelb Special To the New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/faa-calls-meeting-asks-manufacturers-to-talk-on-equipment.html | F.A.A. CALLS MEETING; Asks Manufacturers to Talk on Equipment Requirements | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-12-no-title-suffolk-attacks-mosquitos-early-winter-force.html | Article 12 -- No Title; SUFFOLK ATTACKS MOSQUITOS EARLY Winter Force Acts to Clear Drainage in Marshes | True | By Byron Porterfield Special To the New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/demand-strong-for-refractories-record-half-is-seen-by-producers-of.html | Demand Strong for Refractories; Record Half Is Seen by Producers of Furnace Brick UPTURN FORECAST FOR REFRACTORIES | True | By Kenneth S. Smith | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/eisenhower-day-bright-grandchildren-being-taken-to-disneyland-today.html | EISENHOWER DAY BRIGHT; Grandchildren Being Taken to Disneyland Today | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/wilfrid-wheeler-dies-massachusetts-first-head-of-agriculture-holly.html | WILFRID WHEELER DIES; Massachusetts' First Head of Agriculture, Holly Expert | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/adenauer-calls-for-courage.html | Adenauer Calls for Courage | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/chiang-calls-1962-decisive.html | Chiang Calls 1962 'Decisive' | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/grillrollfinke.html | Grill--Rollfinke | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/giants-to-begin-arduous-drills-walton-brown-and-webster-resume.html | GIANTS TO BEGIN ARDUOUS DRILLS; Walton, Brown and Webster Resume Training Today | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/12-saved-in-missouri-plow-levels-4-miles-of-6ft-drifts-to-reach.html | 12 SAVED IN MISSOURI; Plow Levels 4 Miles of 6-Ft. Drifts to Reach Them | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/dictators-versus-neutralists.html | Dictators Versus Neutralists | True | LUIS A. GALLOP. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/marjorie-j-valentine-will-marry-in-summer.html | Marjorie J. Valentine Will Marry in Summer | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/blasts-shake-london-square.html | Blasts Shake London Square | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/president-leads-inquiry.html | President Leads Inquiry | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/150-baird-puppets-no-fakirs-going-to-india-great-care-is-taken-in.html | 150 Baird Puppets (No Fakirs) Going to India; Great Care Is Taken in Picking 'Actors' That Won't Offend | True | By Gay Talese | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/protecting-farm-workers-former-representative-supports-efforts-to.html | Protecting Farm Workers; Former Representative Supports Efforts to Aid Migrants | True | HELEN GAHAGAN DOUGLAS. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/credit-unions-due-at-city-projects-first-to-be-tested-soon-in-an.html | CREDIT UNIONS DUE AT CITY PROJECTS; First to Be Tested Soon in an Effort to Offset High Interest for Tenants | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/anna-moffo-sings-first-met-lucia-soprano-heard-in-her-own.html | ANNA MOFFO SINGS FIRST MET LUCIA; Soprano Heard in Her Own Interpretation of Role | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/nasser-to-oust-french-in-uar-all-must-leave-when-their-residence.html | NASSER TO OUST FRENCH IN U.A.R.; All Must Leave When Their Residence Permits Expire | True | By Jay Walz Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/dont-give-up-the-trip-say-35-halted-at-pier.html | Don't Give Up the Trip! Say 35 Halted at Pier | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/2-temblors-jar-kansas-city.html | 2 Temblors Jar Kansas City | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/action-on-drug-reform.html | Action on Drug Reform | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/dismissal-causes-st-louis-u-rift-13-at-medical-school-decry.html | DISMISSAL CAUSES ST. LOUIS U. RIFT; 13 at Medical School Decry Discharging of Dean | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/us-jets-in-japan-are-crisisprone-despite-safety-record-each.html | U.S. JETS IN JAPAN ARE CRISIS-PRONE; Despite Safety Record, Each Accident Leads to Incident | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/burley-sales-set-a-preyule-record.html | BURLEY SALES SET A PRE-YULE RECORD | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/new-orders-for-machine-tools-climbed-sharply-in-november.html | New Orders for Machine Tools Climbed Sharply in November | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/harvey-tallies-twice-in-leading-rangers-to-64-victory-over-red.html | Harvey Tallies Twice in Leading Rangers to 6-4 Victory Over Red Wings; COACH OF BLUES GETS TYING GOAL Harvey Also Registers 5th Score -- Canadiens Win -- Hawks Tie Leafs | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/fire-levels-georgia-church.html | Fire Levels Georgia Church | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/city-university-promotes-2.html | City University Promotes 2 | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/cuba-lifts-trade-with-red-bloc-to-threequarters-of-her-total.html | Cuba Lifts Trade With Red Bloc To Three-Quarters of Her Total | True | By Harry Schwartz | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/katangese-deputies-to-leave-tomorrow.html | KATANGESE DEPUTIES TO LEAVE TOMORROW | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/revel-21-to-take-santa-anita-dash-23450-palos-verdes-will-mark.html | REVEL 2-1 TO TAKE SANTA ANITA DASH; $23,450 Palos Verdes Will Mark Opening Card Today | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/4-in-family-die-in-plane-crash.html | 4 in Family Die in Plane Crash | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/man-dies-in-upstate-fire.html | Man Dies in Upstate Fire | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/message-stresses-discipline.html | Message Stresses Discipline | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/soviet-envoys-home-fired-at.html | Soviet Envoy's Home Fired At | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/child-to-manfred-asricans.html | Child to Manfred Asricans | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/united-tanker-names-a-new-vice-president.html | United Tanker Names A New Vice President | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/peiping-schedules-parliament-session.html | PEIPING SCHEDULES PARLIAMENT SESSION | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/dees-agrees-to-rens-terms.html | Dees Agrees to Rens' Terms | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/shopping-center-sold-in-carteret-jersey-investors-acquire-it-for.html | SHOPPING CENTER SOLD IN CARTERET; Jersey Investors Acquire It for More Than a Million | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/tree-should-be-tied-before-it-is-cast-out.html | Tree Should Be Tied Before It Is Cast Out | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/marks-100th-birthday.html | Marks 100th Birthday | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/blades-down-comets-7-4-to-3.html | Blades Down Comets, 7 to 3 | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/music-christmas-eve-alexander-schneider-leads-yearly-concert.html | Music: Christmas Eve; Alexander Schneider Leads Yearly Concert | True | By Eric Salzman | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/scientist-studies-sea-creatures-and-their-consumption-of-salt.html | Scientist Studies Sea Creatures And Their Consumption of Salt | True | By John C. Devlin | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/bull-story-780-wins-road-house-a-length-behind-in-fair-grounds.html | BULL STORY, $7.80, WINS; Road House a Length Behind in Fair Grounds Feature | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/the-theatre-first-love-samuel-taylor-drama-opens-at-morosco.html | The Theatre: 'First Love'; Samuel Taylor Drama Opens at Morosco | True | By Howard Taubman | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/rca-develops-data-system-to-speed-lockheed-operations.html | R.C.A Develops Data System To Speed Lockheed Operations | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/red-fire-ends-quernoy-lull.html | Red Fire Ends Quernoy Lull | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/van-norman-meeting-put-off.html | Van Norman Meeting Put Off | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/core-delays-food-strike.html | C.O.R.E. Delays Food Strike | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/seal-leaves-jersey-inlet.html | Seal Leaves Jersey Inlet | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/policeman-found-dead-shot-in-accident-at-precinct-while-cleaning.html | POLICEMAN FOUND DEAD; Shot in Accident at Precinct While Cleaning Revolver | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/oas-parley-expected-to-make-last-bid-to-cuba-oas-due-to-make-final.html | O.A.S. Parley Expected To Make Last Bid to Cuba; O.A.S. DUE TO MAKE FINAL BID TO CUBA | True | By Tad Szulcspecial To The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/sample-of-computers-translation.html | Sample of Computer's Translation | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/ethics-and-legislatures-charges-against-carlino-demonstrate-problem.html | Ethics and Legislatures; Charges Against Carlino Demonstrate Problem of Two Standards for Officials | True | By Clayton Knowles | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/interim-session-planned-at-smith-students-to-get-chance-for-study.html | 'INTERIM SESSION' PLANNED AT SMITH; Students to Get Chance for Study and Special Talks | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/new-yorks-great-library.html | New York's Great Library | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/europes-crucial-deadline.html | Europe's Crucial Deadline | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/the-politics-of-aid.html | The Politics of Aid | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/liner-france-set-to-begin-voyages-new-ship-to-leave-le-havre-for.html | LINER FRANCE SET TO BEGIN VOYAGES; New Ship to Leave Le Havre for New York Feb. 3 | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/27-deaths-laid-to-cold.html | 27 Deaths Laid to Cold | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/ohio-states-five-is-top-selection-buckeyes-first-on-all-35-ballots.html | OHIO STATE'S FIVE IS TOP SELECTION; Buckeyes First on All 35 Ballots in Coaches' Poll | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/music-events-here-today.html | Music Events Here Today | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/fortune-found-in-chimney.html | Fortune Found in Chimney | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/fire-delays-train-new-haven-train-halted-in-bronx-by-blaze-in.html | FIRE DELAYS TRAIN; New Haven Train Halted in Bronx by Blaze in Engine | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/us-holiday-toll-highest-since-55-weekend-traffic-kills-504-snow-and.html | U.S. HOLIDAY TOLL HIGHEST SINCE '55; Week-End Traffic Kills 504 -- Snow and Bright Day Draw Strollers Here U.S. HOLIDAY TOLL HIGHEST SINCE '55 | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/hershey-hockey-victor-53.html | Hershey Hockey Victor, 5-3 | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/alcoa-to-open-new-office.html | Alcoa to Open New Office | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/art-in-coffeehouse-saved-from-blaze.html | ART IN COFFEEHOUSE SAVED FROM BLAZE | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/gifts-by-children-aid-the-neediest-small-sums-enclosed-in-notes-of.html | GIFTS BY CHILDREN AID THE NEEDIEST; Small Sums Enclosed in Notes of Sympathy for City's Unfortunate 313 MAKE DONATIONS Christmas Day Receipts of $6,444 Brings Season Total to $457,679 | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/students-seek-ban-on-new-tests-in-air.html | STUDENTS SEEK BAN ON NEW TESTS IN AIR | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/minnesota-drills-today.html | Minnesota Drills Today | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/holidays-to-pare-auto-assemblies-chrysler-to-close-all-week-ford-gm.html | HOLIDAYS TO PARE AUTO ASSEMBLIES; Chrysler to Close All Week -- Ford, G.M. to Be Open | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/public-shelters-sought-in-hawaii-gov-quinn-to-press-for-plan-like.html | PUBLIC SHELTERS SOUGHT IN HAWAII; Gov. Quinn to Press for Plan Like New York State's | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/patricia-l-werner-is-honored-at-party.html | Patricia L. Werner Is Honored at Party | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/south-african-unit-formed.html | South African Unit Formed | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/press-machines-sold-elmes-kings-disposes-of-its-hydraulic-press.html | PRESS MACHINES SOLD; Elmes & Kings Disposes of Its Hydraulic Press Line | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/new-charter-prepared.html | New Charter Prepared | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/bus-plunge-in-japan-hurts-31.html | Bus Plunge in Japan Hurts 31 | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/4-un-units-help-latin-slum-plan-offer-funds-and-technical-advice.html | 4 U.N. UNITS HELP LATIN SLUM PLAN; Offer Funds and Technical Advice for Mexico Project | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/bronx-man-shot-and-robbed.html | Bronx Man Shot and Robbed | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/celtics-conquer-nats-127-to-122-heinsohn-gets-45-points-lakers.html | CELTICS CONQUER NATS, 127 TO 122; Heinsohn Gets 45 Points -- Lakers Subdue Royals | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/3-seized-in-east-berlin-guards-arrest-group-waving-across-wall-to.html | 3 SEIZED IN EAST BERLIN; Guards Arrest Group Waving Across Wall to Relatives | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/morgan-guaranty-promotes-aides.html | Morgan Guaranty Promotes Aides | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/beame-appoints-aide-seymour-marks-will-have-charge-of-public.html | BEAME APPOINTS AIDE; Seymour Marks Will Have Charge of Public Relations | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/decorating-lexico.html | Decorating Lexico. | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/sloanes-sets-an-example-for-a-mover.html | Sloane's Sets An Example For a Mover | True | By Rita Reif | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/critic-at-large-administrations-desire-to-help-theatre-expected-to.html | Critic at Large; Administration's Desire to Help Theatre Expected to Face Trouble in Congress | True | By Brooks Atkinson | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/victoria-de-pauls-troth.html | Victoria De Paul's Troth | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/tadao-yanaihara.html | TADAO YANAIHARA | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/kenneth-c-sears.html | KENNETH C. SEARS | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/debenture-call-authorized.html | Debenture Call Authorized | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/nu-asks-cooperation-urges-joint-burmeseuar-efforts-at-cairo-fete.html | NU ASKS COOPERATION; Urges Joint Burmese-U.A.R. Efforts at Cairo Fete | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/provost-gets-no-20.html | Provost Gets No. 20 | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/record-cold-gives-new-delhi-touch-of-christmas-weather.html | Record Cold Gives New Delhi Touch of Christmas Weather | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/frondizi-back-in-buenos-aires.html | Frondizi Back in Buenos Aires | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/capital-lobbyists-were-busy-in-1961-7-excongressmen-included-among.html | CAPITAL LOBBYISTS WERE BUSY IN 1961; 7 Ex-Congressmen Included Among 336 Registrants | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/humane-leader-tropical-victor-eurasia-2d-level-flight-3d-in.html | HUMANE LEADER TROPICAL VICTOR; Eurasia 2d, Level Flight 3d in Christmas Handicap | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/kennedys-spend-holiday-solemnly-kennedy-family-marks-holy-day.html | Kennedys Spend Holiday Solemnly; KENNEDY FAMILY MARKS HOLY DAY | True | By Joseph A. Loftus Special To The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/worship-in-peiping-reported.html | Worship in Peiping Reported | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/canadian-baritone-to-make-debut.html | CANADIAN BARITONE TO MAKE DEBUT | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/fire-in-times-square-hotel.html | Fire in Times Square Hotel | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/jenne-katz-is-engaged-to-a-harvard-junior.html | Jenne Katz Is Engaged To a Harvard Junior | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/toronto-port-aide-elected.html | Toronto Port Aide Elected | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/mclinton-buoys-hopes-for-west-versatile-halfback-praised-in-shrine.html | MCLINTON BUOYS HOPES FOR WEST; Versatile Halfback Praised in Shrine Game Practice | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/food-on-the-2d-day-leftovers-from-the-christmas-meal-make-tasteful.html | Food: On the 2d Day; Left-Overs From the Christmas Meal Make Tasteful Dishes When Reheated | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/man-25-plunges-to-death.html | Man, 25, Plunges to Death | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/27-rose-bowl-players-of-1922-plan-reunion.html | 27 Rose Bowl Players Of 1922 Plan Reunion | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/5-die-in-rio-jail-riot-policeman-and-prisoner-killed-before-order.html | 5 DIE IN RIO JAIL RIOT; Policeman and Prisoner Killed Before Order Is Restored | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/itt-forms-division.html | I.T.&T. Forms Division | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/official-tackled-penalty-is-faced-charger-fines-loom-as-result-of.html | Official 'Tackled,' Penalty Is Faced; Charger Fines Loom as Result of Clash With Field Judge | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/catholic-council-called-for-1962-21st-ecumenical-gathering-convoked.html | CATHOLIC COUNCIL CALLED FOR 1962; 21st Ecumenical Gathering Convoked by Pope John -- He Hopes for Peace CATHOLIC COUNCIL CALLED FOR 1962 | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/services-held-in-moscow.html | Services Held in Moscow | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/girl-from-israel-is-wed-in-jordan-arab-crosses-truce-line-as-a.html | GIRL FROM ISRAEL IS WED IN JORDAN; Arab Crosses Truce Line as a Christian Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/duquesne-quintet-in-tourney-today.html | DUQUESNE QUINTET IN TOURNEY TODAY | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/vice-presidents-sister-dies.html | Vice President's Sister Dies | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/mass-said-in-hebrew.html | Mass Said in Hebrew | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/judith-metelka-wed.html | Judith Metelka Wed | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/professors-doubt-value-of-shelters.html | PROFESSORS DOUBT VALUE OF SHELTERS | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/byron-browne-painter-was-54-muralist-who-exhibited-in-many-cities.html | BYRON BROWNE, PAINTER, WAS 54; Muralist, Who Exhibited in Many Cities, Dies Here | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/soviet-factories-accused.html | Soviet Factories Accused | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/mentally-ill-aided-trading-stamps-bring-bus-for-michigan-children.html | MENTALLY ILL AIDED; Trading Stamps Bring Bus for Michigan Children | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/cardinal-spellman-walks-six-feet-into-east-berlin.html | Cardinal Spellman Walks Six Feet Into East Berlin | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/chemist-is-wary-of-auto-blowby-says-smogcontrol-device-may-add-to.html | CHEMIST IS WARY OF AUTO BLOW-BY; Says Smog-Control Device May Add to Air Pollution | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/worlds-scientists-press-drive-to-translate-data-translation-aids-in.html | World's Scientists Press Drive to Translate Data; TRANSLATION AIDS IN SCIENCE PUSHED | True | By Walter Sullivan | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/snow-halts-soccer-again.html | Snow Halts Soccer Again | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/parents-give-2-parties-here-for-misses-william-and-wall.html | Parents Give 2 Parties Here For Misses William and Wall | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/gi-killed-in-europe-identified.html | G.I. Killed in Europe Identified | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/south-wins-3510-in-shrine-contest-ply-passes-for-three-scores.html | SOUTH WINS, 35-10, IN SHRINE CONTEST; Ply Passes for Three Scores Against North Eleven | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/usc-officials-bitter-chargers-signing-of-bates-is-decried-by-mckay.html | U.S.C. OFFICIALS BITTER; Chargers' Signing of Bates Is Decried by McKay, Hill | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/british-see-shift-in-peipings-trade-effort-to-buy-oil-judged-part.html | BRITISH SEE SHIFT IN PEIPING'S TRADE; Effort to Buy Oil Judged Part of a Subtle Change in Relations With West OTHER GOODS SOUGHT Movement From Dependence on Russia Is Discerned in Recent Economic Acts | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/franco-operated-on-surgeons-act-to-save-finger-torn-in-hunting-mishap.html | FRANCO OPERATED ON; Surgeons Act to Save Finger Torn in Hunting Mishap | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/home-run-baker-improved.html | Home Run Baker Improved | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/20000-pilgrims-fill-bethlehem-devout-from-many-lands-attend.html | 20,000 PILGRIMS FILL BETHLEHEM; Devout From Many Lands Attend Christmas Rites | True | By Lawrence Fellows Special To the New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/ford-foundation-gives-61-million-14-million-is-for-studies-of.html | FORD FOUNDATION GIVES 6.1 MILLION; 1.4 Million Is for Studies of 20th-Century China | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/sukarno-cracks-down-rice-speculators-face-death-for-disrupting.html | SUKARNO CRACKS DOWN; Rice Speculators Face Death for 'Disrupting' Economy | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/dr-travell-to-stay-white-house-denies-report-of-intended.html | DR. TRAVELL TO STAY; White House Denies Report of Intended Resignation | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/caputo-back-as-phils-scout.html | Caputo Back as Phils' Scout | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/wichita-five-favored-8team-allcollege-tourney-opens-in-oklahoma.html | WICHITA FIVE FAVORED; 8-Team All-College Tourney Opens in Oklahoma Tonight | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/nick-barbieri.html | NICK BARBIERI | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/screen-the-innocentsfilm-from-james-tale-is-at-two-theatres.html | Screen: 'The Innocents'; Film From James Tale Is at Two Theatres | True | By Bosley Crowther | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/hayley-mills-15-cited-as-top-star-magazine-calls-her-leading.html | HAYLEY MILLS, 15, CITED AS TOP STAR; Magazine Calls Her Leading English Film Attraction | True | By A.h. Weiler | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/store-owner-killed-brooklyn-man-found-stabbed-in-brownsville-shop.html | STORE OWNER KILLED; Brooklyn Man Found Stabbed in Brownsville Shop | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/tv-review-high-school-seniors-comedy-produced.html | TV Review; High School Senior's Comedy Produced | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/mindszenty-celebrates-mass.html | Mindszenty Celebrates Mass | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/miss-helen-hughes.html | Miss Helen Hughes | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/shops-ready-to-create-gala-new-years-look.html | Shops Ready to Create Gala New Year's Look | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/city-officials-salaries-formation-of-permanent-board-is-favored-to.html | City Officials' Salaries; Formation of Permanent Board Is Favored to Study Issue | True | PHILLIP W. HABERMAN, JR. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/city-may-lease-fifth-ave-lines-to-avert-strike-present-management.html | CITY MAY LEASE FIFTH AVE. LINES TO AVERT STRIKE; Present Management Would Still Run Bus Company and Its Subsidiary DECISION DUE BY SUNDAY Plan Would Provide Money for T.W.U. Contract and Retain 15-Cent Fare City Weighs Leasing Bus Lines To Prevent New Year's Strike | True | By Stanley Levey | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/electrical-talks-to-resume-today.html | ELECTRICAL TALKS TO RESUME TODAY | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/ycaza-victor-at-caliente.html | Ycaza Victor at Caliente | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/lawyer-to-marry-miss-annette-bush.html | Lawyer to Marry Miss Annette Bush | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/13-drown-when-ferry-sinks.html | 13 Drown When Ferry Sinks | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/upstate-crash-kills-2-monroe-county-welfare-aide-is-collision.html | UPSTATE CRASH KILLS 2; Monroe County Welfare Aide Is Collision Victim | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/pettit-joins-noma-lites.html | Pettit Joins Noma Lites | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/bob-hope-in-labrador-he-and-troupe-give-yule-show-for-service-men.html | BOB HOPE IN LABRADOR; He and Troupe Give Yule Show for Service Men | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/richmond-pushes-annexation-plan-council-slated-to-approve-moves-on.html | RICHMOND PUSHES ANNEXATION PLAN; Council Slated to Approve Moves on 2 Counties | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/turks-weigh-amnesty-regime-to-consider-release-of-aides-of-menderes.html | TURKS WEIGH AMNESTY; Regime to Consider Release of Aides of Menderes | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/profitable-radio-satellites-called-a-longterm-goal-administration-a.html | Profitable Radio Satellites Called a Long-Term Goal; Administration Appraisal Dims Prospects for Quick Profit -- View a Factor in Debate on Ownership of System SATELLITE PROFIT HELD LONG-TERM | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/china-warns-us-182d-time.html | China Warns U.S. 182d Time | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/37-seats-at-stake-for-senate-in-62-parties-plotting-strategy-for.html | 37 SEATS AT STAKE FOR SENATE IN '62; Parties Plotting Strategy for Special Election Targets | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/football-merci-non-us-sport-in-perpignan-brings-ennui-cest-pour-les.html | Football? Merci, Non; U.S. Sport in Perpignan Brings Ennui -- C'est pour les Americains | True | By Robert Daley Special To the New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/sec-aide-here-resigns.html | S.E.C. Aide Here Resigns | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/chrysler-sellers-get-styling-role-maker-forms-sixmember-dealer.html | CHRYSLER SELLERS GET STYLING ROLE; Maker Forms Six-Member Dealer Group to Consult on Auto Model Plans UNIT IS FIRST IN FIELD Meeting Set Next Month -- Past Criticism Noted of Plant-Retailer Liaison | True | By Joseph C. Ingraham | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/thousands-attend-rites-marking-birth-of-jesus-crisp-weather-helps.html | Thousands Attend Rites Marking Birth of Jesus; Crisp Weather Helps Add to Turnout at Churches Wide Role in Christian Work Urged for Worshipers | True | By George Dugan | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/providence-tops-springfield.html | Providence Tops Springfield | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/bronx-woman-36-killed.html | Bronx Woman, 36, Killed | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/rajagopalachari-indian-leader-assails-nehru-for-goa-seizure-nehru.html | Rajagopalachari, Indian Leader, Assails Nehru for Goa Seizure; NEHRU IS SCORED BY RIVAL ON GOA | True | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/priests-in-goa-pray-for-india.html | Priests in Goa Pray for India | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/byelorussian-criticized.html | Byelorussian Criticized | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/durantes-to-adopt-child.html | Durantes to Adopt Child | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/sports-of-the-times-the-littlest-giant.html | Sports Of The Times; The Littlest Giant | True | By Arthur Daley | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/she-can-hear-pin-drop-miss-merrick-sure-silence-is-golden.html | She Can Hear Pin Drop; Miss Merrick Sure Silence Is Golden | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/metals-industry-to-raise-outlays-3dquarter-appropriations-climb-to.html | METALS INDUSTRY TO RAISE OUTLAYS; 3d-Quarter Appropriations Climb to $787,000,000 | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/to-remove-campaign-posters.html | To Remove Campaign Posters | True | CHARLES BARON. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/case-sees-threat-to-jersey-transit-notes-april-termination-of.html | CASE SEES THREAT TO JERSEY TRANSIT; Notes April Termination of Jersey Central Pact and Plan to Eliminate Ferry ASKS CONGRESS TO ACT Urges Closing of Loopholes to Protect Passengers Against Service Curbs | True | By C.p. Trussell Special To the New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/norma-glasser-fiancee-of-a-phd-candidate.html | Norma Glasser Fiancee Of a Ph.D. Candidate | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/hotel-in-nashville-destroyed-by-fire.html | HOTEL IN NASHVILLE DESTROYED BY FIRE | True | | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/warships-arrival-reported-in-cairo.html | WARSHIPS' ARRIVAL REPORTED IN CAIRO | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-26 | 1961-12-26 | https://www.nytimes.com/1961/12/26/archives/eugene-j-brady.html | EUGENE J. BRADY | True | Special to The New York Times. | 1989-06-30 | RE0000428707 | RE0000428707 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/hostile-leaflets-cloud-laos-talks-pamphlets-urge-vientiane-troops.html | HOSTILE LEAFLETS CLOUD LAOS TALKS; Pamphlets Urge Vientiane Troops to Defy Officers | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/jesus-language-spoken-in-syria-children-of-3-towns-hear-aramaic.html | Jesus' Language Spoken in Syria; Children of 3 Towns Hear Aramaic Until They Are Age 5 | True | By Dana Adams Schmidt Special To the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/couriers-keel-is-laid-ceremony-held-at-quincy-for-first-of-six.html | COURIER'S KEEL IS LAID; Ceremony Held at Quincy for First of Six Cargo Ships | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/rockefeller-plans-new-atom-agency-to-spur-research-unit-would.html | ROCKEFELLER PLANS NEW ATOM AGENCY TO SPUR RESEARCH; Unit Would Borrow Up to 30 Million to Develop New Nuclear Energy Uses ROCKEFELLER PLANS NEW ATOM AGENCY | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/william-ghamiton-3d-to-wed-miss-whitridge.html | William G.Hamiton 3d To Wed Miss Whitridge | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/president-to-talk-at-political-fete-democratic-dinner-jan-20-has-a.html | PRESIDENT TO TALK AT POLITICAL FETE; Democratic Dinner Jan. 20 Has a Goal of $500,000 | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/alabama-power-units-started.html | Alabama Power Units Started | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/dance-dec-31-to-aid-free-nurses-institute.html | Dance Dec. 31 to Aid Free Nurses Institute | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/moss-hart-memorial-planned.html | Moss Hart Memorial Planned | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/bearcats-defeat-st-johns-97-to-68-bonham-paces-cincinnati-at-garden.html | BEARCATS DEFEAT ST. JOHN'S, 97 TO 68; Bonham Paces Cincinnati at Garden -- La Salle Routs Dartmouth Five, 87-60 | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/dietzel-respects-foe.html | Dietzel Respects Foe | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/screen-odd-obsession-japanese-import-is-at-the-carnegie-hall.html | Screen; 'Odd Obsession'; Japanese Import Is at the Carnegie Hall | True | By Bosley Crowther | 1989-06-30 | RE0000428710 | RE0000428710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/humble-oil-removes-gasoline-discounts.html | HUMBLE OIL REMOVES GASOLINE DISCOUNTS | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/unionist-indicted-on-92000-loans-teamster-official-accused-of.html | UNIONIST INDICTED ON $92,000 LOANS; Teamster Official Accused of Taft-Hartley Offense | True | By Edward Ranzal | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/stanford-u-gets-gift-230000-donated-to-widen-university-science.html | STANFORD U. GETS GIFT; $230,000 Donated to Widen University Science Study | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/miss-judith-hassell-a-prospective-bride.html | Miss Judith Hassell A Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/ama-pledges-help-national-parley-will-attack-sports-injury-problems.html | A.M.A. PLEDGES HELP; National Parley Will Attack Sports Injury Problems | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/first-major-pakistan-steel-mill-will-be-built-by-us-companies.html | First Major Pakistan Steel Mill Will Be Built by U.S. Companies | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/mrs-woodrow-wilson-is-ill.html | Mrs. Woodrow Wilson Is Ill | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/60000-see-clark-set-auto-record-british-ace-beats-moss-in-south.html | 60,000 SEE CLARK SET AUTO RECORD; British Ace Beats Moss in South African Grand Prix | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/revel-5-takes-santa-anita-dash-choice-scores-by-2-lengths-as-55day.html | REVEL, $5, TAKES SANTA ANITA DASH; Choice Scores by 2 Lengths as 55-Day Meet Opens | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/dr-winfred-gleutner-82dies-expresident-of-western-reservel.html | Dr. Winfred G.Leutner, 82,Dies; Ex-President of Western Reservel; University Leader From 1933 to His Retirement in 1949 Was Classical Scholar | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/adults-spur-achievement-by-children.html | Adults Spur Achievement By Children | True | By Martin Tolchin Special To the New York Times.roosevflt, l.i. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/joseph-n-du-barry.html | JOSEPH N. DU BARRY | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/celtics-set-back-lakers-129117-schayes-hurt-as-nationals-bow-to.html | CELTICS SET BACK LAKERS, 129-117; Schayes Hurt as Nationals Bow to Warriors, 118-111 | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/ivan-r-dudley-is-dead-standard-poets-executive-had-headed-tennis.html | IVAN R. DUDLEY IS DEAD; Standard & Poet's Executive Had Headed Tennis Club | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/japaneseronson-settlement.html | Japanese-Ronson Settlement | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/washington-is-the-world-moving-to-the-right.html | Washington; Is the World Moving to the Right? | True | By James Reston | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/automatic-canteen-elects.html | Automatic Canteen Elects | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/scientists-press-a-survival-plan-concentrated-effort-asked-to.html | SCIENTISTS PRESS A SURVIVAL PLAN; Concentrated Effort Asked to Offset Nuclear Havoc | True | By John A. Osmundsen Special To the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/usina-named-golf-pro-he-will-succeed-watson-at-fairview-country.html | USINA NAMED GOLF PRO; He Will Succeed Watson at Fairview Country Club | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/dominicans-meet-today-congress-to-vote-on-ratifying-move-for.html | DOMINICANS MEET TODAY; Congress to Vote on Ratifying Move for Interim Regime | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/the-fallible-mr-khrushchev.html | The Fallible Mr. Khrushchev | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/capitol-records-to-issue-album-as-partner-of-richard-rodgers.html | Capitol Records to Issue Album As Partner of Richard Rodgers | True | By Louis Calta | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/midwesterners-now-can-rent-tuxedos-from-wards-by-mail.html | Midwesterners Now Can Rent Tuxedos From Ward's by Mail | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/protests-snarl-sale-of-hospital-court-may-order-further-hearings-on.html | PROTESTS SNARL SALE OF HOSPITAL; Court May Order Further Hearings on Con Ed Bid | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/miss-bartholet-will-be-married-to-j-d-dubois-senior-at-radcliffe-a.html | Miss Bartholet Will Be Married To J. D. DuBois; Senior at Radcliffe, a 1957 Debutante, Fiancee of Harvard Student | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/aircraft-pact-signed-dassault-and-boeing-company-to-collaborate-on-design.html | AIRCRAFT PACT SIGNED; Dassault and Boeing Company to Collaborate on Design | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/cambodia-accuses-neighbors.html | Cambodia Accuses Neighbors | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/louisa-gamsey-engaged-to-wed-alumnus-of-yale-graduate-of-bennett-to.html | Louisa Gamsey Engaged to Wed Alumnus of Yale; Graduate of Bennett to Be Bride of Samuel W. Lambert 3d in August | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/mary-v-heinlein-taught-at-vassar-head-of-drama-department-since.html | MARY V. HEINLEIN, TAUGHT AT VASSAR; Head of Drama Department Since 1942 Dies at 58 | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/gladiators-lose-2217-skippers-take-bowling-match-after-150-halftime.html | GLADIATORS LOSE, 22-17; Skippers Take Bowling Match After 150 Half-Time Lead | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/resume-practice-for-bowl-contests-in-coming-week.html | Resume Practice for Bowl Contests in Coming Week | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/minnesotans-leave-quietly.html | Minnesotans Leave Quietly | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/held-in-extortion-man-said-to-have-demanded-million-of-minister.html | HELD IN EXTORTION; Man Said to Have Demanded Million of Minister Here | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/caroline-lee-waddell-honored-at-tea-dance.html | Caroline Lee Waddell Honored at Tea Dance | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/high-traffic-toll-stirs-fear-for-62-drivers-warned-in-wake-of-524.html | HIGH TRAFFIC TOLL STIRS FEAR FOR '62; Drivers Warned in Wake of 524 Christmas Deaths | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/tax-forms-being-sent-to-61-million-persons.html | Tax Forms Being Sent To 61 Million Persons | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/broker-elected-a-director.html | Broker Elected a Director | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/flyers-win-7567-by-utilizing-size-dayton-rally-in-second-half-sinks.html | FLYERS WIN, 75-67, BY UTILIZING SIZE; Dayton Rally in Second Half Sinks N.Y.U. -- Wisconsin Tops Providence, 95-84 | True | By Gordon S. White Jr. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/astronomers-find-an-oddball-star.html | ASTRONOMERS FIND AN 'ODD-BALL' STAR | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/the-theatre-lawrence-of-arabia-ross-terence-rattigan-drama-arrives.html | The Theatre: Lawrence of Arabia; 'Ross,' Terence Rattigan Drama, Arrives John Mills Is Starred at Eugene O'Neill | True | By Howard Taubman | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/defeat-on-tariff-seen-for-kennedy-analysts-say-trade-will-be-issue.html | DEFEAT ON TARIFF SEEN FOR KENNEDY; Analysts Say Trade Will Be Issue in '62 Elections | True | By John D. Morrisspecial To The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/donald-savage.html | DONALD SAVAGE | True | Special to The New York times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/top-executive-officer-chosen-by-greyhound.html | Top Executive Officer Chosen by Greyhound | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/frank-p-wilson-69-brooklyn-reporter.html | FRANK P. WILSON, 69, BROOKLYN REPORTER | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/east-german-general-dies.html | East German General Dies | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/us-air-strength-in-europe-at-peak.html | U.S. AIR STRENGTH IN EUROPE AT PEAK | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/litton-plans-offering.html | Litton Plans Offering | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/press-agency-to-close-indian-news-service-to-halt-operations-on.html | PRESS AGENCY TO CLOSE; Indian News Service to Halt Operations on Sunday | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/uns-congolese-troops-will-be-flown-to-katanga-900-to-be-based.html | U.N.'s Congolese Troops Will Be Flown to Katanga; 900 to Be Based Outside Capital - Plane Sent for Tshombe's Aides CONGOLESE TO JOIN U.N. KATANGA UNIT | True | By United Press International. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/miss-mary-a-maguire-is-honored-at-st-regis.html | Miss Mary A. Maguire Is Honored at St. Regis | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/detroit-tower-sold-to-united-investors.html | DETROIT TOWER SOLD TO UNITED INVESTORS | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/the-1962-legislature.html | The 1962 Legislature | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/youth-held-in-slaying-accused-of-killing-brooklyn-storekeeper.html | YOUTH HELD IN SLAYING; Accused of Killing Brooklyn Storekeeper Christmas Day | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/pan-am-workers-facing-layoffs-airline-says-it-will-act-if-pilots.html | PAN AM WORKERS FACING LAY-OFFS; Airline Says It Will Act If Pilots Strike on Jan. 9 | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/argentina-gets-loans-11430000-credits-approved-by-interamerican.html | ARGENTINA GETS LOANS; $11,430,000 Credits Approved by Inter-American Bank | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/port-continues-to-lose-ground-tonnages-of-cargo-fall-off-from-first.html | PORT CONTINUES TO LOSE GROUND; Tonnages of Cargo Fall Off From First Half of '60 | True | By Werner Bamberger | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/rambler-sales-above-60-rate.html | Rambler Sales Above '60 Rate | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/pessimism-clouds-electrical-talks-jan-1-strike-in-propect-as-both.html | PESSIMISM CLOUDS ELECTRICAL TALKS; Jan. 1 Strike in Propect as Both Sides Stand Firm | True | By Emanuel Perlmutter | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/gratitude-spurs-gifts-to-neediest-fireman-who-sends-part-of.html | GRATITUDE SPURS GIFTS TO NEEDIEST; Fireman Who Sends Part of Retirement Pay Is Among Day's 398 Contributors TOTAL REACHES $464,676 Case of 2 Motherless Youths Inspires 2 Senders -- Girl Mails Baby-Sitting Funds | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/variety-gaining-in-home-design-lookalike-housing-said-to-be-ending.html | VARIETY GAINING IN HOME DESIGN; 'Look-Alike' Housing Said to Be Ending in Suburbs | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/hilton-credit-appoints.html | Hilton Credit Appoints | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/north-6-points-better-than-score-indicated.html | North 6 Points Better Than Score Indicated | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/packers-down-pistons.html | Packers Down Pistons | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/tigers-pick-soccer-captain.html | Tigers Pick Soccer Captain | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/an-ebullient-candidate-samuel-studdiford-stratton.html | An Ebullient Candidate; Samuel Studdiford Stratton | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/no-flying-saucer.html | No 'Flying Saucer' | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/karen-self-is-presented.html | Karen Self Is Presented | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/john-payson-dies-exbank-executive.html | JOHN PAYSON DIES, EX-BANK EXECUTIVE | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/jersey-utility-sues-electric-companies.html | JERSEY UTILITY SUES ELECTRIC COMPANIES | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/red-chinas-trade-shift.html | Red China's Trade Shift | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/webb-institute-gets-grant.html | Webb Institute Gets Grant | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/distiller-raised-profits-for-year-americans-net-put-at-26-a-share.html | DISTILLER RAISED PROFITS FOR YEAR; American's Net Put at $2.6 a Share, Against $2.38 | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/alford-will-run-for-faubus-post-governor-of-arkansas-is-undecided.html | ALFORD WILL RUN FOR FAUBUS POST; Governor of Arkansas Is Undecided on Race | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/portuguese-sculptor-slain.html | Portuguese Sculptor Slain | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/ribicoff-reported-willing-to-run-for-senate-in-62-draft-movement.html | Ribicoff Reported Willing To Run for Senate in '62; Draft Movement Grows -- Secretary Awaits Kennedy's Approval RIBICOFF SLATED FOR SENATE RACE | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/mitchellmccormick.html | Mitchell--McCormick | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/bradley-crushes-cornell-by-8559.html | BRADLEY CRUSHES CORNELL BY 85-59 | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/dr-reinhold-rudenberg-dead-invented-electron-microscope-i-invented.html | Dr. Reinhold Rudenberg Dead; Invented Electron Microscope; I Invented Electron Microscope! | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/paterson-tract-acquired.html | Paterson Tract Acquired | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/florida-suffers-from-cold-wave-beaches-shunned-and-crops-damaged.html | FLORIDA SUFFERS FROM COLD WAVE; Beaches Shunned and Crops Damaged -- Low Is 17 | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/alabama-naacp-gets-hearing-today.html | ALABAMA N.A.A.C.P. GETS HEARING TODAY | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/building-on-42d-street-planned-by-rea-inc.html | Building on 42d Street Planned by REA, Inc. | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/goa-viewed-as-diversionary-move.html | Goa Viewed as Diversionary Move | True | FRANCIS FARRIS | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/cuban-prisoners-and-exiles.html | Cuban Prisoners and Exiles | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/norma-j-thompson-to-wed-in-summer.html | Norma J. Thompson To Wed in Summer | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/gold-loss-below-1960.html | Gold Loss Below 1960 | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/new-envoy-to-us-chosen-by-soviet-dobrynin-exun-aide-is-to-replace.html | NEW ENVOY TO U.S. CHOSEN BY SOVIET; Dobrynin, Ex-U.N. Aide, Is to Replace Menshikov | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/college-gift-seeks-effective-english.html | COLLEGE GIFT SEEKS EFFECTIVE ENGLISH | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/rangers-to-face-canadiens-here-coach-praises-hannigan-in-drill-for.html | RANGERS TO FACE CANADIENS HERE; Coach Praises Hannigan in Drill for Game Tonight | True | BY William J. Briordy | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/argentine-outpoints-finn.html | Argentine Outpoints Finn | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/toll-rises-in-rio-jail-riot.html | Toll Rises in Rio Jail Riot | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/sovietalbanian-dispute-likemed-by-pravda-to-lenintrotsky-rift.html | Soviet-Albanian Dispute Likemed By Pravda to Lenin-Trotsky Rift; Article by Kadar Attacking Hoxha and Aides Termed Strongest Yet Presented | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/food-firstrank-fish-herring-long-a-staple-in-europe-but-only.html | Food: First-Rank Fish; Herring Long a Staple in Europe, But Only Recently Popular in U.S. | True | By June Owen | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/walter-drew-88-exnam-counsel-management-lawyer-diesaide-of.html | WALTER DREW, 88, EX-N.A.M. COUNSEL; Management Lawyer Dies--Aide of Industrial Board | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/miss-ives-fiancee-of-reid-v-rapport.html | Miss Ives Fiancee Of Reid V. Rapport | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/abc-looks-at-1962.html | A.B.C. Looks at 1962 | True | JOHN P. SHANLEY | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/paris-quintet-here-on-tour.html | Paris Quintet Here on Tour | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/meyners-head-for-asia-will-attend-inauguration-of-macapagal-in.html | MEYNERS HEAD FOR ASIA; Will Attend Inauguration of Macapagal in Manila | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/packers-to-pay-fine-of-2500-only-under-duress-owner-says.html | Packers to Pay Fine of $2,500 Only Under Duress, Owner Says | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/rabat-labor-holds-a-general-walkout.html | RABAT LABOR HOLDS A GENERAL WALKOUT | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/bonds-treasury-bills-are-under-pressure-as-money-market-tightens.html | Bonds: Treasury Bills Are Under Pressure as Money Market Tightens; REST OF U.S. LIST CONTINUES FIRM Corporates Activity Is Slow, but Prices Are Steady -- Municipals Deals Brisk | True | By Paul Heffernan | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/mrs-cashel-has-a-son.html | Mrs. Cashel Has a Son | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/aide-of-citizens-union-in-albany-yields-to-substitute.html | Aide of Citizens Union in Albany Yields to Substitute | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/pasarell-belkin-advance-in-tennis.html | PASARELL, BELKIN ADVANCE IN TENNIS | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/payments-deficit-rose-in-quarter-rate-put-at-3100000000-a-year-for.html | PAYMENTS DEFICIT ROSE IN QUARTER; Rate Put at $3,100,000,000 a Year for Third Period | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/sidelights-rail-mergers-get-word-of-hope.html | Sidelights; Rail Mergers Get Word of Hope | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/japan-will-pay-490-million-to-us-as-postwar-debt.html | Japan Will Pay 490 Million To U.S. as Post-War Debt | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/chicago-egg-prices-irregular.html | Chicago Egg Prices Irregular | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/american-shifting-flights-to-ohare.html | AMERICAN SHIFTING FLIGHTS TO O'HARE | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/new-albania-china-tie.html | New Albania-China Tie | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/other-sales-mergers-bell-intercontinental.html | OTHER SALES, MERGERS; Bell Intercontinental | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/german-text-is-out-at-israeli-concert.html | GERMAN TEXT IS OUT AT ISRAELI CONCERT | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/two-killed-in-fire-in-midtown-hotel-two-firemen-among-injured-in.html | TWO KILLED IN FIRE IN MIDTOWN HOTEL; Two Firemen Among Injured in Blaze at the Mayflower -- Guests Are Evacuated 2 KILLED IN BLAZE IN A HOTEL HERE | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/miss-townsend-becomes-fiancee-of-mario-inganni-60-debutante-engaged.html | Miss Townsend Becomes Fiancee Of Mario Inganni; '60 Debutante Engaged to Student at U. of Rhode Island | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/gimbels-fills-unit-post.html | Gimbels Fills Unit Post | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/project-on-west-side-subsidiary-of-webb-knapp-files-apartment-plans.html | PROJECT ON WEST SIDE; Subsidiary of Webb & Knapp Files Apartment Plans | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/grant-of-power-doubted.html | Grant of Power Doubted | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/salvage-attempt-planned.html | Salvage Attempt Planned | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/roy-tilles-exhead-of-gotham-hosiery.html | ROY TILLES, EX-HEAD OF GOTHAM HOSIERY | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/rate-settlement-due-fpc-backs-payment-plan-of-texas-gas.html | RATE SETTLEMENT DUE; F.P.C. Backs Payment Plan of Texas Gas Transmission | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/donelli-is-among-eight-finalists-in-voting-for-coach-of-the-year.html | Donelli Is Among Eight Finalists In Voting for Coach of the Year | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/stengel-dinner-guest-jan-17.html | Stengel Dinner Guest Jan. 17 | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/child-to-mrs-philip-dunlay.html | Child to Mrs. Philip Dunlay | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/premier-nu-to-visit-japan.html | Premier Nu to Visit Japan | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/prices-of-grains-in-wide-decline-outright-liquidation-noted.html | PRICES OF GRAINS IN WIDE DECLINE; Outright Liquidation Noted -- Soybeans Irregular | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/work-in-resettling-cubans-cited.html | Work in Resettling Cubans Cited | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/transit-workers-to-vote-on-strike-at-meeting-today-talks-to-keep.html | TRANSIT WORKERS TO VOTE ON STRIKE AT MEETING TODAY; Talks to Keep Subway and Bus Systems Running Enter Last 5 Days T.W.U. IN NEW THREAT Plans to Halt All Lines if Private Owners Balk -- Electric Parleys Go On Transit Workers to Vote Today On a New Year's Day Walkout | True | By Stanley Levey | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/brooklyn-studio-sold-president-of-biograph-buys-technicolor.html | BROOKLYN STUDIO SOLD; President of Biograph Buys Technicolor Facility | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/4-algerians-seen-in-line-for-power-high-posts-in-future-state.html | 4 ALGERIANS SEEN IN LINE FOR POWER; High Posts in Future State Likely for Rebel Chiefs | True | By Paul Hofmann Special To The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/rise-in-carloadings-forecast.html | Rise in Carloadings Forecast | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/abbe-lane-is-star-of-films-abroad-us-singer-has-appeared-in.html | ABBE LANE IS STAR OF FILMS ABROAD; U.S. Singer Has Appeared in Italian-Language Movies | True | By Eugene Archer | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/auto-insurance-unit-elects.html | Auto Insurance Unit Elects | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/foundry-of-1700s-dug-up-near-here-ruins-of-colonial-furnaces-found.html | FOUNDRY OF 1700'S DUG UP NEAR HERE; Ruins of Colonial Furnaces Found in Sterling Forest | True | By Merrill Folsom Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/salvador-budget-set-73943748-to-be-spent-in-1962-lower-than-61.html | SALVADOR BUDGET SET; $73,943,748 to Be Spent in 1962 -- Lower Than '61 Record | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/brennerglovinsky.html | Brenner--Glovinsky | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/child-to-mrs-seidler.html | Child to Mrs. Seidler | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/crimson-satan-sharp-colts-fast-workout-likely-to-earn-him-start-in.html | CRIMSON SATAN SHARP; Colt's Fast Workout Likely to Earn Him Start in Bahamas | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/1058-hurt-in-traffic-total-in-week-here-is-rise-of-66-over-1960.html | 1,058 HURT IN TRAFFIC; Total in Week Here Is Rise of 66 Over 1960 Period | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/5-giants-named-to-league-team-brown-patton-katcavage-barnes-shofner.html | 5 GIANTS NAMED TO LEAGUE TEAM; Brown, Patton, Katcavage, Barnes, Shofner Picked | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/wood-field-and-stream-calls-of-the-wild-london-and-gable-never.html | Wood, Field and Stream; Calls of the Wild: London and Gable Never Dreamed of Such a Cacaphony | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/books-and-authors.html | Books and Authors | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/new-president-named-by-realty-subsidiary.html | New President Named By Realty Subsidiary | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/sports-of-the-times-lying-in-ambush.html | Sports Of The Times; Lying in Ambush | True | By Arthur Daley | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/franco-quits-hospital-after-mishap.html | Franco Quits Hospital After Mishap | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/gerosa-regrets-loss-in-offices-power.html | Gerosa Regrets Loss in Office's Power | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/jersey-fire-kills-4-mother-and-3-children-die-as-blaze-engulfs-home.html | JERSEY FIRE KILLS 4; Mother and 3 Children Die as Blaze Engulfs Home | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/japanese-general-to-visit-us.html | Japanese General to Visit U.S. | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/redskins-confirm-deal-for-mitchell-of-browns.html | Redskins Confirm Deal For Mitchell of Browns | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/big-market-is-seen-for-plastic-pipes.html | BIG MARKET IS SEEN FOR PLASTIC PIPES | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/toure-denounces-reds-says-marxistleninists-tried-to-upset-guinea.html | TOURE DENOUNCES REDS; Says Marxist-Leninists Tried to Upset Guinea Regime | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/appliance-company-offering.html | Appliance Company Offering | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/oath-for-councilmen-mayor-to-swear-in-8-who-ran-with-him-in-primary.html | OATH FOR COUNCILMEN; Mayor to Swear In 8 Who Ran With Him in Primary | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/us-acts-to-curb-mortgage-rates-savings-and-loan-industry-dividend.html | U.S. ACTS TO CURB MORTGAGE RATES; Savings and Loan Industry Dividend Payments Rules Made More Flexible QUARTERLY BASIS IS SET Federal Move Is Effort to Forestall Rise by Thrift Units in Savings Rate U.S. ACTS TO CURB MORTGAGE RATES | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/chlebek-to-play-with-ottawa.html | Chlebek to Play With Ottawa | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/state-aid-plea-slated-public-education-association-names-special.html | STATE AID PLEA SLATED; Public Education Association Names Special committee | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/red-china-as-new-un-member.html | Red China as New U.N. Member | True | EUSTACE SELIGMAN | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/opera-new-elsa-at-met-gladys-kuchta-heard-in-lohengrin-role.html | Opera: New Elsa at Met; Gladys Kuchta Heard in 'Lohengrin' Role | True | By Eric Salzman | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/duchess-expects-child-kent-heir-to-be-10th-in-line-of-succession-to.html | DUCHESS EXPECTS CHILD; Kent Heir to Be 10th in Line of Succession to Throne | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/chavez-clark-suspended.html | Chavez, Clark Suspended | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/woman-found-in-snow-her-temperature-drops-to-80-after-12-hours-in.html | WOMAN FOUND IN SNOW; Her Temperature Drops to 80 After 12 Hours in Cold | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/us-fighter-loses-in-italy.html | U.S. Fighter Loses in Italy | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/kennedy-confers-with-chief-aides-on-budget-plans-request-for-3.html | KENNEDY CONFERS WITH CHIEF AIDES ON BUDGET PLANS; Request for 3 Billion Above Current Figure Is Likely -- President Sees Father | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/stratton-tells-democrats-hell-seek-governorship-stratton-aspires-to.html | Stratton Tells Democrats He'll Seek Governorship; STRATTON ASPIRES TO GOVERNORSHIP | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/rockefeller-to-get-medal.html | Rockefeller to Get Medal | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/lipton-names-three-to-its-board.html | Lipton Names Three to Its Board | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/alabama-in-final-tuneup.html | Alabama in Final Tune-up | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/training-rugged-for-peace-corps-20foot-falls-among-tests-in-puerto.html | TRAINING RUGGED FOR PEACE CORPS; 20-Foot Falls Among Tests in Puerto Rico Forest | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/misses-coleman-thompson-and-ferris-presented-here.html | Misses Coleman, Thompson And Ferris Presented Here | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/admiral-appointed-aide-of-mcdonnell-aircraft.html | Admiral Appointed Aide Of McDonnell Aircraft | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/sukarno-names-advisers.html | Sukarno Names Advisers | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/elinor-kossow-bride-of-richard-g-albert.html | Elinor Kossow Bride Of Richard G. Albert | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/new-saving-plan-offered-by-bank-franklin-national-slates.html | NEW SAVING PLAN OFFERED BY BANK; Franklin National Slates Certificates of Deposit NEW SAVING PLAN OFFERED BY BANK | True | By Edward T. O'Toole | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/bomb-origin-studied-colombia-leaning-to-theory-accidental-blast.html | BOMB ORIGIN STUDIED; Colombia Leaning to Theory Accidental Blast Killed 51 | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/4cent-stamp-to-honor-nurses.html | 4-Cent Stamp to Honor Nurses | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/mob-injures-3-firemen-crew-returning-from-blaze-in-harlem-is.html | MOB INJURES 3 FIREMEN; Crew Returning From Blaze in Harlem Is Attacked | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/utility-system-to-sell-property-colombia-agrees-to-acquire-foreign.html | UTILITY SYSTEM TO SELL PROPERTY; Colombia Agrees to Acquire Foreign Power Units There COMPANIES PLAN SALES, MERGERS | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/new-home-makes-use-of-the-old.html | New Home Makes Use Of the Old | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/consumer-price-index-to-take-a-later-base.html | Consumer Price Index To Take a Later Base | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/building-awards-rose-in-november-4-increase-from-60-aided-by.html | BUILDING AWARDS ROSE IN NOVEMBER; 4% Increase From '60 Aided by Nonresidential Contracts | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/how-to-find-out-what-we-know.html | How to Find Out What We Know | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/new-fog-in-california.html | New Fog in California | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/un-aides-charge-rhodesia-is-giving-katanga-air-help-say-witness.html | U.N. AIDES CHARGE RHODESIA IS GIVING KATANGA AIR HELP; Say Witness Asserts Plane That Raided Elisabethville Operated From Ndola WEAPONS AID REPORTED Accusations on Transport of Specialists and Arms Denied by Welensky U.N. SAYS KATANGA GETS RHODESIA AID | | By Sam Pope Brewer Special To the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/nj-utility-advances-aide.html | N.J. Utility Advances Aide | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/perry-hall-of-morgan-stanley-to-curtail-his-role-on-wall-st-active.html | Perry Hall of Morgan Stanley To Curtail His Role on Wall St.; Active Phase of Career to End After Twenty Years of Top Leadership | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/security-offerings.html | SECURITY OFFERINGS | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/guggenheim-brothers-names-a-new-partner.html | Guggenheim Brothers Names a New Partner | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/us-envoy-in-saigon-returning-for-talk.html | U.S. ENVOY IN SAIGON RETURNING FOR TALK | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/upstate-sales-tax-rise-asked.html | Upstate Sales Tax Rise Asked | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/r-f-hughes-weds-elizabeth-desprez.html | R. F. Hughes Weds Elizabeth Desprez | True | Special To The New York Times | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/royals-beat-hawks.html | Royals Beat Hawks | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/nurses-add-jujitsu-to-medical-skills-at-newark-center.html | Nurses Add Jujitsu To Medical Skills At Newark Center | True | Special To The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/dividend-is-lifted-by-gimbel-bros-rate-increased-to-62-12c-100.html | DIVIDEND IS LIFTED BY GIMBEL BROS.; Rate Increased to 62 1/2c -- 100% Stock Distribution Proposed by Board | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/leazen-macgrath-to-rewed.html | Leazen MacGrath to Rewed | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/nassers-condemnation.html | Nasser's Condemnation | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/south-african-yule-toll-high.html | South African Yule Toll High | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/britain-on-alert-in-mideast-issue-some-servicemen-stand-by-as-iraq.html | BRITAIN ON ALERT IN MIDEAST ISSUE; Some Servicemen Stand By as Iraq Warns on Kuwait | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/kratter-cancels-public-offering-registration-of-100-million-of.html | KRATTER CANCELS PUBLIC OFFERING; Registration of 100 Million of Debentures Withdrawn KRATTER CANCELS PUBLIC OFFERING | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/ncaa-in-study-of-missouri-aid-football-recruiting-query-is-centered.html | N.C.A.A. IN STUDY OF MISSOURI AID; Football Recruiting Query Is Centered on Two Players | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/stocks-rise-a-bit-as-trading-falls-average-gains-193-points-but.html | STOCKS RISE A BIT AS TRADING FALLS; Average Gains 1.93 Points but Session Is Ragged Motors Strongest HIGHS AND LOWS EQUAL General Telephone, Up 1 1/8, Day's Most Active Issue -- Burroughs Climbs STOCKS RISE A BIT AS TRADING FALLS | True | By Burton Crane | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/building-boom-sweeps-athens-but-growth-of-industry-lags.html | Building Boom Sweeps Athens But Growth of Industry Lags | True | By Paul Underwood Special To The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/japanus-talk-slated-tokyo-conference-will-deal-with-cultural.html | JAPAN-U.S. TALK SLATED; Tokyo Conference Will Deal With Cultural Exchanges | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/sukarno-pledges-seizure.html | Sukarno Pledges Seizure | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/olympic-watchdog-complains-of-snub.html | OLYMPIC 'WATCHDOG' COMPLAINS OF SNUB | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/gerda-van-leeuwen-27-plans-to-wed-jan-27.html | Gerda Van Leeuwen 27 Plans to Wed Jan. 27 | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/eisenhower-and-grandchildren-are-delighted-on-a-visit-to-disneyland.html | Eisenhower and Grandchildren Are Delighted on a Visit to Disneyland | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/mexican-divorce-mill-raided.html | Mexican Divorce Mill Raided | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/troops-to-stand-guard-duty.html | Troops to Stand 'Guard Duty' | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/illinoisan-plans-race-findley-republican-will-seek-house-seat-in.html | ILLINOISAN PLANS RACE; Findley, Republican, Will Seek House Seat in New District | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/new-haven-fights-law-on-cabooses.html | NEW HAVEN FIGHTS LAW ON CABOOSES | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/condon-shoemaker.html | Condon -- Shoemaker | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/extortion-linked-to-police-captain-bronx-officer-questioned-on.html | EXTORTION LINKED TO POLICE CAPTAIN; Bronx Officer Questioned on Extortion and Kickbacks | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/japanese-protest-duty-change-in-position-as-largest-buyer-of-raw.html | Japanese Protest Duty; Change in Position as Largest Buyer of Raw Cotton Seen | True | KICHIHEI HARA, Chairman, All Japan Cotton Spinners Association | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/4-die-in-thai-warship-blast.html | 4 Die in Thai Warship Blast | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/briton-released-by-east-germans-reds-still-hold-2-us-men-for-help.html | BRITON RELEASED BY EAST GERMANS; Reds Still Hold 2 U.S. Men for Help to Refugees | True | By David Binder Special To The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/edward-kearns67-dies-real-estate-appraiser-was-active-in-catholic.html | EDWARD KEARNS,67, DIES; Real Estate Appraiser Was Active in Catholic Groups | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/aclu-names-lawyer-as-executive-director.html | A.C.L.U. Names Lawyer As Executive Director | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/australia-crushes-italy-in-doubles-to-clinch-davis-cup-third-year.html | Australia Crushes Italy in Doubles to Clinch Davis Cup Third Year in Row; EMERSON, FRASER IN 3-SET VICTORY Pietrangeli and Sirola Bow, 6-2, 6-3, 6-4, as Aussies Take 3-0 Lead in Series | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/bankers-trust-company-picks-vice-president.html | Bankers Trust Company Picks Vice President | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/3day-toll-in-algeria-is-31.html | 3-Day Toll in Algeria Is 31 | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/contract-bridge-a-nonagenarian-offers-a-bit-of-advice-well.html | Contract Bridge; A Nonagenarian Offers a Bit of Advice, Well Illustrated, to Younger Players | True | By Albert H. Morehead | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/raw-steel-output-at-20month-high-steel-production-at-20month-high.html | Raw Steel Output At 20-Month High; STEEL PRODUCTION AT 20-MONTH HIGH | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/foreign-affairs-problems-of-progress-v-differences.html | Foreign Affairs; Problems of Progress -- V: Differences | True | By C.l. Sulzberger | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/mary-j-ryder-becomes-bride-of-henry-belber-vassar-graduate-wed-in.html | Mary J. Ryder Becomes Bride Of Henry Belber; Vassar Graduate Wed in Washington to a Bucknell Alumnus | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/gis-in-vietnam-observe-yule-despite-peril-of-red-guerrillas.html | G.I.'s in Vietnam Observe Yule Despite Peril of Red Guerrillas | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/wall-st-houses-adding-partners-morgan-stanley-and-kuhn-loeb-admit.html | Wall St. Houses Adding Partners; Morgan Stanley and Kuhn, Loeb Admit New Members WALL ST. HOUSES SELECT PARTNERS | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/magicians-here-friday-tatum-five-to-play-at-garden-before.html | MAGICIANS HERE FRIDAY; Tatum Five to Play at Garden Before Knicks-Celtics Game | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/rice-end-signs-with-49ers.html | Rice End Signs With 49'ers | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/diamond-alkali.html | DIAMOND ALKALI | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/brightman-new-coach-succeeds-woolpert-at-helm-of-saints-in-abl.html | BRIGHTMAN NEW COACH; Succeeds Woolpert at Helm of Saints in A.B.L. | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/van-heflin-plans-to-narrate-show-actor-to-be-in-documentary-on-us.html | VAN HEFLIN PLANS TO NARRATE SHOW; Actor to Be in Documentary on U.S. Highway on N.B.C. | True | By Richard F. Shepard | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/party-scars-are-treated-by-specialist.html | Party Scars Are Treated By Specialist | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/tunisian-to-confer-on-base.html | Tunisian to Confer on Base | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/c-o-adds-truck-trailers.html | C. & O. Adds Truck Trailers | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/talks-to-free-1183-continuing-in-cuba.html | TALKS TO FREE 1,183 CONTINUING IN CUBA | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/nlrb-dismisses-action-against-abc.html | N.L.R.B. DISMISSES ACTION AGAINST A.B.C. | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/miss-burling-is-married.html | Miss Burling Is Married | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/harry-gropper.html | HARRY GROPPER | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/george-a-neary.html | GEORGE A. NEARY | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/katangese-hints-concessions.html | Katangese Hints Concessions | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/miss-sara-schyfter-is-married-to-rabbi.html | Miss Sara Schyfter Is Married to Rabbi | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/social-security-taxes-rise-jan-1-to-help-meet-higher-benefits.html | Social Security Taxes Rise Jan. 1 To Help Meet Higher Benefits | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/legislator-doubts-speed-on-carlino.html | LEGISLATOR DOUBTS SPEED ON CARLINO | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/brazilian-gets-basketball-bid.html | Brazilian Gets Basketball Bid | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/hartmann-hengst.html | Hartmann -- Hengst | True | Special to the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/son-to-mrs-j-a-delay.html | Son to Mrs. J. A. Delay | True | Special to the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/mrs-chapman-wed-to-james-mitchell.html | Mrs. Chapman Wed To James Mitchell | True | Special to the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/wheels-turn-slowly-rallyists-revert-to-driverand-navigator-plan-but.html | Wheels Turn Slowly; Rallyists Revert to Driver-and-Navigator Plan but Fail to Revise Scoring | True | By Frank M. Blunk | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/air-force-authorized-to-orbit-its-projected-dyna-soar-glider-air.html | Air Force Authorized to Orbit Its Projected Dyna Soar Glider; AIR FORCE PLANS TO ORBIT A PILOT | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/israel-limits-bonn-ties-regulatory-unit-will-curb-german-cultural.html | ISRAEL LIMITS BONN TIES; Regulatory Unit Will Curb German Cultural Contacts | True | Special to the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/centrals-income-rose-last-month-profit-totaled-2986291-up-from.html | CENTRAL'S INCOME ROSE LAST MONTH; Profit Totaled $2,986,291, Up From $1,027,341 in '60 RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/reports-on-congo-irk-ethiopia.html | Reports on Congo Irk Ethiopia | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/grade-crossings-to-end-in-babylon-village-to-be-suffolks-first-to.html | GRADE CROSSINGS TO END IN BABYLON; Village to Be Suffolk's First to Raise L.I.R.R. Tracks | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/atlantic-city-hotel-sold.html | Atlantic City Hotel Sold | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/nuveen-co-to-move-offices.html | Nuveen & Co. to Move Offices | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/welensky-denies-charges.html | Welensky Denies Charges | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/giants-stress-plays-for-snow-frozen-ground-green-bay-field-poses-a.html | Giants Stress Plays for Snow, Frozen Ground; GREEN BAY FIELD POSES A PROBLEM Giants Will Have to Stick to Power Game on Sunday if Traction Is Lacking | True | By Robert L. Teague | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/4-join-college-board-expansion-of-group-approved-at-st-johns-of.html | 4 JOIN COLLEGE BOARD; Expansion of Group Approved at St. John's of Annapolis | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/gen-hugh-p-harris-weds-w-a-c-colonel.html | Gen. Hugh P. Harris Weds W A C Colonel | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/al-jennings-exoutlaw-dies-at-98.html | Al Jennings, Ex-Outlaw, Dies at 98 | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/eastern-railroads-pick-labor-relations-chief.html | Eastern Railroads Pick Labor Relations Chief | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/oil-estate-settled-after-16year-fight.html | OIL ESTATE SETTLED AFTER 16-YEAR FIGHT | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/transport-news-worry-on-subsidy-american-export-awaits-us-attitude.html | TRANSPORT NEWS: WORRY ON SUBSIDY; American Export Awaits U.S. Attitude on Acquisitions | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/maury-bergman.html | MAURY BERGMAN | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/urban-renewal-aide-named.html | Urban Renewal Aide Named | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/10-saved-as-sea-batters-dredge-flee-vessel-off-cape-cod-after-2d.html | 10 SAVED AS SEA BATTERS DREDGE; Flee Vessel Off Cape Cod After 2d Towline Snaps | True | By John H. Fenton Special To the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/securities-group-names-two.html | Securities Group Names Two | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/potato-contracts-rise-1-to-4-points-prop-extension-big-factor-cocoa.html | POTATO CONTRACTS RISE 1 TO 4 POINTS; Prop Extension Big Factor -- Cocoa Futures Soar | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/bank-in-philadelphia-elects-aide-to-board.html | Bank in Philadelphia Elects Aide to Board | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/vanderbush-to-wed-swim-star.html | Vanderbush to Wed Swim Star | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/the-thames-freezes-a-cold-spell-brings-ice-and-high-winds-to-europe.html | THE THAMES FREEZES; A Cold Spell Brings Ice and High Winds to Europe | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/us-charges-3-jersey-banks-with-conspiracy-to-fix-fees-feefixing-is.html | U.S. Charges 3 Jersey Banks With Conspiracy to Fix Fees; FEE-FIXING IS LAID TO 3 JERSEY BANKS | True | By Milton Honig Special To the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/thomas-butcher-m-official-dies-vice-president-of-lenneni-newell-inc.html | THOMAS BUTCHER, M) OFFICIAL, DIES; Vice President of Lennetl & Newell, inc.,* was 51 I | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/india-reducing-force-in-goa.html | India Reducing Force in Goa | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/alliance-for-progress-opposed.html | Alliance for Progress Opposed | True | WATSON WASHBURN | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/india-plans-export-of-goa-ore-to-japan.html | INDIA PLANS EXPORT OF GOA ORE TO JAPAN | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/food-stamps-backed-school-principals-see-gain-for-west-virginia.html | FOOD STAMPS BACKED; School Principals see gain for West Virginia Children | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/bf-goodrich-company-raises-division-chief.html | B.F. Goodrich Company Raises Division Chief | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/school-lunches-aid-14-million-children.html | SCHOOL LUNCHES AID 14 MILLION CHILDREN | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/otto-loewi-dies-pharmacologist-cowinner-of-nobel-prize-in-36ny.html | OTTO LOEWI DIES; PHARMACOLOGIST; Co-Winner of Nobel Prize in '36--N.Y.U. Professor | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/brooklyn-main-breaks.html | Brooklyn Main Breaks | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/rocket-sets-japanese-record.html | Rocket Sets Japanese Record | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/us-said-to-limit-new-guinea-role-reply-to-dutch-bars-joining-any.html | U.S. SAID TO LIMIT NEW GUINEA ROLE; Reply to Dutch Bars Joining Any Talks as 3d Party | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/brillmeiselman.html | Brill--Meiselman | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/packer-practice-draws-500-fans-green-bay-eleven-drills-for-giants.html | PACKER PRACTICE DRAWS 500 FANS; Green Bay Eleven Drills for Giants on Frozen Turf | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/oldcrop-cotton-tends-to-weaken-near-march-off-35c-a-bale-other.html | OLD-CROP COTTON TENDS TO WEAKEN; Near March Off 35c a Bale -- Other Options Firm | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/london-political-cabaret-thrives-the-establishment-is-satirizing.html | London Political Cabaret Thrives; 'The Establishment' Is Satirizing the Establishment Parodies and Skits Have Provoked Some Incidents | True | By James Peron Special To the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/puerto-ricos-income-rises.html | Puerto Rico's Income Rises | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/debenture-call-slated.html | Debenture Call Slated | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/robinson-bout-postponed-to-feb-3.html | Robinson Bout Postponed to Feb. 3 | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/white-paper-series-covers-last-6-months.html | White Paper Series Covers Last 6 Months | True | By Jack Gould | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/stanley-sheppard-dies-times-advertising-aide-62-served-paper-32.html | STANLEY SHEPPARD DIES; Times Advertising Aide, 62, Served Paper 32 Years | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/commodities-up-index-rose-848-on-friday-from-846-thursday.html | COMMODITIES UP; Index Rose 84.8 on Friday From 84.6 Thursday | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/coast-and-geodetic-aide-picked.html | Coast and Geodetic Aide Picked | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/miss-gordon-plans-to-be-wed-in-june.html | iMiss Gordon Plans To Be Wed in June | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/employes-to-give-blood-today.html | Employes to Give Blood Today | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/93-species-of-fish-found-by-divers-census-is-taken-in-atlantic-from.html | 93 SPECIES OF FISH FOUND BY DIVERS; Census Is Taken in Atlantic From Maine to Caribbean -- May Be World's First 23,000 FISH COUNTED Sizes Range From Inch to 12 Feet -- Surveys in Gulf and Pacific Envisioned | True | By John C. Devlin | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/mary-feder-is-a-bride.html | Mary Feder Is a Bride | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/seidman-is-victor-in-chess-tourney-state-champion-gains-7th-round.html | SEIDMAN IS VICTOR IN CHESS TOURNEY; State Champion Gains 7th Round in U.S. Event | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/miss-jean-hubbell-engaged-to-marry.html | Miss Jean Hubbell Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/desegregating-the-south-negroes-are-declared-discontented-with-its.html | Desegregating the South; Negroes Are Declared Discontented With Its Slow Pace | True | HOLLIE I. WEST | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/cricket-match-halted-south-africa-scores-80-runs-when-rain-stops.html | CRICKET MATCH HALTED; South Africa Scores 80 Runs When Rain Stops Play | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/shoppers-buy-with-christmas-62-in-mind-earlybird-customers-flock-to.html | Shoppers Buy With Christmas (62) in Mind; Early-Bird Customers Flock to Stores and Purchase Yule Items Such as Artificial Trees at Half-Price SHOPPERS FLOCK TO STORES HERE | True | By Myron Kandel | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/anna-wheaton-65-exmusical-actress.html | ANNA WHEATON, 65, EX-MUSICAL ACTRESS | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/head-of-gm-sights-an-excellent-year-gm-chief-sights-excellent-year.html | Head of G.M. Sights An 'Excellent Year'; G.M. CHIEF SIGHTS 'EXCELLENT YEAR' | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/us-discounts-soviet-threat.html | U.S. Discounts Soviet Threat | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/executive-changes.html | Executive Changes | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/japanese-press-european-trade-no-longer-regard-us-as-world-commerce.html | JAPANESE PRESS EUROPEAN TRADE; No Longer Regard U.S. as World Commerce Center | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/advertising-new-lures-for-recruitment.html | Advertising New Lures for Recruitment? | True | By Peter Bart | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/party-chairmen-comment.html | Party Chairmen Comment | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/soviet-to-dome-town-plasticprotected-community-planned-for-arctic.html | SOVIET TO DOME TOWN; Plastic-Protected Community Planned for Arctic Area | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/investment-company-offering.html | Investment Company Offering | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/mrs-john-hodgkin.html | MRS. JOHN HODGKIN | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/physicians-entry-is-taxing-israel-nation-hard-pressed-to-find.html | PHYSICIANS ENTRY IS TAXING ISRAEL; Nation Hard Pressed to Find Places for Immigrants | True | By Lawrence Fellows Special To the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/jersey-gets-tv-pledge-fcc-head-says-he-will-consider-new-channel.html | JERSEY GETS TV PLEDGE; F.C.C. Head Says He Will Consider New Channel | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/halleck-optimistic-on-62-house-races.html | HALLECK OPTIMISTIC ON '62 HOUSE RACES | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/us-foresees-difficult-talks-with-lisbon-on-azores-bases-us-is.html | U.S. Foresees Difficult Talks With Lisbon on Azores Bases; U.S. IS WORRIED ON AZORES BASES | True | By Tad Szulcspecial To the New York Times. | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-27 | 1961-12-27 | https://www.nytimes.com/1961/12/27/archives/villanova-tops-niagara-7245-duquesne-penn-iowa-also-win-white-and.html | Villanova Tops Niagara, 72-45; Duquesne, Penn, Iowa Also Win; White and McMonagle Pace Wildcats With 17 Points Each at Philadelphia | True | | 1989-06-30 | RE0000428710 | RE0000428710 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/chase-manhattan-bank-promotes-an-official.html | Chase Manhattan Bank Promotes an Official | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/county-in-ohio-raises-2500000-mahoning-reservoir-bonds-placed-at.html | COUNTY IN OHIO RAISES $2,500,000; Mahoning Reservoir Bonds Placed at 3.3048% Cost | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/national-sugar-sells-refinery-godchaux-company-acquires-plant-at.html | NATIONAL SUGAR SELLS REFINERY; Godchaux Company Acquires Plant at Reserve, La. | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/raytheon-promotes-officer.html | Raytheon Promotes Officer | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/pamela-forbes-bride-in-boston-of-david-dulles-radcliffe-student-wed.html | Pamela Forbes Bride in Boston Of David Dulles; Radcliffe Student Wed to Nephew of the Late Secretary of State | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/christoffersonmcmahon.html | Christofferson-- McMahon | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/center-for-treating-narcotics-addicts-le-due-in-fairfield.html | Center for Treating Narcotics Addicts Le Due in Fairfield | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/gitzenga-termed-cooperative.html | Gitzenga Termed Cooperative | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/history-of-negotiation.html | History of Negotiation | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/ignoring-of-un-charged.html | Ignoring of U.N. Charged | True | McCLURE M. HOWLAND | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/mrs-august-conti.html | MRS. AUGUST CONTI | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/price-bros-extends-offer.html | Price Bros. Extends Offer | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/sofia-still-keeps-ties-with-tirana-bulgaria-is-seen-serving-as.html | SOFIA STILL KEEPS TIES WITH TIRANA; Bulgaria Is Seen Serving as Moscow's Link to Albania | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/mayor-and-aides-to-get-cadillacs-5-cars-ordered-as-urgent.html | MAYOR AND AIDES TO GET CADILLACS; 5 Cars Ordered as 'Urgent' Replacements for Vehicles Reported Repair-Ridden MOVE CALLED ROUTINE 32 Lesser Officials Will Continue in Smaller Autos, by Executive Ruling | True | By Charles G. Bennett | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/sec-registration.html | S.E.C. REGISTRATION | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/arthur-dince.html | ARTHUR DINCE | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/demaestri-of-yankees-ends-11year-career.html | DeMaestri of Yankees Ends 11-Year Career | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/li-school-gets-art-gift.html | L.I. School Gets Art Gift | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/advertising-kudner-agency-gets-a-new-chairman-and-president-a-new.html | Advertising Kudner Agency Gets a New Chairman and President; A new top echelon of officers has been appointed by the Kudner Agency, Inc. | True | By Peter Bart | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/artists-best-friend-hickey-prefers-to-paint-dogs-because-they-dont.html | Artist's Best Friend; Hickey Prefers to Paint Dogs Because They Don't Require Flattery | True | By John Rendel | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/persecution-charged.html | Persecution Charged | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/billy-rose-to-marry-exwife.html | Billy Rose to Marry Ex-Wife | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/vandermeulen-exjustice-dies-served-on-state-high-court-10-years.html | VANDERMEULEN, EX-JUSTICE, DIES; Served on State High Court 10 Years -- Erie Surrogate | True | BUFFALO, Dec. 27 | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/newburgh-raise-loses-council-keeps-mitchells-pay-a-14000-a-year.html | NEWBURGH RAISE LOSES; Council Keeps Mitchell's Pay a $14,000 a Year | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/3-parcels-taken-in-village-area-two-16story-buildings-on-5th-ave-in.html | 3 PARCELS TAKEN IN VILLAGE AREA; Two 16-Story Buildings on 5th Ave. Included in Deal | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/ebasco-chooses-two-directors.html | Ebasco Chooses Two Directors | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/theatre-new-musical-premiere-for-subways-are-for-sleeping.html | Theatre: New Musical; Premiere for 'Subways Are for Sleeping' | True | By Howard Taubman | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/magazine-promotes-2-editors.html | Magazine Promotes 2 Editors | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/british-ships-sail-for-kuwait-area-carrier-in-group-dispatched-to.html | BRITISH SHIPS SAIL FOR KUWAIT AREA; Carrier in Group Dispatched to Forestall Iraqi Move on Oil-Rich Sheikdom 4 British Warships Sail to Bar Any Attack by Iraq on Kuwait | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/william-w-bell.html | WILLIAM W. BELL | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/2-debutantes-feted-at-st-regis.html | 2 Debutantes Feted at St. Regis | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/burgesswiley.html | Burgess--Wiley | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/construction-official-joins-bank-directorate.html | Construction Official Joins Bank Directorate | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/composers-wife-needs-no-prompting-at-dinner-table-mrs-richard.html | Composer's Wife Needs No Prompting at Dinner Table; Mrs. Richard Rodgers Is a Hostess Who Plans Meals to Start on Time | True | By Craig Claiborne | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/financier-admits-theft-of-819601-li-man-forged-10-million-in-notes.html | FINANCIER ADMITS THEFT OF $819,601; L.I. Man Forged 10 Million in Notes Over 15 Years | True | By Jack Roth | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/throngs-of-youngsters-in-holiday-mood-jam-midtown-holiday-throngs.html | Throngs of Youngsters in Holiday Mood Jam Midtown; HOLIDAY THRONGS SWAMP MIDTOWN | True | By Nan Robertson | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/dirksen-is-wary-on-un-support-congress-to-evaluate-us-financial-aid.html | DIRKSEN IS WARY ON U.N. SUPPORT; Congress to Evaluate U.S. Financial Aid, He Says | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/more-awareness-of-science-urged-seaborg-sees-role-impeded-by-lack.html | MORE AWARENESS OF SCIENCE URGED; Seaborg Sees Role Impeded by Lack of Understanding | True | By Walter Sullivan Special To the New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/robert-morses-have-daughter.html | Robert Morses Have Daughter | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/soviet-held-irked-by-east-germans-britons-say-delay-in-peace-treaty.html | SOVIET HELD IRKED BY EAST GERMANS; Britons Say Delay in Peace Treaty Reflects Discord | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/ablasts-in-space-held-detectable-aec-aide-says-explosions-make.html | A-BLASTS IN SPACE HELD DETECTABLE; A.E.C Aide Says Explosions Make Atmosphere Glow | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/police-suspend-graft-suspect-captain-to-face-grand-jury-on.html | POLICE SUSPEND GRAFT SUSPECT; Captain to Face Grand Jury on Shakedown Charge | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/diefenbaker-trip-hints-at-changes-prime-minister-off-to-talk-with.html | DIEFENBAKER TRIP HINTS AT CHANGES; Prime Minister Off to Talk With Vanier in Quebec | True | By Raymond Daniell Special To the New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/herbert-w-smith.html | HERBERT W. SMITH | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/robert-donahue-weds-miss-julie-a-halleran.html | Robert Donahue Weds Miss Julie A. Halleran | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/2-us-officials-denounce-katanga-for-propaganda-williams-scores-lies.html | 2 U.S. Officials Denounce Katanga for Propaganda; Williams Scores 'Lies' About U.N. Force -- Rowan Reports a 'Clever Big Money Campaign' to Sway Americans Critical of Katanga Propaganda Two State Department Aides Score Katanga for Propaganda | True | By E.w. Kenworthy Special To the New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/sutro-bros-managing-partner-resigns-from-brokerage-firm-harold.html | Sutro Bros. Managing Partner Resigns From Brokerage Firm; Harold Friedman, With Concern for 35 Years, Will Leave Jan. 2 -- S.E.C. Charges Against Company Cited | True | By Alexander R. Hammer | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/judith-harmon-married.html | Judith Harmon Married | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/primary-advocated-for-governorship.html | PRIMARY ADVOCATED FOR GOVERNORSHIP | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/2state-pact-due-on-trade-center-port-authority-purchase-of-hudson.html | 2-STATE PACT DUE ON TRADE CENTER; Port Authority Purchase of Hudson Tubes Included 2-STATE PACT DUE ON TRADE CENTER | True | By George Cable Wright Special To the New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/revenge-for-wreck-relatives-of-dead-in-italian-crash-burn-rail.html | REVENGE FOR WRECK; Relatives of Dead in Italian Crash Burn Rail Depot | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/ahmed-hosni.html | AHMED HOSNI | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/edward-hunting-smith.html | EDWARD HUNTING SMITH | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/discrimination-order-on-housing-is-delayed.html | Discrimination Order On Housing Is Delayed | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/belgium-resumes-her-ties-to-congo-move-ends-17-month-break-with.html | BELGIUM RESUMES HER TIES TO CONGO; Move Ends 17-Month Break With Central Regime | True | By Harry Gilroy Pecial To the New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/lost-etruscan-tomb-found-north-of-rome.html | 'Lost' Etruscan Tomb Found North of Rome | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/ralph-dupas-beats-akins-in-ten-rounds.html | RALPH DUPAS BEATS AKINS IN TEN ROUNDS | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/mrs-robert-la-follette-jr-dies-was-wisconsin-senators-widow.html | Mrs. Robert La Follette Jr. Dies; Was Wisconsin Senator's Widow | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/transport-news-and-notes-workers-for-us-airlines-rise-to-171610-in.html | Transport News and Notes; Workers for U.S. Airlines Rise to 171,610 in 1961 and Wages to $1,200,000,000 | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/son-to-mrs-steinberg.html | Son to Mrs. Steinberg | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/ladd-undergoes-surgery.html | Ladd Undergoes Surgery | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/sears-will-offer-mailorder-trips-joins-montgomery-ward-in-battle.html | SEARS WILL OFFER MAIL-ORDER TRIPS; Joins Montgomery Ward in Battle for Travel Dollar | True | By Joseph L. Carter | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/leonard-goldsmidmonte-fiore-jewish-leader-in-britain-dead.html | Leonard Goldsmid-Montefiore, Jewish Leader in Britain, Dead | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/canadian-six-stops-boston-u-5-to-3.html | CANADIAN SIX STOPS BOSTON U., 5 TO 3 | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/atomic-power-plant-reaches-a-milestone.html | Atomic Power Plant Reaches a Milestone | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/japan-to-build-monorail.html | Japan to Build Monorail | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/magic-show-on-tv-plotted-for-child-mark-wilson-says-program-poses.html | MAGIC SHOW ON TV PLOTTED FOR CHILD; Mark Wilson Says Program Poses Special Problems | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/bulova-wins-accord-american-express-agrees-to-halt-catalogue-sales.html | BULOVA WINS ACCORD; American Express Agrees to Halt Catalogue Sales | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/li-realty-broker-suspended-60-days.html | L.I. REALTY BROKER SUSPENDED 60 DAYS | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/servatius-due-in-israel.html | Servatius Due in Israel | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/arcaro-to-ride-taboo-american-draws-favorite-for-aussie-stakes.html | ARCARO TO RIDE TABOO; American Draws Favorite for Aussie Stakes Saturday | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/27000000-shopping-center-begun-in-central-new-rochelle-plaza-will.html | $27,000,000 Shopping Center Begun in Central New Rochelle; Plaza Will Include an Office Building and New Haven Railroad Depot | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/michigan-attorney-general.html | Michigan Attorney General | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/search-finds-deadly-capsule.html | Search Finds Deadly Capsule | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/james-named-for-pro-bowl.html | James Named for Pro Bowl | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/old-july-cotton-soars-95c-a-bale-other-options-show-gains-except.html | OLD JULY COTTON SOARS 95C A BALE; Other Options Show Gains Except Near-By March | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/don-hoak-weds-jill-corey.html | Don Hoak Weds Jill Corey | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/management-unit-fills-post.html | Management Unit Fills Post | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/new-singers-in-cast-of-met-rheingold.html | NEW SINGERS IN CAST OF MET 'RHEINGOLD' | True | R.E. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/earnings-raised-by-santa-fe-road-5587940-cleared-last-month-or-151.html | EARNINGS RAISED BY SANTA FE ROAD; $5,587,940 Cleared Last Month, or $1.51 a Share RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/rites-for-hillyer-set-service-for-poet-to-be-held-tomorrow-at-kent.html | RITES FOR HILLYER SET; Service for Poet to Be Held Tomorrow at Kent School | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/scarbeck-makes-plea-seeks-reduced-sentence-for-passing-data-to.html | SCARBECK MAKES PLEA; Seeks Reduced Sentence for Passing Data to Poles | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/rise-in-early-marriages-disturbing-to-sociologists.html | Rise in Early Marriages Disturbing to Sociologists | True | By Phyllis Ehreich | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/a-ski-counter-in-the-berkshires-paul-bousquet-says-job-is-easier.html | A Ski Counter in the Berkshires; Paul Bousquet Says Job Is Easier Now Than in 1931 Killington Basin Has Seven Lifts, One a 6,300-Footer | True | By Michael Strauss Special To The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/wagner-attacks-school-aid-basis-asks-a-new-state-formula-for.html | WAGNER ATTACKS SCHOOL AID BASIS; Asks a New State Formula for 'Equality of Education' | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/contract-bridge-variations-on-the-safety-play-are-useful-to-insure.html | Contract Bridge; Variations on the Safety Play Are Useful to Insure a Rubber -- or a Tournament | True | By Albert H. Morehead | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/icc-not-curbing-new-haven-fares-board-decides-not-to-stop-10.html | I.C.C. NOT CURBING NEW HAVEN FARES; Board Decides Not to Stop 10% Increase Jan.1 | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/accessories-keep-charm-when-copied.html | Accessories Keep Charm When Copied | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/venezuelan-factions-meet.html | Venezuelan Factions Meet | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/england-retains-edge-indias-services-cricket-team-scores-94-for-5.html | ENGLAND RETAINS EDGE; India's Services Cricket Team Scores 94 for 5 Wickets | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/yonkers-track-sale-is-attacked-in-suit.html | YONKERS TRACK SALE IS ATTACKED IN SUIT | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/shorter-hours-for-electricians.html | Shorter Hours for Electricians | True | ROBERT L. MARCUS | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/sofia-fiscal-shift-due-10to1-currency-reevaluation-goes-into-effect.html | SOFIA FISCAL SHIFT DUE; 10-to-1 Currency Revaluation Goes Into Effect Monday | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/boun-oum-balks-at-laos-parley-for-joint-regime-he-says-he-sees-no.html | BOUN OUM BALKS AT LAOS PARLEY FOR JOINT REGIME; He Says He Sees No Need for Talk -- Move Surprises Two Other Princes | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/mrs-howard-barker.html | MRS. HOWARD BARKER | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/2-boys-are-held-in-shooting-of-2-policeman-and-store-owner-wounded.html | 2 BOYS ARE HELD IN SHOOTING OF 2; Policeman and Store Owner Wounded in Jersey | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/airline-shifting-to-electronics.html | Airline Shifting to Electronics | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/white-sox-add-farm-club.html | White Sox Add Farm Club | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/holiday-fashion-show.html | Holiday Fashion Show | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/konrad-bercovici-is-dead-at-80-works-depicted-life-of-gypsies-l.html | Konrad Bercovici Is Dead at 80; Works Depicted Life of Gypsies; l Romanticism of His Career Was Reflected in His Books-Journalist, Film Writer | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/stirrings-on-the-nile.html | Stirrings on the Nile | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/montgomery-in-denial-says-he-is-not-mediating-in-british-honduras.html | MONTGOMERY IN DENIAL; Says He Is Not Mediating in British Honduran Issue | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/miss-humphreys-is-attended-by-4-at-l-i-wedding-she-wears-white.html | Miss Humphreys Is Attended by 4 At L. I. Wedding; She Wears White Satin at Marriage to Lieut. John H. K. Belt | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/steel-producers-issue-statistics-union-expected-to-be-keen-student.html | STEEL PRODUCERS ISSUE STATISTICS; Union Expected to Be Keen Student of New Data | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/62-outlook-good-economists-say-moderate-to-vigorous-gains-foreseen.html | '62 OUTLOOK GOOD, ECONOMISTS SAY; Moderate to Vigorous Gains Foreseen at Sessions Here | True | By Will Lissner | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/agent-for-2-bulk-freighters.html | Agent for 2 Bulk Freighters | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/neighbors-accede-to-st-lukes-plan.html | NEIGHBORS ACCEDE TO ST. LUKE'S PLAN | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/bonds-y-yields-on-treasury-bills-climb-as-money-stringency-continues.html | Bonds: Yields on Treasury Bills Climb as Money Stringency Continues; BUSINESS IS BRISK IN DECEMBER Trading Linked to Year-End Portfolio Adjustments -- Corporates Are Firm | True | By Paul Heffernan | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/100-specialists-oversee-sale-of-empire-state-65million-deal-called.html | 100 Specialists Oversee Sale of Empire State; 65-Million Deal Called Most Complex in Realty History More Than 2 Hours Needed to Process Documents | True | By Thomas W. Ennis | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/us-atomic-byproduct-to-aid-in-soviet-study.html | U.S. Atomic By-Product To Aid in Soviet Study | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/judicial-workhorse-george-jack-beldock.html | Judicial Workhorse; George Jack Beldock | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/company-penalized-over-illegal-dues.html | COMPANY PENALIZED OVER ILLEGAL DUES | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/pistons-defeat-packers.html | Pistons Defeat Packers | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/britain-to-expel-east-gem.html | Britain to Expel East Germ | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/2-to-visit-tristan-da-cunha.html | 2 to Visit Tristan da Cunha | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/industrial-loans-rise-491000000-climb-in-week-reflected-quarterly.html | INDUSTRIAL LOANS RISE $491,000,000; Climb in Week Reflected Quarterly Tax Needs | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/early-action-slated-for-fairhiring-law.html | EARLY ACTION SLATED FOR FAIR-HIRING LAW | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/sidelights-suspension-set-foe-rail-bonds.html | Sidelights; Suspension Set for Rail Bonds | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/evans-chess-victor-in-sixth-round-here.html | EVANS CHESS VICTOR IN SIXTH ROUND HERE | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/blankets-for-needy-asked-by-churches.html | BLANKETS FOR NEEDY ASKED BY CHURCHES | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/charles-w-dupuis-led-cincinnati-bank.html | CHARLES W. DUPUIS, LED CINCINNATI BANK | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/anta-chapter-meets-today.html | ANTA Chapter Meets Today | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/cambodian-calls-2-neighbors-foes-sihanouk-assails-thais-and.html | CAMBODIAN CALLS 2 NEIGHBORS FOES; Sihanouk Assails Thais and Vietnamese -- Hails Peiping | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/security-offerings.html | SECURITY OFFERINGS | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/admiral-promoted-and-reassigned.html | Admiral Promoted and Reassigned | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/legion-aide-in-line-for-post.html | Legion Aide in Line for Post | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/first-nurse-stamps-ready.html | First Nurse Stamps Ready | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/rose-schuman-gain-school-tennis-final.html | ROSE, SCHUMAN GAIN SCHOOL TENNIS FINAL | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/commodities-gain-index-rose-to-849-tuesday-from-848-on-friday.html | COMMODITIES GAIN; Index Rose to 84.9 Tuesday From 84.8 on Friday | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/2-brothers-indicted-accused-in-connection-with-70000-cigarette.html | 2 BROTHERS INDICTED; Accused in Connection With $70,000 Cigarette Theft | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/new-rightist-warning-secret-army-group-to-hold-any-algeria-accord.html | NEW RIGHTIST WARNING; Secret Army Group to Hold Any Algeria Accord Void | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/the-artist-sweeps-horse-show-honors.html | THE ARTIST SWEEPS HORSE SHOW HONORS | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/joey-adams-honored-comedian-feted-on-his-return-from-goodwill-tour.html | JOEY ADAMS HONORED; Comedian Feted on His Return From Goodwill Tour | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/experts-to-check-a-tribes-hearing-amazed-by-sudan-peoples-keen.html | EXPERTS TO CHECK A TRIBE'S HEARING; Amazed by Sudan People's Keen Auditory Sense | True | By Morris Kaplan | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/iraqi-press-assails-british.html | Iraqi Press Assails British | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/states-oppose-plan-for-atomic-wastes.html | STATES OPPOSE PLAN FOR ATOMIC WASTES | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/fred-d-bayne.html | FRED D. BAYNE | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/yugoslav-budget-rises-92-increase-in-spending-envisioned-for-next.html | YUGOSLAV BUDGET RISES; 9.2% Increase in Spending Envisioned for Next Year | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/soviet-sees-snag-in-destalinizing-warns-against-excesses-and.html | SOVIET SEES SNAG IN DE-STALINIZING; Warns Against 'Excesses' and Anti-Leninism Soviet Sees De-Stalinizing Snag, Warns on Excesses in Criticism | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/state-now-investigating-lancer-company-that-retained-carlino.html | State Now Investigating Lancer, Company That Retained Carlino | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/race-on-highway-kills-four.html | Race on Highway Kills Four | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/franklin-award-to-gen-taylor.html | Franklin Award to Gen. Taylor | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/schayes-streak-ends-at-record-764-games.html | Schayes' Streak Ends At Record 764 Games | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/cliburn-concerto-disk-reaches-million-sales.html | Cliburn Concerto Disk Reaches Million Sales | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/royals-top-hawks-142117.html | Royals Top Hawks, 142-117 | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/sports-of-the-times-history-lesson.html | Sports of The Times; History Lesson | True | By Arthur Daley | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/state-to-study-aid-to-nursing-homes.html | STATE TO STUDY AID TO NURSING HOMES | True | Special to The New York Times | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/eugene-munnelly-weds-mlle-michele-pourtale.html | Eugene Munnelly Weds Mlle. Michele Pourtale | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/medical-center-names-executive.html | Medical Center Names Executive | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/us-accused-on-kuriles.html | U.S. Accused on Kuriles | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/kentucky-victor-over-yale-7958-wildcats-score-7th-victory-pursiful.html | KENTUCKY VICTOR OVER YALE, 79-58; Wildcats Score 7th Victory -- Pursiful Gets 25 Points | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/chicago-egg-prices-up.html | Chicago Egg Prices Up | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/asheville-motel-being-sold.html | Asheville Motel Being Sold | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/reed-to-play-in-philadelphia.html | Reed to Play in Philadelphia | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/doctor-is-refused-deportation-stay.html | DOCTOR IS REFUSED DEPORTATION STAY | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/warning-on-gizenga.html | Warning on Gizenga | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/bendix-earnings-slipped-for-year-profit-was-equal-to-445-a-share.html | BENDIX EARNINGS SLIPPED FOR YEAR; Profit Was Equal to $4.45 a Share, Against $4.88 | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/miss-diane-harloe-prospective-bride.html | Miss Diane Harloe Prospective Bride | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/american-exchange-backs-suggestions-for-reorganization-american.html | American Exchange Backs Suggestions For Reorganization; AMERICAN BOARD BACKS REVAMPING | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/television-thursday-december-28-1961.html | TELEVISION; THURSDAY, DECEMBER 28, 1961 | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/economists-turn-artists-to-relax-sculptures-of-wire-and-wood-shown.html | Economists Turn Artists to Relax; Sculptures of Wire and Wood Shown at Exhibit Here | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/books-and-authors.html | Books and Authors | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/roy-c-blackwell-huntingdog-judge.html | ROY C. BLACKWELL, HUNTING-DOG JUDGE | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/dawn-in-the-congo.html | Dawn in the Congo? | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/st-louis-beats-notre-dame.html | St. Louis Beats Notre Dame | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/1961-is-best-year-for-bonwit-teller.html | 1961 IS BEST YEAR FOR BONWIT TELLER | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/giants-practice-running-passing-blocking-tackling-and-feeling-good.html | Giants Practice Running, Passing, Blocking, Tackling and Feeling Good; PLAYERS SEEKING 'AN ALERT TRANCE' Sherman Works on Giants' Psyche, but Plays Also Get Much Attention | True | By Robert L. Teague | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/soviet-is-pressing-drive-to-sell-oil.html | SOVIET IS PRESSING DRIVE TO SELL OIL | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/opposition-to-split-by-ids-deplored.html | OPPOSITION TO SPLIT BY I.D.S. DEPLORED | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/philadelphia-are-rocked.html | Philadelphia Are Rocked | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/us-concern-voiced.html | U.S. Concern Voiced | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/warning-sounded-on-stock-issues-nasd-tells-brokerage-houses-not-to.html | WARNING SOUNDED ON STOCK ISSUES; N.A.S.D. Tells Brokerage Houses Not to Be Greedy Over Compensation NEW POLICY IS ADOPTED Association Plans to Review Sales of Securities of Unseasoned Concerns WARNINGS SOUNDED ON STOCK ISSUES | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/transit-workers-authorize-strike-on-all-lines-here-they-also-turn.html | TRANSIT WORKERS AUTHORIZE STRIKE ON ALL LINES HERE; They Also Turn Down Wage Offer in Voting Walkout for New Year's Day GAIN IN TALKS REPORTED Labor Board Is Expected to Recommend Pact With Old Hours Schedule TRANSIT WORKERS AUTHORIZE STRIKE | True | By Stanley Levey | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/mikoyan-plans-visit-soviet-deputy-premier-to-go-to-guinea-next.html | MIKOYAN PLANS VISIT; Soviet Deputy Premier to Go to Guinea Next Month | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/delays-foreseen-for-mexican-ship-us-officials-doubt-liner-will-be.html | DELAYS FORESEEN FOR MEXICAN SHIP; U.S. Officials Doubt Liner Will Be Cleared Jan. 20 | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/a-case-of-nerves.html | A Case of Nerves | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/all-11-convicted-in-narcotics-plot-ring-smuggled-150-million-in.html | ALL 11 CONVICTED IN NARCOTICS PLOT; Ring Smuggled 150 Million in Heroin Into the U.S. | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/bundesen-estate-392336.html | Bundesen Estate $392,336 | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/confiscations-upset-dominican-decree-restores-properties-trujillo.html | CONFISCATIONS UPSET; Dominican Decree Restores Properties Trujillo Seized | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/the-freedom-of-advertising.html | The Freedom of Advertising | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/saigon-to-get-us-food-15000000-aid-accord-for-milk-and-rice-signed.html | SAIGON TO GET U.S. FOOD; $15,000,000 Aid Accord for Milk and Rice Signed | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/kodak-buys-plant-site.html | Kodak Buys Plant Site | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/joan-tyler-has-daughter.html | Joan Tyler Has Daughter | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/presidents-health-is-found-excellent-kennedys-back-found-improved.html | President's Health Is Found Excellent; KENNEDY'S BACK FOUND IMPROVED | True | By Joseph A. Loftus Special To The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/kowalski-wins-award.html | Kowalski Wins Award | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/imam-bars-war-of-words.html | Imam Bars War of Words | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/richard-morse-weds-mrs-florance-greble.html | Richard Morse Weds Mrs. Florance Greble | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/aussie-defeats-top-us-junior-roche-subdues-pasarell-in-orange-bowl.html | AUSSIE DEFEATS TOP U.S. JUNIOR; Roche Subdues Pasarell in Orange Bowl Tennis | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/awards-presented-by-science-writers.html | AWARDS PRESENTED BY SCIENCE WRITERS | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/morocco-creates-investment-fund-will-mobilize-savings-and-ease.html | MOROCCO CREATES INVESTMENT FUND; Will 'Mobilize Savings' and Ease Peasants' Tax Load | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/13th-tiara-ball-held-at-waldorf-for-service-unit-spencechapin.html | 13th Tiara Ball Held at Waldorf For Service Unit; Spence-Chapin Aided--Post-Debutantes Vie in Tiara Contest | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/m-j-don-bryan.html | M. J. DON BRYAN | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/el-cid-opens-in-spain-1800-at-premiere-in-madrid-of-us-motion.html | 'EL CID' OPENS IN SPAIN; 1,800 at Premiere in Madrid of U.S. Motion Picture | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/cuban-official-in-argentina.html | Cuban Official in Argentina | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/us-support-for-greece.html | U.S. Support for Greece | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/sale-at-elizabeth-former-boiler-works-bought-by-irvington-concern.html | SALE AT ELIZABETH; Former Boiler Works Bought by Irvington Concern | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/boxer-held-in-police-assault.html | Boxer Held in Police Assault | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/british-guianese-off-to-cuba.html | British Guianese Off to Cuba | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/scrippshoward-buys-wptv.html | Scripps-Howard Buys WPTV | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/children-pick-up-adults-book-habits-editor-says-child-will-will-not-read.html | Children Pick Up Adults' Book Habits; Editor Says Child Will Not Read if Parents Are Non-Readers | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/slum-agents-conviction-voided-city-fears-blow-to-campaign.html | Slum Agent's Conviction Voided; City Fears Blow to Campaign | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/tunisia-and-france-resume-base-talks.html | TUNISIA AND FRANCE RESUME BASE TALKS | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/meyner-arrives-in-manila.html | Meyner Arrives in Manila | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/howa-k-smith-sought-for-show-commentator-suggested-for-news.html | HOWA K. SMITH SOUGHT FOR SHOW; Commentator Suggested for News Analysis on A.B.C. | True | By Val Adams | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/us-in-new-plea-over-new-guinea-ambassador-asks-sukarno-to-avoid-war.html | U.S. IN NEW PLEA OVER NEW GUINEA; Ambassador Asks Sukarno to Avoid War With Dutch | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/utility-fills-board-post.html | Utility Fills Board Post | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/canada-set-talkingest-mark-with-538-calls-a-person-in-1960.html | Canada Set 'Talkingest' Mark With 538 Calls a Person in 1960; CANADIANS LEAD IN TELEPHONING | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/chrysler-adapts-jet-engine-to-car-expects-to-have-50-to-75.html | CHRYSLER ADAPTS JET ENGINE TO CAR; Expects to Have 50 to 75 Passenger Autos in 1963 | True | By Joseph C. Ingraham | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/mrs-i-w-bonbright.html | MRS. I. W. BONBRIGHT | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/geh-foertsch-66-aide-of-nazi-army-officer-on-western-front-in-world.html | GEH. FOERTSCH, 66, AIDE OF NAZI ARMY; Officer on Western Front in World War II Is Dead | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/health-agencies-get-code-on-data-council-drafts-a-procedure-for.html | HEALTH AGENCIES GET CODE ON DATA; Council Drafts a Procedure for Uniform Accounting | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/hercules-powder-plans-a-21-split-stockholder-vote-is-slated-for.html | HERCULES POWDER PLANS A 2-1 SPLIT; Stockholder Vote Is Slated for March 20 -- Dividend Policy to Be Studied | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/westinghouse-optimistic-for-62-picture-is-bright-at-westinghouse.html | Westinghouse Optimistic for '62; PICTURE IS BRIGHT AT WESTINGHOUSE | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/welensky-demands-inquiry.html | Welensky Demands Inquiry | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/william-cini-to-wed-marcia-m-mulford.html | William Cini to Wed Marcia M. Mulford | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/rumania-cites-gain-says-61-output-rose-16-would-be-world-record.html | RUMANIA CITES GAIN; Says '61 Output Rose 16% -- Would Be World Record | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/martin-weilheimer.html | MARTIN WEILHEIMER | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/mrs-william-a-gray.html | MRS. WILLIAM A. GRAY | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/decorating-lexicon.html | Decorating Lexicon | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/miss-bing-married-to-seymour-lipkin.html | Miss Bing Married To Seymour Lipkin | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/new-years-eve-coffee-free-along-thruway.html | New Year's Eve Coffee Free Along Thruway | True | Special to The New York Times | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/coast-guard-says-61-was-busy-year-answered-32335-calls-for-aid.html | COAST GUARD SAYS '61 WAS BUSY YEAR; Answered 32,335 Calls for Aid -- Rescued 3,499 | True | By John P. Callahan | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/nyac-gains-final-of-its-tournament.html | N.Y.A.C. GAINS FINAL OF ITS TOURNAMENT | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/mr-blanc-cable-run-restored.html | Mr. Blanc Cable Run Restored | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/higher-rate-set-at-savings-banks-state-authorizes-a-rise-to-4-on-on.html | HIGHER RATE SET AT SAVINGS BANKS; State Authorizes a Rise to 4% on One-Year Deposits HIGHER RATE SET AT SAVINGS BANKS | True | By Edward T. O'Toole | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/packers-kickers-all-handicapped-hornung-dowler-mcgee-agganian-are.html | PACKERS KICKERS ALL HANDICAPPED; Hornung, Dowler, McGee, Agganian Are Below Par | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/music-the-play-of-daniel-is-offered-new-york-pro-musica-heard-at-st.html | Music: 'The Play of Daniel' Is Offered; New York Pro Musica Heard at St. George's Twelfth-Century Work Given Here 4th Time | True | By Ross Parmenter | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/2state-area-gets-plans-for-transit-4-alternatives-are-proposed-for.html | 2-STATE AREA GETS PLANS FOR TRANSIT; 4 Alternatives Are Proposed for Greater Philadelphia | True | By William G. Weart Special To The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/children-inspire-gift-to-neediest-man-in-little-falls-says-he-hopes.html | CHILDREN INSPIRE GIFT TO NEEDIEST; Man in Little Falls Says He Hopes to Bring Joy Like That He Saw at Home 504 CONTRIBUTE IN DAY 50th Annual Appeal Has Now Received $474,951.09 From 10,709 Donors | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/airline-head-to-resign-icelandic-says-delany-will-become-board.html | AIRLINE HEAD TO RESIGN; Icelandic Says Delany Will Become Board Chairman | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/nehru-denies-force-against-portuguese-flouts-un-charter-nehru-backs.html | Nehru Denies Force Against Portuguese Flouts U.N. Charter; NEHRU BACKS USE OF FORGE IN GOA | | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/building-activity-set-record-in-61-rose-by-3-to-575-billion-despite.html | BUILDING ACTIVITY SET RECORD IN '61; Rose by 3% to 57.5 Billion Despite Lag for Month | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/goulart-to-visit-us-brazilian-president-is-due-to-see-kennedy-in.html | GOULART TO VISIT U.S.; Brazilian President Is Due to See Kennedy in February | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/meeting-clears-greyhound-plan-stockholders-back-action-on-common.html | MEETING CLEARS GREYHOUND PLAN; Stockholders Back Action on Common and Preferred | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/cafe-bars-negroes-wichita-restaurant-cited-by-tatum-basketball.html | CAFE BARS NEGROES; Wichita Restaurant Cited by Tatum, Basketball Player | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/queen-mother-to-visit-canada.html | Queen Mother to Visit Canada | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/spacebug-origin-of-life-ruled-out-2-scientists-say-only-dead-spores.html | SPACE-BUG' ORIGIN OF LIFE RULED OUT; 2 Scientists Say Only Dead Spores Can Reach Earth | True | By John A. Osmundsen Special To the New York Times | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/mrs-richard-tufts-61-wife-of-former-president-of-us-golf.html | MRS. RICHARD TUFTS, 61; Wife of Former President of U.S. Golf Association Dies | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/katanga-refugees-in-angola.html | Katanga Refugees in Angola | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/montclair-five-gains-pace-and-jersey-city-state-win-in-naia-tourney.html | MONTCLAIR FIVE GAINS; Pace and Jersey City State Win in N.A.I.A. Tourney | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/army-unit-travels-autobahn.html | Army Unit Travels Autobahn | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/oath-urged-in-mississippi.html | Oath Urged in Mississippi | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/russell-u-weed-will-be-married-to-john-pyke-jr-junior-at-barnard-is.html | Russell U. Weed Will Be Married To John Pyke Jr.; 'Junior at Barnard Is the Fiancee of Freshman at Columbia Law | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/appellate-chief-is-inducted-here-beldock-sworn-as-presiding-justice.html | APPELLATE CHIEF IS INDUCTED HERE; Beldock Sworn as Presiding Justice, 2d Department | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/bishop-stabbed-in-south-africa.html | Bishop Stabbed in South Africa | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/dolce-vita-wins-prize-film-to-get-joseph-burstyn-award-in-foreign.html | 'DOLCE VITA' WINS PRIZE; Film to Get Joseph Burstyn Award in Foreign Category | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/firestone-textiles-co-names-new-president.html | Firestone Textiles Co. Names New President | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/late-selling-cuts-cocoa-price-rises-futures-end-12-to-24-points-up.html | LATE SELLING CUTS COCOA PRICE RISES; Futures End 12 to 24 Points Up After a Jump to 67 | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/soybean-prices-slide-12-to-1-14c-liquidation-is-laid-to-drop-in.html | SOYBEAN PRICES SLIDE 1/2 TO 1 1/4C; Liquidation Is Laid to Drop in Overseas Business | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/reds-sentence-3-in-berlin-escapes.html | REDS SENTENCE 3 IN BERLIN ESCAPES | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/son-to-mrs-john-ryan-3d.html | Son to Mrs. John Ryan 3d | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/accountant-accused-indicted-on-charge-of-bribing-internal-revenue.html | ACCOUNTANT ACCUSED; Indicted on Charge of Bribing Internal Revenue Agent | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/sherman-picked-as-coach-of-year-giants-mentor-wins-nfl-honor-van.html | SHERMAN PICKED AS COACH OF YEAR; Giants' Mentor Wins N.F.L. Honor — Van Brocklin 2d | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/us-agrees-to-sell-more-food-to-tito.html | U.S. AGREES TO SELL MORE FOOD TO TITO | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/chain-maker-enters-india.html | Chain Maker Enters India | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/rye-skating-party-aid-to-world-team-fund.html | Rye Skating Party Aid To World Team Fund | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/warriors-top-knicks-as-chamberlain-scores-53-points-26-in-4th.html | Warriors Top Knicks as Chamberlain Scores 53 Points, 26 in 4th Quarter; RECORD EQUALED IN 131-119 VICTORY Chamberlain Ties Hagan's One-Period Mark -- Lakers Stop Nats, 119 to 111 | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/more-mail-less-work-providences-mechanized-unit-effective-during.html | MORE MAIL, LESS WORK; Providence's Mechanized Unit Effective During Holiday | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/jay-keller-fiance-of-miss-morrison.html | Jay Keller Fiance Of Miss Morrison | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/dismissal-upheld-in-li-school-case.html | DISMISSAL UPHELD IN L.I. SCHOOL CASE | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/judge-is-chosen-as-city-fire-head-thompson-of-queens-named-wileys.html | JUDGE IS CHOSEN AS CITY FIRE HEAD; Thompson of Queens Named -- Wiley's Job Offered to Baltimore Traffic Chief JUDGE IS CHOSEN AS CITY FIRE HEAD | True | By Paul Crowell | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/governor-maps-62-race-refuses-fullterm-pledge-governor-maps-62.html | Governor Maps '62 Race, Refuses Full-Term Pledge; Governor Maps '62 State Race, But Refuses Full-Term Pledge | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/radioactive-iodine-in-milk-decreases.html | RADIOACTIVE IODINE IN MILK DECREASES | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/book-ad-protested-promotion-of-arevalo-work-held-false-political.html | Book Ad Protested; Promotion of Arevalo Work Held False Political Propaganda | True | JOHN D.J. MOORE. Chairman, United States Inter-American Council, Inc. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/city-is-found-lax-in-practicing-its-snowremoval-preachments.html | City Is Found Lax in Practicing Its Snow-Removal Preachments | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/bilk-scheme-described-home-owners-cheated-of-bond-in-gas-leak.html | BILK SCHEME DESCRIBED; Home Owners Cheated of 'Bond' in Gas 'Leak' | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/postal-clerk-loses-fight-on-dismissal.html | POSTAL CLERK LOSES FIGHT ON DISMISSAL | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/its-not-how-you-play-its-how-much-you-gain.html | It's Not How You Play, It's How Much You Gain | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/short-form-for-unions-us-replace-the-twopage-report-on-finances.html | SHORT FORM FOR UNIONS; U.S. Replace the Two-Page Report on Finances | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/school-board-wins-its-appeal-on-right-to-bar-contractors.html | School Board Wins Its Appeal on Right to Bar Contractors | True | By James P. McCaffrey | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/court-to-settle-booking-dispute-ruling-to-decide-fair-lady-and-no.html | COURT TO SETTLE BOOKING DISPUTE; Ruling to Decide 'Fair Lady' and 'No Strings' Conflict | True | By Sam Zolotow | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/harriman-changes-bureau-on-far-east.html | HARRIMAN CHANGES BUREAU ON FAR EAST | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/socialism-factor-as-cairo-cuts-tie-yemen-break-held-move-by-nasser.html | SOCIALISM FACTOR AS CAIRO CUTS TIE; Yemen Break Held Move by Nasser to Cement Policy | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/building-steel-gains-november-orders-increased-10-over-october.html | BUILDING STEEL GAINS; November Orders Increased 10% Over October | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/heart-panel-stresses-research-by-volunteers-agency-support-is-held.html | Heart Panel Stresses Research by Volunteers; Agency Support Is Held Vital Despite Rise in U.S. Aid Combined Resources Needed to Win Fight, Report Says | True | By Robert K. Plumb | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/eldred--oram.html | Eldred--Oram | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/article-6-no-title-laver-and-emerson-davis-cup-victors-likely-to.html | Article 6 -- No Title; Laver and Emerson, Davis Cup Victors, Likely to Act After Challenge Round | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/jury-to-investigate-attack-on-firemen.html | JURY TO INVESTIGATE ATTACK ON FIREMEN | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/industrials-rise-on-london-board-decca-is-particularly-firm.html | INDUSTRIALS RISE ON LONDON BOARD; Decca Is Particularly Firm, Advancing 2 Shillings | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/wiretapping-laid-to-3-in-louisiana-federal-jury-indicts-state.html | WIRETAPPING LAID TO 3 IN LOUISIANA; Federal Jury Indicts State Senator as Eavesdropper on Anti-Segregationists WIRETAPPING LAID TO 3 IN LOUISIANA | True | By Anthony Lewis Special To The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/mortgage-forum-set-17th-conference-to-be-held-at-nyu-jan-14-to-19.html | MORTGAGE FORUM SET; 17th Conference to Be Held at N.Y.U. Jan. 14 to 19 | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/tampa-school-admits-negro.html | Tampa School Admits Negro | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/antiques-shops-tempt-client-they-dont-want.html | Antiques Shops Tempt Client They Don't Want | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/northwestern-will-grow.html | Northwestern Will Grow | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/diamondpolishing-industry-is-growing-in-israel-diamond-outlook.html | Diamond-Polishing Industry Is Growing in Israel; DIAMOND OUTLOOK BRIGHT IN ISRAEL | True | By Lawrence Fellows Special To the New York Times. jerusalem (ISRAELI SECTOR) | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/dutch-seek-un-role.html | Dutch Seek U.N. Role | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/national-theatres-companies-issue-earnings-figures.html | NATIONAL THEATRES; COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/two-folksong-groups-pursue-new-trails-blue-angel-show-is-presenting.html | Two Folk-Song Groups Pursue New Trails; Blue Angel Show Is Presenting Peter, Paul and Mary Tarriers, a Quartet, on 'Village' Bill at The Bitter End | True | By Robert Shelton | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/belgium-worried-on-market-snag-voices-concern-2d-stage-wont-be.html | BELGIUM WORRIED ON MARKET SNAG; Voices Concern 2d Stage Won't Be Voted in Time | True | By Edwin L. Dale Jr.special To the New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/mcnamara-hails-defense-gain-as-bolstering-foreign-policy-newcomer-to.html | McNamara Hails Defense Gain As Bolstering Foreign Policy; 'Newcomer' to the Pentagon Says Military Has Become More Effective Servant | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/ceylon-strikes-grow-government-taking-steps-to-maintain-services.html | CEYLON STRIKES GROW; Government Taking Steps to Maintain Services | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/ohio-state-downs-huskies-59-to-49-ucla-tops-army-8672-on-coast.html | OHIO STATE DOWNS HUSKIES, 59 TO 49; U.C.L.A. Tops Army, 86-72, on Coast -- Purdue Bows | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/wings-trade-laforge.html | Wings Trade LaForge | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/cuban-store-bombed-new-violence-is-reported-as-regime-plans.html | CUBAN STORE BOMBED; New Violence Is Reported as Regime Plans Celebration | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/brady-named-nyra-chairman.html | Brady Named N.Y.R.A. Chairman | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/breakdowns-on-four-railroads-delay-thousands-arriving-here.html | Breakdowns on Four Railroads Delay Thousands Arriving Here | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/political-dispute-doubted.html | Political Dispute Doubted | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/leafs-in-0-0-tie.html | Leafs in 0 -- 0 Tie | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/13-business-executives-predict-continuing-recovery-for-1962.html | 13 Business Executives Predict Continuing Recovery for 1962; ECONOMIC GAINS EXPECTED IN '62 | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/peron-said-to-have-rewed.html | Peron Said to Have Rewed | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/body-of-minister-found-in-hotel-here.html | BODY OF MINISTER FOUND IN HOTEL HERE | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/gundyhowell.html | Gundy--Howell | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/diane-de-bonneval-married-to-robert-johnston-riker-jr.html | Diane de Bonneval Married To Robert Johnston Riker Jr. | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/child-to-mrs-edward-belt.html | Child to Mrs. Edward Belt | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/racing-figure-left-7-million.html | Racing Figure Left 7 Million | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/canadiens-end-rangers-3game-winning-streak-on-30-victory-at-garden.html | Canadiens End Rangers' 3-Game Winning Streak on 3-0 Victory at Garden; LEAGUE LEADERS OUTCHECK BLUES Canadiens' Skating Also Is Superior Before 15,925 -- Plante Stars in Nets | True | By William J. Briordy | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/in-memory-of-woodrow-wilson.html | In Memory of Woodrow Wilson | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/4hour-day-snags-electrical-talks.html | 4-HOUR DAY SNAGS ELECTRICAL TALKS | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/consolidation-planned-general-motors-to-combine-operations-of-two.html | CONSOLIDATION PLANNED; General Motors to Combine Operations of Two Units | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/rise-of-25-shown-for-farm-receipts-2-12-rise-shown-in-farm-receipts.html | Rise of 2.5% Shown For Farm Receipts; 2 1/2% RISE SHOWN IN FARM RECEIPTS | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/ribicoff-organizes-fight-for-aged-care-ribicoff-order-agedcare.html | Ribicoff Organizes Fight for Aged Care; RIBICOFF ORDER AGED-CARE DRIVE | True | By Marjorie Hunter Special to the New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/walkout-at-armour-plant.html | Walkout at Armour Plant | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/princeton-bows-in-overtime.html | Princeton Bows in Overtime | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/alfred-meinberg.html | ALFRED MEINBERG | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/market-scores-strong-advance-average-climbs-486-point-in-best-gain.html | MARKET SCORES STRONG ADVANCE; Average Climbs 4.86 Point in Best Gain Since Aug. 1 -- Volume Increases 637 ISSUES UP, 488 OFF General Telephone Rises 3/8, to 29, in Heavy Trading -- Aircraft Shares Lag MARKET SCORES STRONG ADVANCE | True | By Burton Crane | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/gold-sox-official-named.html | Gold Sox Official Named | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/toots-shot-opens-new-joint-and-the-old-bunch-settles-in.html | Toots Shot Opens New 'Joint' And the Old Bunch Settles In | True | By Gay Talese | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/chief-of-engineering-is-designated-by-lilco.html | Chief of Engineering Is Designated by Lilco | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/exfisherman-dies-at-103.html | Ex-Fisherman Dies at 103 | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/brown-will-defend-title-against-ortiz.html | BROWN WILL DEFEND TITLE AGAINST ORTIZ | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/2-french-musicians-in-cairo.html | 2 French Musicians in Cairo | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/in-the-nation-how-to-swap-good-friends-for-the-other-sort.html | In The Nation; How to Swap Good Friends for the Other Sort | True | By Arthur Krock | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/flood-hampers-work-on-mont-blanc-tunnel.html | Flood Hampers Work On Mont Blanc Tunnel | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/shifts-in-party-line-end-for-polish-red.html | SHIFTS IN PARTY LINE END FOR POLISH RED | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/hussein-rahim-son-of-aide-at-u-n-weds-miss-thayer.html | Hussein Rahim, Son of Aide At U. N., Weds Miss Thayer | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/cairo-to-seize-schools-uar-said-to-order-takeover-of-3-french.html | CAIRO TO SEIZE SCHOOLS; U.A.R. said to Order Take-Over of 3 French Institutions | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/soviet-will-fete-glen-cove-aides-tax-fight-put-aside-as-it-invites.html | SOVIET WILL FETE GLEN COVE AIDES; Tax Fight Put Aside as It Invites Officials to Lunch | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/huge-soviet-factories-rise-in-siberian-cold-hydroelectric-plants.html | Huge Soviet Factories Rise in Siberian Cold; Hydroelectric Plants Are Built Despite Sub-Zero Climate | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/central-is-planning-one-monthly-rate-commuters-to-gain.html | Central Is Planning One Monthly Rate; Commuters to Gain | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/new-film-ordinance-approved-in-chicago.html | NEW FILM ORDINANCE APPROVED IN CHICAGO | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/naacp-charges-privacy-invasion-raises-complaint-at-hearing-on.html | N.A.A.C.P. CHARGES PRIVACY INVASION; Raises Complaint at Hearing on Alabama Injunction | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/skyscraper-to-replace-famed-hotel-on-coast.html | Skyscraper to Replace Famed Hotel on Coast | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/zachary-to-be-honored.html | DR. FREDERIC L. WEBER | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/zachary-to-be-honored.html | Zachary to Be Honored. | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/jersey-financing-for-62-outlined.html | JERSEY FINANCING FOR '62 OUTLINED | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/fatal-hotel-fire-here-is-traced-to-a-guests-smoking-in-bed.html | Fatal Hotel Fire Here Is Traced To a Guest's Smoking in Bed | True | By Philip Benjamin | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/olympic-rift-denied-ioc-head-cites-cooperation-with-japanese-group.html | OLYMPIC RIFT DENIED; I.O.C. Head Cites Cooperation With Japanese Group | True | | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/miss-virginia-ross-becomes-engaged-sluscdal-to-tile-e-york-times-.html | Miss Virginia Ross Becomes Engaged; SlUsClul to Tile e'York Times. [ | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/holiday-festival-to-resume-today-cincinnati-la-salle-dayton.html | HOLIDAY FESTIVAL TO RESUME TODAY; Cincinnati, La Salle, Dayton, Wisconsin in Semi-Finals | True | By Frank M. Blunk | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-28 | 1961-12-28 | https://www.nytimes.com/1961/12/28/archives/us-not-asked-to-mediate.html | U.S. Not Asked to Mediate | True | Special to The New York Times. | 1989-06-30 | RE0000428713 | RE0000428713 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/piper-laurie-to-be-wed-actress-fiancee-of-joseph-m-morgenstern-a.html | PIPER LAURIE TO BE WED; Actress Fiancee of Joseph M. Morgenstern, a Reporter | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/british-circulation-notes-in-use-rose-898000-in-week-to-2458131000.html | BRITISH CIRCULATION; Notes in Use Rose 898,000 in Week to 2,458,131,000 | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/stock-exchange-still-hunts-site-funston-denies-commitment-has-been.html | STOCK EXCHANGE STILL HUNTS SITE; Funston Denies Commitment Has Been Made on Move | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/mayor-dismisses-chief-of-markets-deputy-in-fire-department-gets.html | MAYOR DISMISSES CHIEF OF MARKETS; Deputy in Fire Department Gets Masciardfi's Job in Day of Appointments Mayor Dismisses Market Chief In Day of Changes in Officials | True | By Paul Crowell | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/french-five-loses-new-york-ac-turns-back-alsace-de-bagnolet-103-88.html | FRENCH FIVE LOSES; New York A.C. Turns Back Alsace de Bagnolet, 103 -- 88 | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/richard-dean-to-marry-miss-melba-dalfacqua.html | Richard Dean to Marry Miss Melba Dalfacqua | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/home-scores-un-for-line-on-force-and-on-colonialism-un-colonial.html | Home Scores U.N. For Line on Force And on Colonialism; U.N. COLONIAL LINE ASSAILED BY HOME | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/10-hurt-as-bus-hits-route-17-guard-rail.html | 10 HURT AS BUS HITS ROUTE 17 GUARD RAIL | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/tentative-talks-in-vientiane.html | Tentative Talks in Vientiane | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/queens-bar-calls-parley-on-judges.html | QUEENS BAR CALLS PARLEY ON JUDGES | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/us-and-the-trade-bloc-the-common-market-farm-decision-will-affect.html | U.S. and the Trade Bloc; The Common Market Farm Decision Will Affect Nation's Exports Vitally | True | By Edwin L. Dale Jr. Special to the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/mansfield-questions-us-policy.html | Mansfield Questions U.S. Policy | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/fowler-mcconnell-dies-at-67-retired-head-of-sears-roebuck-former.html | Fowler McConnell Dies at 67; Retired Head of Sears, Roebuck; Former Chairman Had Served Company 44 Years -- Led in Quadrupling of Sales | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/new-york-eleven-flies-west-today-giants-stress-aerial-defense.html | NEW YORK ELEVEN FLIES WEST TODAY; Giants Stress Aerial Defense Against Packer Patterns -- Patton Briefs Safetymen | True | By Robert L. Teague | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/authority-held-key-to-christian-unity.html | AUTHORITY HELD KEY TO CHRISTIAN UNITY | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/port-unit-backs-linking-of-h-m-and-other-lines-favors-plan-for.html | PORT UNIT BACKS LINKING OF H. & M. AND OTHER LINES; Favors Plan for Connections in Jersey -- Trade Center Shift Is Supported PORT UNIT BACKS BIG TRANSIT PLAN | True | By Charles Grutzner | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/equity-protests-theatre-pay-cuts-actors-charge-producers-take.html | EQUITY PROTESTS THEATRE PAY CUTS; Actors Charge Producers Take Advantage of Pact | True | By Louis Calta | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/mothers-protest-long-beach-vote-march-on-city-hall-in-dispute-over.html | MOTHERS PROTEST LONG BEACH VOTE; March on City Hall in Dispute Over Decision to Drop the School Superintendent THEY CHARGE POLITICS Argument Also Involves the Choice of a New Site and Urban Renewal Plan MOTHERS PROTEST LONG BEACH VOTE | True | By Clarence Dean Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/farm-plan-approved.html | Farm Plan Approved | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/imperial-tobacco-wins-on-divesting.html | IMPERIAL TOBACCO WINS ON DIVESTING | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/18-li-debutantes-bow.html | 18 L.I. Debutantes Bow | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/clift-cornwall.html | CLIFT CORNWALL | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/babcock-wilcox-promotes.html | Babcock & Wilcox Promotes | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/water-pipe-on-way-to-desert.html | Water Pipe on Way to Desert | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/producer-of-gas-sells-its-assets-republic-co-stockholders-approve.html | PRODUCER OF GAS SELLS ITS ASSETS; Republic Co. Stockholders Approve Transaction | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/film-actor-sings-way-to-the-stage-jack-kruschen-wins-part-in.html | FILM ACTOR SINGS WAY TO THE STAGE; Jack Kruschen Wins Part in 'Wholesale' Musical | True | By Murray Schumach Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/abctv-confirms-smith-selection-excbs-commentator-will-begin-program.html | A.B.C.-TV CONFIRMS SMITH SELECTION; Ex-C.B.S. Commentator Will Begin Program Feb. 14 | True | By Val Adams | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/indonesia-makes-new-guinea-offer.html | INDONESIA MAKES NEW GUINEA OFFER | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/franklin-savings-bank-promotes-an-officer.html | Franklin Savings Bank Promotes an Officer | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/gambling-produces-6682000-in-taxes.html | GAMBLING PRODUCES $6,682,000 IN TAXES | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/anne-g-danielson-married-in-illinois.html | Anne G. Danielson Married in Illinois | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/lawyer-fined-on-taxes-sullivan-exg.o.p.-leader-on-li-sullivan-exgop-leader-on-li-failed-to-file.html | LAWYER FINED ON TAXES; Sullivan, Ex-G.O.P. Leader on L.I., Failed to File Return | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/party-dessert.html | Party Dessert | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/debretts-peerage-lifts-eyebrow-at-lesser-guide-as-a-cousin.html | Debrett's Peerage Lifts Eyebrow At 'Lesser' Guide as a Cousin | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/more-dead-sea-scrolls-sought.html | More Dead Sea Scrolls Sought | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/meyer-j-baranco.html | MEYER J. BARANCO | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/ftc-reopens-investigation-of-st-regis-papers-mergers.html | F.T.C. Reopens Investigation Of St. Regis Paper's Mergers | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/cinerama-names-aide-max-e-youngstein-will-be-executive-vice.html | CINERAMA NAMES AIDE; Max E. Youngstein Will Be Executive Vice President | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/decision-applauded.html | Decision Applauded | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/new-jersey-utility-raises-net-117.html | NEW JERSEY UTILITY RAISES NET 11.7% | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/strike-averted-on-city-transit-15c-fare-is-kept-4day-week-is-out.html | STRIKE AVERTED ON CITY TRANSIT; 15C FARE IS KEPT; 4-DAY WEEK IS OUT Pact Covers 2 Year -- Talks on Private Lines Due Today STRIKE IS AVERTED ON CITY'S TRANSIT | True | By Stanley Levey | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/gold-loss-in-year-is-half-of-1960s.html | Gold Loss in Year Is Half of 1960's | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/exfor-exsenator-brewster.html | exfor Ex-Senator Brewster | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/23-girls-are-presented-at-forest-hills-cotillion.html | 23 Girls Are Presented At Forest Hills Cotillion | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/music-by-torkanowsky-naumburg-conductor-leads-philharmonic.html | Music: By Torkanowsky; Naumburg Conductor Leads Philharmonic | True | By Harold C. Schonberg | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/market-basket-for-the-weekend.html | Market Basket for the Week-End | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/reds-bombard-quemoy-again.html | Reds Bombard Quemoy Again | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/new-zealand-team-dismissed-for-223.html | NEW ZEALAND TEAM DISMISSED FOR 223 | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/adamsfulton.html | Adams--Fulton | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/james-a-mcarthy-a-police-detective.html | JAMES A. MCARTHY, A POLICE DETECTIVE | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/life-story-of-linens.html | Life Story of Linens | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/cargo-pool-seen-promoting-peace-12-lines-share-360000-tons-in.html | CARGO POOL SEEN PROMOTING PEACE; 12 Lines Share 360,000 Tons in Mediterranean Trade | True | By George Horne | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/sica-planning-jersey-marina-with-1500-slips-federal-loan-of-1425000.html | Sica Planning Jersey Marina With 1,500 Slips; Federal Loan of $1,425,000 Is Sought by Builder Facility Is Likely to Be the Largest on East Coast | True | By Clarence E. Lovejoy | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/critic-at-large-a-letter-written-by-willa-cather-provokes-further.html | Critic at Large; A Letter Written by Willa Cather Provokes Further Thoughts About Her Work | True | By Brooks Atkinson | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/copper-outlook-is-termed-good-anaconda-head-sees-stable-prices.html | COPPER OUTLOOK IS TERMED GOOD; Anaconda Head Sees Stable Prices, Adequate Supply | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/6-katangese-sit-in-national-body-but-doubts-linger-on-pact-to.html | 6 KATANGESE SIT IN NATIONAL BODY; But Doubts Linger on Pact to Terminate Secession | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/freeze-in-britain-disrupts-industry.html | FREEZE IN BRITAIN DISRUPTS INDUSTRY | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/de-gaulle-speaks-on-algeria-today-hope-is-that-yearend-talk-will.html | DE GAULLE SPEAKS ON ALGERIA TODAY; Hope Is That Year-End Talk Will Call Truce Imminent | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/michigan-utility-raises-dividend-consumers-power-to-pay-70-cents.html | MICHIGAN UTILITY RAISES DIVIDEND; Consumers Power to Pay 70 Cents -- Directors Vote for a 2-for-1 Split | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/500000-to-st-lukes-avalon-foundation-grant-aids-new-womens-hospital.html | $500,000 TO ST. LUKE'S; Avalon Foundation Grant Aids New Women's Hospital | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/senegal-assails-portugal-to-un-note-charges-incursions-at-african.html | SENEGAL ASSAILS PORTUGAL TO U.N.; Note Charges Incursions at African Region's Border | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/language-association-head.html | Language Association Head | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/harvard-defeats-wheaton.html | Harvard Defeats Wheaton | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/michigan-six-scores-yale-is-beaten-4-to-3-in-invitation-tournament.html | MICHIGAN SIX SCORES; Yale Is Beaten, 4 to 3, in Invitation Tournament | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/advertising-a-magazine-editor-looks-back.html | Advertising A Magazine Editor Looks Back | | By Peter Bart | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/canadian-bank-rate-up.html | Canadian Bank Rate Up | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/soft-coal-output-eases.html | Soft Coal Output Eases | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/europes-anxious-moment.html | Europe's Anxious Moment | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/report-criticized.html | Report Criticized | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/2-aussie-stars-deny-pro-plans-on-completing-50-cup-sweep.html | 2 Aussie Stars Deny Pro Plans On Completing 5-0 Cup Sweep | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/packers-plagued-by-frost-and-flu-whittenton-joins-quinlan-in.html | PACKERS PLAGUED BY FROST AND FLU; Whittenton Joins Quinlan in Hospital -- Firm, Unfrozen Field Lombardi's Goal | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/jet-crash-kills-2-in-italy.html | Jet Crash Kills 2 in Italy | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/seal-calls-at-house-in-jersey-to-dine-refuses-to-leave.html | Seal Calls at House In Jersey to Dine, Refuses to Leave | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/angola-under-curbs-portuguese-block-roads-after-new-threats-by.html | ANGOLA UNDER CURBS; Portuguese Block Roads After New Threats by Rebels | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/reforming-the-democrats-only-so-movement-leader-thinks-can.html | Reforming the Democrats; Only So, Movement Leader Thinks, Can Improvements Be Permanent | | IRVING M. ENGEL | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/article-3-no-title-snow-skirts-city-after-brief-feint-3-to-9-inches.html | Article 3 -- No Title; SNOW SKIRTS CITY AFTER BRIEF FEINT 3 to 9 Inches in Northeast -- Holiday Rush Foreseen | True | By Walter Carlson | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/william-thompson-bachmann-marries-caroline-b-loeber.html | William Thompson Bachmann Marries Caroline B. Loeber | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/argentina-affirms-hands-off-on-cuba.html | ARGENTINA AFFIRMS 'HANDS OFF' ON CUBA | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/santa-fe-airs-plans-road-to-spend-65000000-on-capital-outlays-in-62.html | SANTA FE AIRS PLANS; Road to Spend $65,000,000 on Capital Outlays in '62 | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/barbara-bartels-married.html | Barbara Bartels Married | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/ohio-state-defeats-ucla-105-to-84-gains-final-round.html | Ohio State Defeats U.C.L.A., 105 to 84; Gains Final Round | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/iraq-in-un-scores-britain-over-kuwait-iraq-protests-to-un-on-action.html | Iraq, in U.N., Scores Britain Over Kuwait; Iraq Protests to U.N. on Action By the British in Kuwait Region | True | By Kathleen Teltsch Special To The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/louise-lins-is-honored-at-dinner-dance-here.html | Louise Lins Is Honored At Dinner Dance Here | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/knicks-play-celtics-at-garden-tonight.html | KNICKS PLAY CELTICS AT GARDEN TONIGHT | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/cotton-futures-move-narrowly-prices-end-20c-a-bale-off-to-30c-up.html | COTTON FUTURES MOVE NARROWLY; Prices End 20c a Bale Off to 30c Up -- Exports Lag | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/sam-reich.html | SAM REICH | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/fashions-to-please-men-in-62.html | Fashions To Please Men in '62 | True | By Carrie Donovan | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/11-major-airlines-are-granted-3-fare-increase-for-6-months-3-air.html | 11 Major Airlines Are Granted 3% Fare Increase for 6 Months; 3% AIR FARE RISE GRANTED BY C.A.B. | True | By John W. Finney Special To The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/3story-office-building-planned-at-farmingdale.html | 3-Story Office Building Planned at Farmingdale | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/bank-names-vice-president.html | Bank Names Vice President | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/american-colleges-are-accused-of-slighting-educational-goals.html | American Colleges Are Accused Of Slighting Educational Goals; American colleges are failing in their intellectual aims, the editor of a nation-wide study has concluded. COLLEGES OF U.S. SCORED IN STUDY | True | By Fred M. Hechinger | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/cocoa-declines-84-to-100-points-rumors-concerning-size-of-crops.html | COCOA DECLINES 84 TO 100 POINTS; Rumors Concerning Size of Crops Upset Market | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/memphis-papers-raise-price.html | Memphis Papers Raise Price | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/angry-young-comic-appearing-dave-astor-shifted-style-by-reading.html | Angry Young Comic Appearing; Dave Astor Shifted Style by Reading Bertrand Russell Topical Humor His Specialty at the Blue Angel | True | By Arthur Gelb | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/stratton-assails-albanys-attitude.html | STRATTON ASSAILS ALBANYS ATTITUDE | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/strategy-for-peace-hailed.html | Strategy for Peace Hailed | True | MERTON C. BERNSTEIN, LOUIS H. POLLAK,STEVEN B. DUKE,ROBERT B. STEVENS,THOMAS I. EMERSON, Members, Yale Law School Faculty | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/seidman-defeats-kramer-in-chess-robert-byrne-victor-over-bernstein.html | SEIDMAN DEFEATS KRAMER IN CHESS; Robert Byrne Victor Over Bernstein in Eighth Round | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/white-house-aide-plans-to-resign-ellis-of-emergency-planning-in.html | WHITE HOUSE AIDE PLANS TO RESIGN; Ellis of Emergency Planning in Line for Judicial Post | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/three-historians-honored.html | Three Historians Honored | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/sharp-rise-posted-in-truck-loadings.html | SHARP RISE POSTED IN TRUCK LOADINGS | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/high-treasury-official-predicts-worsening-of-payments-woes-roosa.html | High Treasury Official Predicts Worsening of Payments Woes; Roosa Foresees a Climb for Deficit in This Quarter - Urges Tax Credit Plan PAYMENTS WOES SEEN WORSENING | True | By Edward T. O'Toole | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/pathologist-cleared-philadelphia-medical-unit-acts-in-autopsy-case.html | PATHOLOGIST CLEARED; Philadelphia Medical Unit Acts in Autopsy Case | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/manhattan-sets-building-record-15-office-structures-were-completed.html | MANHATTAN SETS BUILDING RECORD; 15 Office Structures Were Completed During Year | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/chicago-egg-futures-steady.html | Chicago Egg Futures Steady | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/aid-to-jobless-up-46-payments-in-year-ended-aug-31-estimated-at-35.html | AID TO JOBLESS UP 46%; Payments in Year Ended Aug. 31 Estimated at 3.5 Billions | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/dictograph-products-adds-to-directorate.html | Dictograph Products Adds to Directorate | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/house-districting-is-aiding-the-gop-3seat-gain-is-indicated-as.html | HOUSE DISTRICTING IS AIDING THE G.O.P.; 3-Seat Gain Is Indicated as Result of Reapportionment | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/screen-roman-spring-vivien-leigh-stars-in-film-at-the-capitol.html | Screen: 'Roman Spring'; Vivien Leigh Stars in Film at the Capitol | True | By Bosley Crowther | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/mrs-stringfellow-jersey-civic-leader.html | MRS. STRINGFELLOW, JERSEY CIVIC LEADER | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/staten-island-posts-filled.html | Staten Island Posts Filled | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/ballance-gains-handball-final.html | Ballance Gains Handball Final | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/car-sales-soared-in-middecember-rate-17-above-1960-level.html | CAR SALES SOARED IN MID-DECEMBER; Rate 17% Above 1960 Level -- Fourth-Quarter Volume Heading for a Record | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/david-h-taylor-dies-lawyer-88-had-counseled-trustees-of-gould.html | DAVID H. TAYLOR DIES; Lawyer, 88, Had Counseled Trustees of Gould Estate | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/light-oil-stocks-take-sharp-drop-heating-fuel-supply-falls-7240000.html | LIGHT OIL STOCKS TAKE SHARP DROP; Heating Fuel Supply Falls 7,240,000 Bbls. in Week | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/villanova-beats-duquesne-7853-wildcats-will-face-iowa-in-quaker.html | VILLANOVA BEATS DUQUESNE, 78-53; Wildcats Will Face Iowa in Quaker City Final Round | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/commodities-index-fell-01-wednesday.html | COMMODITIES INDEX FELL 0.1 WEDNESDAY | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/profjohh-day-59-of-barnard-dead-chaiman-of-greek-and-latin-branch.html | PROF.JOHH DAY,59, OF BARNARD DEAD; Chaiman of Greek and Latin Branch Was Papyrologist | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/tensions-in-the-mideast.html | Tensions in the Mideast | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/chemway-cited-by-ftc.html | Chemway Cited by F.T.C. | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/nyu-st-johns-victors-in-garden-violets-down-providence-in.html | N.Y.U., ST. JOHN'S VICTORS IN GARDEN; Violets Down Providence in Consolation Game, 73-61 -Dartmouth Bows, 71-40 | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/halt-in-building-feared-in-strike-industry-says-electricians-may.html | HALT IN BUILDING FEARED IN STRIKE; Industry Says Electricians May Cut Power Monday | True | By Ralph Katz | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/frederick-durant-phone-official-82.html | FREDERICK DURANT, PHONE OFFICIAL, 82 | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/aviation-underwriters-elect-a-new-president.html | Aviation Underwriters Elect a New President | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/mdonald-s-warner.html | MDONALD S. WARNER | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/hayden-stone-co-will-incorporate.html | HAYDEN, STONE & CO. WILL INCORPORATE | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/train-derailed-upstate.html | Train Derailed Upstate | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/strikes-drop-sharply-postwar-low-set-in-1961-lost-mundays-decline.html | STRIKES DROP SHARPLY; Post-War Low Set in 1961 -Lost Man-Days Decline | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/nehru-defends-seizure-of-goa-says-he-still-works-for-peace.html | Nehru Defends Seizure of Goa; Says He Still Works for Peace | True | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/katangas-separatism-its-american-backers-are-believed-exploited-by.html | Katanga's Separatism; Its American Backers Are Believed Exploited by Tshombe | True | EDWARD D. HOLLANDER | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/power-production-above-the-60-rate.html | POWER PRODUCTION ABOVE THE '60 RATE | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/james-stewarts-father-dies.html | James Stewart's Father Dies | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/lowlevel-talks-in-in-laos-ruled-out-neutralist-asserts-princes.html | LOW-LEVEL TALKS IN LAOS RULED OUT; Neutralist Asserts Princes' Meeting Is Only Hope | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/winners-to-meet-in-festival-final-jackson-and-gwyn-star-as.html | WINNERS TO MEET IN FESTIVAL FINAL; Jackson and Gwyn Star as Wisconsin Stuns Dayton -Bearcats Rally in Opener | True | By Gordon S. White Jr. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/ghana-opposition-denies-plot.html | Ghana Opposition Denies Plot | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/peace-corps-maps-shift-in-training-plans-school-in-puerto-rico-for.html | PEACE CORPS MAPS SHIFT IN TRAINING; Plans School in Puerto Rico for Latin-America Work | True | By Peter Braestrup Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/lakers-set-back-nats-121-to-114-baylor-scores-44-points-victors.html | LAKERS SET BACK NATS, 121 TO 114; Baylor Scores 44 Points -Victors Sink 45 Fouls | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/church-closings-in-soviet-tallied-1500-were-shut-in-year-us.html | CHURCH CLOSINGS IN SOVIET TALLIED; 1,500 Were Shut in Year, U.S. Visitors Were Told | True | By Harry Schwartz | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/5-new-crown-cork-directors.html | 5 New Crown Cork Directors | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/reilly-withdraws-as-candidate-for-american-board-chairman.html | Reilly Withdraws as Candidate For American Board Chairman; Investigating Group Prevails on Him Not to Stand for Re-election Feb. 12 REILLY TO LEAVE MARKET POSITION | True | By Robert E. Bedingfield | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/giovanni-ponti.html | GIOVANNI PONTI | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/eugene-f-kerwin.html | EUGENE F. KERWIN | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/williams-beats-rutgers.html | Williams Beats Rutgers | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/birmingham-deadline-city-given-10-days-to-amend-segregation.html | BIRMINGHAM DEADLINE; City Given 10 Days to Amend Segregation Ordinance | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/rangers-to-honor-howell-as-iron-man-on-sunday-skater-due-to-tie.html | Rangers to Honor Howell as Iron Man on Sunday; SKATER DUE TO TIE 647-GAME RECORD Ott Heller, Holder of Mark, to Present Gift to Howell Before Bruins' Contest | True | By Deane McGowen | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/transport-news-gain-in-welfare-benefits-rise-here-jan-1-benefits.html | TRANSPORT NEWS; GAIN IN WELFARE; Benefits Rise Here Jan. 1 Benefits Rise Here Monday | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/state-panel-asks-rise-in-school-aid-diefendorf-staff-plan-would.html | STATE PANEL ASKS RISE IN SCHOOL AID; Diefendorf Staff Plan Would Cost $96,500,000 a Year if Legislature Votes It STATE PANEL ASKS RISE IN SCHOOL AID | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/equitable-savings-promotes.html | Equitable Savings Promotes | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/17-swim-records-credited-to-us-27-marks-4-by-jastremski-gain.html | 17 SWIM RECORDS CREDITED TO U.S.; 27 Marks, 4 by Jastremski, Gain Official Approval | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/washington-kennedys-first-year-a-political-checkup.html | Washington; Kennedy's First Year: A Political Check-Up | True | By James Reston | 1989-06-30 | RE0000428705 | RE0000428705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/britain-warns-industry-of-test-under-market.html | Britain Warns Industry of 'Test' Under Market | True | By Thomas P. Ronan Special To The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/rent-law-terms-set-by-liberals-without-them-jurisdiction-shift-to.html | RENT LAW TERMS SET BY LIBERALS; Without Them, Jurisdiction Shift to City Is Opposed | True | By Clayton Knowles | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/of-local-origin.html | Of Local Origin | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/hogan-and-silver-take-oaths-again.html | HOGAN AND SILVER TAKE OATHS AGAIN | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/chile-halts-deals-in-foreign-monies.html | CHILE HALTS DEALS IN FOREIGN MONIES | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/columbia-five-wins-lions-down-bowdoin-57-to-53-in-maine-tournament.html | COLUMBIA FIVE WINS Lions Down Bowdoin, 57 to 53, in Maine Tournament | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/earnings-tumble-at-john-morrell.html | EARNINGS TUMBLE AT JOHN MORRELL | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/a-policy-for-china.html | A Policy for China | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/jeanie-neyer-is-married.html | Jeanie Neyer Is Married | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/new-york-eleven-bows-130.html | New York Eleven Bows, 13-0 | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/hospital-aide-named-harlem-anesthesiology-head-hired-under-new.html | HOSPITAL AIDE NAMED; Harlem Anesthesiology Head Hired Under New Program | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/wings-hold-hawks-to-2to2-deadlock.html | WINGS HOLD HAWKS TO 2-TO-2 DEADLOCK | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/bonds-bids-rise-for-highgrade-corporates-and-municipals-but.html | Bonds: Bids Rise for High-Grade Corporates and Municipals; BUT GOVERNMENTS TEND TO DECLINE Continued Tightness in the Money Market Keeps the Treasurys on Defense | True | By Paul Heffernan | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/edward-kuhn-straus-weds-mrs-kate-fraser-mcnally.html | Edward Kuhn Straus Weds Mrs. Kate Fraser McNally | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/erhard-to-preside-at-talks.html | Erhard to Preside at Talks | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/line-grounds-pilot-who-landed-briefly-at-closed-mitchel-base.html | Line Grounds Pilot Who Landed (Briefly) at Closed Mitchel Base | True | By Richard Witkin | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/bigstore-volume-rose-12-in-week-store-sales-rise-in-all-districts.html | Big-Store Volume Rose 12% in Week; STORE SALES RISE IN ALL DISTRICTS | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/civic-heads-cited-for-rights-gains-attorney-general-points-to.html | CIVIC HEADS CITED FOR RIGHTS GAINS; Attorney General Points to 'Important Progress' in Report to President CIVIC HEADS CITED FOR RIGHTS GAINS | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/anastasia-reilly-58-exziegfeld-star-is-deadwife-of-theodore-buhl.html | ANASTASIA REILLY, 58; Ex-Ziegfeld Star Is Dead--Wife of Theodore Buhl | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/us-sues-to-upset-louisianas-law-on-voting-tests-brief-cites-the.html | U.S. SUES TO UPSET LOUISIANA'S LAW ON VOTING TESTS; Brief Cites the Requirement of Interpreting Federal and State Constitutions BAR TO NEGROES IS SEEN Justice Department Charges Aim Is to Retain 'White Political Supremacy' U.S. SUES TO UPSET LOUISIANA'S TESTS | True | By Anthony Lewis Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/jersey-history-unit-picks-aide.html | Jersey History Unit Picks Aide | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/colorful-and-springlike-patterns-enliven-winter-wools.html | Colorful and Springlike Patterns Enliven Winter Wools | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/text-of-us-statement-on-plan-to-buy-un-bonds.html | Text of U.S. Statement on Plan to Buy U.N. Bonds | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/sports-of-the-times-a-glimpse-at-perfection.html | Sports of The Times; A Glimpse at Perfection | True | By Arthur Daley | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/parks-official-named-charles-e-pound-to-be-acting-head-of.html | PARKS OFFICIAL NAMED; Charles E. Pound to Be Acting Head of Westchester Unit | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/us-father-to-ask-reds-to-free-son.html | U.S. FATHER TO ASK REDS TO FREE SON | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/trip-to-india-uncertain-mrs-kennedy-may-reconsider-plans-for.html | TRIP TO INDIA UNCERTAIN; Mrs. Kennedy May Reconsider Plans for January Visit | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/historians-hedge-on-the-president-most-think-it-is-too-early-to.html | HISTORIANS HEDGE ON THE PRESIDENT; Most Think It Is Too Early to Weigh Administration | True | By Marjorie Hunter Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/art-market-first-but-is-disqualified-santa-anita-race-goes-to.html | Art Market First but Is Disqualified; SANTA ANITA RACE GOES TO MICARLO Art Market Is Disqualified for Crowding in Stretch -- Gawain Finishes Third | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/play-opening-changed-giants-advanced-to-jan-6-two-others-due-feb-5.html | PLAY OPENING CHANGED; 'Giants' Advanced to Jan. 6 -- Two Others Due Feb. 5 | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/kennedy-to-ask-authority-to-purchase-un-bonds-action-would-permit.html | Kennedy to Ask Authority To Purchase U.N. Bonds; Action Would Permit U.S. to Absorb Up to Half of Financing Issue KENNEDY TO SEEK U.N. BOND ACTION | True | By Richard E. Mooney Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/marines-to-aid-red-cross.html | Marines to Aid Red Cross | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/soviet-and-cuba-in-trade-talk.html | Soviet and Cuba in Trade Talk | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/bugle-corps-issue-stirs-greenwich-residents-near-club-insist-band.html | BUGLE CORPS ISSUE STIRS GREENWICH; Residents Near Club Insist Band Practice Elsewhere | True | By Richard H. Parke Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/pauline-i-mills-becomes-bride-of-anthony-low-attended-by-4-at-her.html | Pauline I. Mills Becomes Bride Of Anthony Low; Attended by 4 at Her Marriage in Jersey to Harvard Graduate | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/reds-in-nuclear-pact-east-germany-and-soviet-sign-accord-on.html | REDS IN NUCLEAR PACT; East Germany and Soviet Sign Accord on Peaceful Uses | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/stalin-fair-game-in-moscow-play-thriller-deals-with-police-abuses.html | STALIN FAIR GAME IN MOSCOW PLAY; Thriller Deals With Police Abuses During His Era | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/maglio-again-loses-suit-in-ouster-case.html | MAGLIO AGAIN LOSES SUIT IN OUSTER CASE | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/infringement-charged-makers-of-metrecal-sued-by-natrocal.html | INFRINGEMENT CHARGED; Makers of Metrecal Sued by Natrocal Corporation | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/discrimination-denied.html | Discrimination Denied | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/reds-said-to-kidnap-gi-in-vietnam-unit.html | REDS SAID TO KIDNAP G.I. IN VIETNAM UNIT | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/romulo-to-head-university.html | Romulo to Head University | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/4-indicted-here-in-terror-reign-bootlegger-and-3-accused-of.html | 4 INDICTED HERE IN 'TERROR REIGN'; Bootlegger and 3 Accused of Tampering With Witnesses | True | By Edward Ranzal | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/karen-brackett-fiancee-of-bradford-wetherell.html | Karen Brackett Fiancee Of Bradford Wetherell | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/veto-for-congress-on-tariffs-urged.html | VETO FOR CONGRESS ON TARIFFS URGED | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/cairo-paper-assails-britain.html | Cairo Paper Assails Britain | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/wichita-cafe-ends-segregation.html | Wichita Cafe Ends Segregation | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/bank-clearings-rise-check-volume-inched-up-16-in-week-from-1960.html | BANK CLEARINGS RISE; Check Volume Inched Up 1.6% in Week From 1960 Level | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/westchester-gop-dinner.html | Westchester G.O.P. Dinner | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/taxform-scrutiny-kennedy-gives-senate-unit-right-to-scan-returns.html | TAX-FORM SCRUTINY; Kennedy Gives Senate Unit Right to Scan Returns | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/corn-options-rise-by-12-to-1-18-cents-gains-ascribed-to-big-drop-in.html | CORN OPTIONS RISE BY 1/2 TO 1 1/8 CENTS; Gains Ascribed to Big Drop in Sales by Government | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/the-durable-frank-hogan.html | The Durable Frank Hogan | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/civil-rights-advocate-burke-marshall.html | Civil Rights Advocate; Burke Marshall | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/chrysler-optimistic.html | CHRYSLER OPTIMISTIC | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/albert-kennerly-weds-mrs-celeste-w-c-luce.html | Albert Kennerly Weds Mrs. Celeste W. C. Luce | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/cit-financial-realigns-staff.html | C.I.T. Financial Realigns Staff | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/wisconsin-tax-bill-signed.html | Wisconsin Tax Bill Signed | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/former-commerce-aide-heads-credit-concern.html | Former Commerce Aide Heads Credit Concern | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/exsecretary-of-labor-joins-zellerbach-board.html | Ex-Secretary of Labor Joins Zellerbach Board | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/temple-wins-7066.html | Temple Wins, 70-66 | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/gladys-v-roberts-becomes-atianced.html | Gladys V. Roberts Becomes Atianced | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/rm-mcclintock-career-man-next-ambassador-to-argentina-buenos-aires.html | R.M. McClintock, Career Man, Next Ambassador to Argentina; Buenos Aires Approves Choice of Ex-Envoy to Lebanon to Succeed Rubottom | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/port-unit-assails-newark-tax-suit-authority-sees-bad-faith-in-citys.html | PORT UNIT ASSAILS NEWARK TAX SUIT; Authority Sees 'Bad Faith' in City's Assessment Move | True | By Milton Honig Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/roenthalfeldman.html | Roenthal—Feldman | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/borrowings-by-member-banks-rose-107000000-last-week.html | Borrowings by Member Banks Rose $107,000,000 Last Week | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/weiss-resigning-from-school-job-26000-aide-avoids-being-dismissed.html | WEISS RESIGNING FROM SCHOOL JOB; $26,000 Aide Avoids Being Dismissed for Irregularities | True | By Gene Currivan | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/randall-heads-federal-pay-panel.html | Randall Heads Federal Pay Panel | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/chile-bars-devaluation-majority-party-backs-finance-chief-on-firm.html | CHILE BARS DEVALUATION; Majority Party Backs Finance Chief on Firm Currency | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/wood-field-and-stream-national-survey-on-saltwater-angling.html | Wood, Field and Stream; National Survey on Salt-Water Angling a Statistical Joy to the Sportsman | True | By Oscar Godbout | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/thoias-j-dillon-steel-executive-79.html | THOIAS J. DILLON, STEEL EXECUTIVE, 79 | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/wt-grant-plans-35-million-issue-slated-sale-of-debentures.html | W.T. GRANT PLANS 35 MILLION ISSUE; Slated Sale of Debentures Registered With S.E.C. | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/browns-sign-davis-syracuse-halfback-accepts-3year-80000-contract.html | BROWNS SIGN DAVIS; Syracuse Halfback Accepts 3-Year, $80,000 Contract | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/1961-set-record-in-cigarette-use-us-consumption-of-cigars-is.html | 1961 SET RECORD IN CIGARETTE USE; U.S. Consumption of Cigars Is Highest Since 1923 | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/aaa-warns-of-speed-trap.html | A.A.A. Warns of Speed Trap | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/french-line-sells-liberte-for-scrap.html | FRENCH LINE SELLS LIBERTE FOR SCRAP | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/theatre-night-of-the-iguana-opens-royale-offers-play-by-tennessee.html | Theatre; 'Night of the Iguana' Opens; Royale Offers Play by Tennessee Williams | True | By Howard Taubman | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/ride-here-denies-drive-by-katanga-voices-surprise-at-charge-his-aim.html | RIDE HERE DENIES DRIVE BY KATANGA; Voices Surprise at Charge His Aim Is Propaganda | True | By Morris Kaplan | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/woodrow-wilson-bridge-dedicated.html | Woodrow Wilson Bridge Dedicated | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/illinois-tops-manhattan.html | Illinois Tops Manhattan | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/investors-here-buy-big-bay-state-plant.html | INVESTORS HERE BUY BIG BAY STATE PLANT | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/medical-care-held-lacking-for-needy.html | MEDICAL CARE HELD LACKING FOR NEEDY | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/agent-for-building-fined-1000-when-mrs-gabel-asks-severity.html | Agent for Building Fined $1,000 When Mrs. Gabel Asks Severity | True | By Edith Evans Asbury | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/youth-guided-by-adults-job-attitudes-a-vocational-counselor-cites.html | Youth Guided by Adults' Job Attitudes; A Vocational Counselor Cites Parent's Role in Child's Future Many Youngsters Are Unequipped to Seek Fitting Vocations | True | By Martin Tolchin | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/pennsy-accident-disrupts-tubes-jersey-citynewark-track-blocked-by.html | PENNSY ACCIDENT DISRUPTS TUBES; Jersey City-Newark Track Blocked by Derailment | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/carriers-pick-chairman.html | Carriers Pick Chairman | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/new-officer-is-elected-by-us-rubber-company.html | New Officer Is Elected By U.S. Rubber Company | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/miss-diane-johnson-is-feted-by-parents.html | Miss Diane Johnson Is Feted by Parents | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/naacp-denies-alabama-charge-wilkins-testifies-injunction-was-heeded.html | N.A.A.C.P. DENIES ALABAMA CHARGE; Wilkins Testifies Injunction Was Heeded by Group | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/battle-in-ind-train-nets-theft-suspect.html | BATTLE IN IND TRAIN NETS THEFT SUSPECT | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/screvane-appoints-11-to-staff-as-president-of-city-council.html | Screvane Appoints 11 to Staff As President of City Council | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/mrs-a-a-stoughton.html | MRS. A. A. STOUGHTON | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/john-katz-to-marry-miss-grace-kinsey.html | John Katz to Marry Miss Grace Kinsey | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/in-the-nation-a-primer-of-churchstate-school-aid-issue.html | In The Nation; A Primer of Church-State School Aid Issue | True | By Arthur Krock | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/disarmament-aide-vice-admiral-parker-reporter-in-line-for-top-post.html | DISARMAMENT AIDE; Vice Admiral Parker Reporter in Line for Top Post | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/heart-fund-drive-picks-chairman-for-new-york.html | Heart Fund Drive Picks Chairman for New York | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/diefenbaker-makes-only-minor-shifts.html | DIEFENBAKER MAKES ONLY MINOR SHIFTS | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/safety-standard-in-shelters-set-pentagon-issues-rule-for-minimum-in.html | SAFETY STANDARD IN SHELTERS SET; Pentagon Issues Rule for Minimum in Shielding | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/giltedge-issues-climb-in-london-gains-of-2s-6d-widespread.html | GILT-EDGE ISSUES CLIMB IN LONDON; Gains of 2s, 6d, Widespread -- Industrials Are Firm | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/french-maid-charms-her-employer-into-overlooking-trouble-she-causes.html | French Maid Charms Her Employer Into Overlooking Trouble She Causes | True | By Charlotte Curtis | 1989-06-30 | RE0000428705 | RE0000428705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/international-debutante-ball-takes-place-at-astor-40-girls.html | International Debutante Ball Takes Place at Astor; 40 Girls Presented to Society Here at 7th Benefit Event | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/ford-fund-open-new-slum-drive-grants-2-million-on-coast-to-remedy.html | FORD FUND OPEN NEW SLUM DRIVE; Grants 2 Million on Coast to Remedy Human Neglect | True | By David Anderson | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/phoebe-miller-wed-in-olympia-to-a-lieutenant-father-escorts-bride-a.html | Phoebe Miller Wed in Olympia To a Lieutenant; Father Escorts Bride at Marriage to Courtlandt Bryan of the Army | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/lumber-production-up-87-last-week.html | LUMBER PRODUCTION UP 8.7% LAST WEEK | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/critics-name-west-side-story-best-film-acting-awards-go-to.html | Critics Name 'West Side Story' Best Film; Acting Awards Go to Maximilian Schell and Sophia Loren | True | By A.h. Weiler | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/son-to-mrs-robert-metz.html | Son to Mrs. Robert Metz | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/lucielle-fabrizio-bride-of-peter-edward-tyler.html | Lucielle Fabrizio Bride Of Peter Edward Tyler | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/sidelights-economy-gets-second-wind.html | Sidelights; Economy Gets Second Wind | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/charles-town-snowed-out.html | Charles Town Snowed Out | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/food-news-tiny-kumquat-gives-sizable-pleasure.html | Food News; Tiny Kumquat Gives Sizable Pleasure | True | By June Owen | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/film-theatre-planned-21year-lease-taken-in-store-center-at-newburgh.html | FILM THEATRE PLANNED; 21-Year Lease Taken in Store Center at Newburgh | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/response-is-slow-in-job-retraining.html | RESPONSE IS SLOW IN JOB RETRAINING | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/maryland-state-wins-7451.html | Maryland State Wins, 74-51 | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/drivers-may-face-a-disability-test-albany-bill-requires-doctors.html | DRIVERS MAY FACE A DISABILITY TEST; Albany Bill Requires Doctor's Approval for License | True | By Douglas Dalesspecial to the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/snowfall-in-manchester-valley-promises-big-skiing-weekend.html | Snowfall in Manchester Valley Promises Big Skiing Week-End | True | By Michael Strauss Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/william-j-hegarty.html | WILLIAM J. HEGARTY | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/car-output-on-high-level.html | Car Output on High Level | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/gift-for-concert-hall-st-louis-symphony-receives-500000-for.html | GIFT FOR CONCERT HALL; St. Louis Symphony Receives $500,000 for Building | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/un-report-says-katanga-concern-abetted-attacks-union-miniere-is.html | U.N. REPORT SAYS KATANGA CONCERN ABETTED ATTACKS; Union Miniere Is Accused -6 Katangese Are Seated in National Parliament KATANGA CONCERN IS ACCUSED BY U.N. | True | By Sam Pope Brewer Special To the New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/else-bostel-mann-artist-dies-at-79-painter-of-sea-life-served-on.html | ELSE BOSTEL MANN, ARTIST, DIES AT 79; Painter of Sea Life Served on Beebe Expeditions | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/kennedy-invites-saud-asks-king-to-visit-washington-after-stay-in.html | KENNEDY INVITES SAUD; Asks King to Visit Washington After Stay in Hospital | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/fbi-reports-rise-in-captures-in-61.html | F.B.I. REPORTS RISE IN CAPTURES IN '61 | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/britain-sets-up-space-agency.html | Britain Sets Up Space Agency | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/62-moon-landings-forecast.html | '62 Moon Landings Forecast | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/keel-laid-in-groton-rite.html | Keel Laid in Groton Rite | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/statue-regains-head-ceremony-in-florence-marks-end-of-bridge.html | STATUE REGAINS HEAD; Ceremony in Florence Marks End of Bridge Rebuilding | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/experts-defend-data-on-jobless-statisticians-say-us-gauge-is-not.html | EXPERTS DEFEND DATA ON JOBLESS; Statisticians Say U.S. Gauge Is Not Exaggerated | True | By Will Lissner | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/floridas-quintet-beats-navy-6863-luyk-scores-24-points-for-victors.html | FLORIDA'S QUINTET BEATS NAVY, 68-63; Luyk Scores 24 Points for Victors in Gator Tourney | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/french-strikers-wives-march-to-protest-coal-mine-closings-miners.html | French Strikers' Wives March To Protest Coal Mine Closings; Miners Remain Underground -- Lack of Profits Said to Force Shutdown | True | By Henry Giniger Special To The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/sic-transit-.html | Sic Transit . . . | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/hotel-to-offer-plays-sheratonpalace-on-coast-to-combine-dinner-and.html | HOTEL TO OFFER PLAYS; Sheraton-Palace on Coast to Combine Dinner and Show | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/lisbon-expels-cbs-reporter.html | Lisbon Expels C.B.S. Reporter | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/hughes-tool-co-in-airline-move-northeast-control-will-be-acquired.html | HUGHES TOOL CO. IN AIRLINE MOVE; Northeast Control Will Be Acquired From Atlas | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/minemill-union-found-redtinged-examiner-asks-that-it-be-barred-from.html | MINE-MILL UNION FOUND RED-TINGED; Examiner Asks That It Be Barred From Bargaining | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/readers-salute-neediest-appeal-letters-accompanying-gifts-offer.html | READERS SALUTE NEEDIEST APPEAL; Letters Accompanying Gifts Offer Thanks for Chance to Help Unfortunates 698 GIVE $16,281 IN DAY 11,407 Have Sent $491,232 So Far in 50th Campaign -- Children Among Donors | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/contract-bridge-west-coast-publication-and-editor-credited-with.html | Contract Bridge; West Coast Publication and Editor Credited With Intensive Promotion of Game There | True | By Albert H. Morehead | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/ribicoff-plans-legislation.html | Ribicoff Plans Legislation | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/hunter-five-tops-adelphi-74-to-55-cw-post-is-6962-victor-rosen-sets.html | HUNTER FIVE TOPS ADELPHI, 74 TO 55; C.W. Post Is 69-62 Victor -Rosen Sets Scoring Mark | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/welensky-to-check-border.html | Welensky to Check Border | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/gomez-rides-winner.html | Gomez Rides Winner | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/radioactivity-parleys-aec-and-icc-call-sessions-on-shipping.html | RADIOACTIVITY PARLEYS; A.E.C. and I.C.C. Call Sessions on Shipping Materials | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/more-liaison-urged-to-help-consumers.html | MORE LIAISON URGED TO HELP CONSUMERS | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/expansion-problem-museums-face.html | Expansion Problem Museums Face | True | RALPH R. MILLER, Director, Museum of the City of New York | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/warburtontaber.html | Warburton--Taber | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/mrs-louis-n-grant.html | MRS. LOUIS N. GRANT | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/botvinnik-victor-in-british-chess-wade-defeated-in-40-moves.html | BOTVINNIK VICTOR IN BRITISH CHESS; Wade Defeated in 40 Moves -- Bisguier Plays Draw | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/city-bids-public-report-grafters-police-corruption-a-2way-street.html | CITY BIDS PUBLIC REPORT GRAFTERS; Police Corruption a 2-Way Street,' Wagner Notes | True | By Richard J.h. Johnston | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/shark-mauls-2-in-queensland.html | Shark Mauls 2 in Queensland | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/market-steady-turnover-rises-average-climbs-008-point-but-more.html | MARKET STEADY; TURNOVER RISES; Average Climbs 0.08 Point but More Stocks Show Losses Than Gains VOLUME IS AT 4,530,000 American Photocopy Falls 4 3/4, to 30, in Heaviest Trading of the Day MARKET STEADY; TURNOVER RISES | True | By Burton Crane | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/governor-renames-4-judges-get-new-5year-terms-in-appellate-division.html | GOVERNOR RENAMES 4; Judges Get New 5-Year Terms in Appellate Division | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/city-seeks-to-end-land-deal-abuse-asks-for-judges-to-replace-water.html | CITY SEEKS TO END LAND DEAL ABUSE; Asks for Judges to Replace Water Supply Appraisers | True | By Charles G. Bennett | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/miss-taylor-named-boxoffice-leader.html | MISS TAYLOR NAMED BOX-OFFICE LEADER | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/john-f-auer.html | JOHN F. AUER | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/eastern-to-seek-new-shuttle-run-plans-boston-washington-service-on.html | EASTERN TO SEEK NEW SHUTTLE RUN; Plans Boston - Washington Service on Feb. 1 | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/tv-review-years-of-crisis-news-roundup-on-cbs.html | TV Review; 'Years of Crisis,' News Roundup, on C.B.S. | True | By Jack Gould | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/business-loans-rise-133-million-weeks-advance-here-brings-amount.html | BUSINESS LOANS RISE 133 MILLION; Week's Advance Here Brings Amount Outstanding to $11,102,000,000 Peak STORES REPAY HEAVILY But Action Is Offset by Increases for Mining, Oil, Gas Companies BUSINESS LOANS RISE 133 MILLION | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/soviet-teachers-criticized.html | Soviet Teachers Criticized | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/high-ethics-urged-on-pharmacology-drug-makers-advised-to-act-to.html | HIGH ETHICS URGED ON PHARMACOLOGY; Drug Makers Advised to Act to Avert Government Rule | True | By Walter Sullivan Special To The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/old-and-new-airline-fares.html | Old and New Airline Fares | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/tva-lock-collapse-laid-to-seam-of-clay.html | T.V.A. LOCK COLLAPSE LAID TO SEAM OF CLAY | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/john-magnus-a-bassbaritone-gives-first-new-york-recital.html | John Magnus, a Bass-Baritone, Gives First New York Recital | True | RAYMOND ERICSON | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/delay-in-trust-case-trial.html | Delay in Trust Case Trial | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/school-program-freed-board-will-seek-bids-on-buildings-tied-up-in.html | SCHOOL PROGRAM FREED; Board Will Seek Bids on Buildings Tied Up in Suits | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/valo-4-others-to-be-met-scouts.html | Valo, 4 Others to Be Met Scouts | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/world-air-travel-hit-peak-in-year-but-industry-growth-rate-is.html | WORLD AIR TRAVEL HIT PEAK IN YEAR; But Industry Growth Rate Is Reported Slower | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/us-council-elects-chairman-and-appoints-executive-head-business.html | U.S. Council Elects Chairman And Appoints Executive Head; BUSINESS GROUP NAMES OFFICERS | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/uptown-taxpayer-bought.html | Uptown Taxpayer Bought | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/dudley-fills-2-borough-posts.html | Dudley Fills 2 Borough Posts | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/cornell-topples-canisius-7562-drake-quintet-7855-victor-in-queen.html | CORNELL TOPPLES CANISIUS, 75-62; Drake Quintet 78-55 Victor in Queen City Tourney | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/celtics-beat-hawks-117109.html | Celtics Beat Hawks, 117-109 | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/ji-case-gets-a-new-chairman-3-year-bank-credit-arranged.html | J.I. Case Gets a New Chairman; 3-Year Bank Credit Arranged | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/mcmullenmacdonald.html | McMullen--MacDonald | True | Special to The New York Times. | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-29 | 1961-12-29 | https://www.nytimes.com/1961/12/29/archives/6-poles-to-fence-here.html | 6 Poles to Fence Here | True | | 1989-06-30 | RE0000428705 | RE0000428705 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/walter-for-curb-on-nonsked-runs-says-cab-has-been-lax-on-safety-of.html | WALTER FOR CURB ON NON-SKED RUNS; Says C.A.B. Has Been Lax on Safety of Airlines | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/condon-proposes-new-strike-law-bill-would-ease-penalties-on-public.html | CONDON PROPOSES NEW STRIKE LAW; Bill Would Ease Penalties on Public Employes | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/eace-corps-maps-raining-changes-critiizes-the-cooperation-it-gets.html | EACE CORPS MAPS RAINING CHANGES; Critiizes the Cooperation It Gets on Some Campuses | True | By Peter Braestrup Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/foreign-affairs-problems-of-progress-vi-summing-up.html | Foreign Affairs; Problems of Progress -- VI: Summing Up | True | By C.l. Sulzberger | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/bowling-green-triumphs.html | Bowling Green Triumphs | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/jesse-andrews-lawyer-87-dies-retired-chairman-of-planning.html | JESSE ANDREWS, LAWYER, 87, DIES; Retired Chairman of Planning Commission in Houston | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/giants-and-packers-at-peak-strength-for-title-football-tomorrow-all.html | Giants and Packers at Peak Strength for Title Football Tomorrow; All Key Men Ready for Duty -- Field Is in Fine Condition | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/clergyman-admits-housing-violations.html | CLERGYMAN ADMITS HOUSING VIOLATIONS | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/events-of-interest-to-homemakers.html | Events of Interest to Homemakers | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/exmercenary-on-radio-tells-of-orders-in-tshombes-service-to-kill.html | EX-MERCENARY ON RADIO; Tells of Orders in Tshombe's Service to Kill Balubas | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/miss-sue-harris-bride-in-denver-attended-by-8-smith-graduate-wed-to.html | Miss Sue Harris Bride in Denver; Attended by 8; Smith Graduate Wed to Stuart Crampton, Ph.D. Candidate at Harvard | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/soviet-advertising-in-ethiopian-press.html | SOVIET ADVERTISING IN ETHIOPIAN PRESS | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/us-sends-ecuador-4-million.html | U.S. Sends Ecuador 4 Million | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mayor-signs-bill-on-150-base-pay-standard-set-for-concerns-doing.html | MAYOR SIGNS BILL ON $1.50 BASE PAY; Standard Set for Concerns Doing Business With City | True | By Layhmond Robinson | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/high-officer-promoted-by-fitchburg-paper-co.html | High Officer Promoted By Fitchburg Paper Co. | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/cornell-sailors-tied-for-lead.html | Cornell Sailors Tied for Lead | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/roosevelt-called-cool-on-rights-and-poorly-informed-on-unions.html | Roosevelt Called Cool on Rights and Poorly Informed on Unions | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/villanova-dreams-but-wichita-choice-in-sun-bowl-game.html | Villanova Dreams But Wichita Choice In Sun Bowl Game | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/harvard-six-bows-72.html | Harvard Six Bows, 7-2 | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/japan-indicts-rightist-10-held-in-assassination-plot-face.html | JAPAN INDICTS RIGHTIST; 10 Held in Assassination Plot Face Subversive Charges | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/quake-recorded-on-coast.html | Quake Recorded on Coast | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/hm-byllesby-elects.html | H.M. Byllesby Elects | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mrs-john-p-madigan.html | MRS. JOHN P. MADIGAN | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/housing-official-appointed.html | Housing Official Appointed | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/frances-balance-sheet.html | France's Balance Sheet | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/fbi-investigating-army-reserve-unit.html | F.B.I. INVESTIGATING ARMY RESERVE UNIT | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/text-of-de-gaulle-speech-to-french-nation.html | Text of de Gaulle Speech to French Nation | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/music-notes.html | MUSIC NOTES | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/charles-j-maleady-weds-phyllis-senn.html | Charles J. Maleady Weds Phyllis Senn | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/casals-85-feted-in-san-juan.html | Casals, 85, Feted in San Juan | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/ban-on-strike-badge-hartford-employer-upheld-in-outlawing-pin.html | BAN ON STRIKE BADGE; Hartford Employer Upheld in Outlawing Pin | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/stocks-advanced-in-big-61-trading-average-up-5525-in-year-volume.html | STOCKS ADVANCED IN BIG '61 TRADING; Average Up 55.25 in Year -- Volume Highest Since '29 STOCKS ADVANCED IN BIG '61 TRADING | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/philip-bryan-mahlon.html | PHILIP BRYAN MAHLON | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/john-oharas-books.html | John O'Hara's Books | True | JOHN O'HARA. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/salvador-step-delayed-new-congress-puts-off-choice-of-provisional.html | SALVADOR STEP DELAYED; New Congress Puts Off Choice of Provisional President | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/new-executive-officer-is-chosen-by-cinerama.html | New Executive Officer Is Chosen by Cinerama | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/li-lawyer-cleared-appellate-court-overrules-unethicalconduct.html | L.I. LAWYER CLEARED; Appellate Court Overrules Unethical-Conduct Findings | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/new-frontiersmen-find-family-life-on-the-potomac-a-challenge.html | New Frontiersmen Find Family Life on the Potomac a Challenge; Parents Cite Benefits in Washington for Their Children | True | By Martin Tolchin Special to The New York Times.washington. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/magistrate-bushel-retires.html | Magistrate Bushel Retires | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/disarming-held-vitalfor-peace-scientist-calls-war-certain-if-arms.html | DISARMING HELD VITALFOR PEACE; Scientist Calls War Certain if Arms Race Continues | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/rebels-voice-satisfaction.html | Rebels Voice Satisfaction | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/johnson-named-nyra-aide.html | Johnson Named N.Y.R.A. Aide | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/the-theatre-aphrodite-musical-by-moxel-and-herman-at-orpheum.html | The Theatre: 'Aphrodite'; Musical by Moxel and Herman at Orpheum | True | By Lewis Funke | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/london-issues-up-on-a-broad-front-industrials-join-giltedge-funds.html | LONDON ISSUES UP ON A BROAD FRONT; Industrials Join Gilt-Edge Funds in the Advance | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/computer-cuts-rail-cars-speed-device-is-patented-for-use-in-yards.html | Computer Cuts Rail Car's Speed; Device Is Patented for Use in Yards During Sorting VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/bruce-lepage-to-wed-miss-abigail-clement.html | Bruce LePage to Wed Miss Abigail Clement | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/gis-disappearance-brings-saigon-curbs.html | G.I.'S DISAPPEARANCE BRINGS SAIGON CURBS | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/howard-w-graff.html | HOWARD W. GRAFF | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/garden-concession-chief-counts-empty-beer-cans-as-trophies.html | Garden Concession Chief Counts Empty Beer Cans as Trophies | True | By Robert M. Lipsyte | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/hershey-player-suspended.html | Hershey Player Suspended | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/neediest-appeal-exceeds-500000-students-do-without-pretzels-and.html | NEEDIEST APPEAL EXCEEDS $500,000; Students Do Without Pretzels and Candy to Help Girl Abandoned by Parents OTHER CHILDREN DONATE Youngsters From Mt. Kisco Queens Village and Long Island City Send Gifts | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/us-judge-orders-2-concerns-to-return-to-the-st-louis-area.html | U.S. Judge Orders 2 Concerns To Return to the St. Louis Area | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/symonette-takes-over-the-role-of-wotan-in-mets-walkuere.html | Symonette Takes Over the Role Of Wotan in Met's 'Walkuere' | True | By Raymond Ericson | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/air-reconnaissance-alleged.html | Air Reconnaissance Alleged | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/us-nordic-skiers-ready-for-trials-4-races-beginning-today-to.html | U.S. NORDIC SKIERS READY FOR TRIALS; 4 Races, Beginning Today, to Determine 4-Man Team | True | By Michael Strauss Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/hospital-parking-space-asked.html | Hospital Parking Space Asked | True | EDWARD HANNES. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/twenty-six-debutantes-introduced-at-holly-ball.html | Twenty-Six Debutantes Introduced at Holly Ball | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/raymond-s-hoffman.html | RAYMOND S. HOFFMAN | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/gala-decoration-adds-to-the-fun-on-new-years.html | Gala Decoration Adds to the Fun on New Year's | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/stevenson-reports-tells-kennedy-of-successes-at-61-session-of-un.html | STEVENSON REPORTS; Tells Kennedy of Successes at '61 Session of U.N. | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/williams-takes-final.html | Williams Takes Final | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/carroll-saddles-4-winners.html | Carroll Saddles 4 Winners | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/second-bomb-hoax-immigration-building-again-evacuated-in-capital.html | SECOND BOMB HOAX; Immigration Building Again Evacuated in Capital | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/top-russian-aide-in-berlin-barred-from-us-sector-americans-act-in.html | TOP RUSSIAN AIDE IN BERLIN BARRED FROM U.S. SECTOR; Americans Act in Reprisal for East German Refusal to Let Officials Pass U.S. BARS RUSSIAN FROM BERLIN AREA | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/elizabeth-langham-bride-in-palm-beach.html | Elizabeth Langham Bride in Palm Beach | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/arch-s-woods-82-expolice-detectives.html | ARCH S. WOODS, 82, EX-POLICE DETECTIVES | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/hawks-stop-packers.html | Hawks Stop Packers | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/miss-christner-scores-jersey-girl-is-tennis-victor-miss-stockwell.html | MISS CHRISTNER SCORES; Jersey Girl Is Tennis Victor -- Miss Stockwell Wins | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/menshikov-hopeful-in-farewell-meeting.html | MENSHIKOV HOPEFUL IN FAREWELL MEETING | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/our-state-university.html | Our State University | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/many-women-dislike-ritual-of-celebrating.html | Many Women Dislike Ritual Of Celebrating | True | By Marylin Bender | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/19-girls-to-be-presented-at-the-4th-catholic-ball.html | 19 Girls to Be Presented At the 4th Catholic Ball | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/de-gaulle-to-pull-most-troops-out-of-algeria-in-62-announces-plan.html | DE GAULLE TO PULL MOST TROOPS OUT OF ALGERIA IN '62; Announces Plan in Speech Voicing Qualified Hopes for Accord on Freedom REVIEWS REGIME'S ACTS Secret Army Group Bombs TV Stations During Talk -- New Violence in Oran DE GAULLE TO CUT ARMY IN ALGERIA | True | By Robert C. Doty Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/unkatanga-patrols.html | U.N.-Katanga Patrols | True | By Henry Tanner Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/police-list-charges-faced-by-captain.html | POLICE LIST CHARGES FACED BY CAPTAIN | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/ad-manager-elevated-by-insurance-concern.html | Ad Manager Elevated By Insurance Concern | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/subway-automation.html | Subway Automation | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/new-viceroy-to-new-zealand.html | New Viceroy to New Zealand | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/fairleigh-plans-research-center.html | Fairleigh Plans Research Center | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/exchange-seat-205000.html | Exchange Seat $205,000 | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mt-vernon-to-buy-rail-land-as-start-for-renewal-plan.html | Mt. Vernon to Buy Rail Land as Start For Renewal Plan | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/yemen-plans-cairo-embassy.html | Yemen Plans Cairo Embassy | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/water-is-linked-to-heart-disease-vanadium-in-hard-water-cited-as-a.html | WATER IS LINKED TO HEART DISEASE; Vanadium in Hard Water Cited as a Deterrent | True | By John A. Osmundsen Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/rail-carloadings-up-107-for-week.html | RAIL CARLOADINGS UP 10.7% FOR WEEK | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/foreign-vessels-facing-picketing-seafarers-to-extend-protest-on-us.html | FOREIGN VESSELS FACING PICKETING; Seafarers to Extend Protest on U.S. Charter Policy | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/cincinnati-favored-to-defeat-wisconsin-in-garden-festival-final.html | Cincinnati Favored to Defeat Wisconsin in Garden Festival Final Tonight; N.Y.U., ST. JOHN'S OPEN TRIPLE BILL Cincinnati to Face Wisconsin in College Court Finale -- La Salle to Play Dayton | True | By Frank M. Blunk | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/big-banks-study-savings-mergers-commercial-institutions-are.html | BIG BANKS STUDY SAVINGS MERGERS; Commercial Institutions Are Weighing Acquisition of Mutual Thrift Banks OFFERS ARE REJECTED But Leaders Express Fears That Some Organization May Accept Proposal | True | By Albert L. Kraus | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/icc-board-rejects-appeal-to-bar-new-haven-fare-rise.html | I.C.C. Board Rejects Appeal To Bar New Haven Fare Rise | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/shipping-news-and-notes-excab-aide-named-chief-hearing-examiner-for.html | Shipping News and Notes; Ex-C.A.B. Aide Named Chief Hearing Examiner for Maritime Administration | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/175-bags-of-mail-burned.html | 175 Bags of Mail Burned | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/us-businesses-in-britain-hailed-role-in-the-nations-drive-to-raise.html | U.S. BUSINESSES IN BRITAIN HAILED; Role in the Nation's Drive to Raise Exports Is Noted | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/us-court-upsets-conviction-as-red.html | U.S. COURT UPSETS CONVICTION AS RED | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/reform-rabbis-ask-62-peace-pursuit.html | REFORM RABBIS ASK '62 PEACE PURSUIT | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/trust-suit-names-2-lens-companies.html | TRUST SUIT NAMES 2 LENS COMPANIES | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/atom-unit-set-up-for-tests-in-air-pentagon-task-force-will-resume.html | ATOM UNIT SET UP FOR TESTS IN AIR; Pentagon Task Force Will Resume Blasts Only if President Approves ATOM UNIT SET UP FOR TESTS IN AIR | True | By Alvin Shuster Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/morgan-guaranty-elects-executives.html | MORGAN GUARANTY ELECTS EXECUTIVES | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/adlai-stevenson-to-be-guest-on-tv-he-will-give-commentary-on-drama.html | ADLAI STEVENSON TO BE GUEST ON TV; He Will Give Commentary on Drama Wednesday | True | By Richard F. Shepard | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/caracas-faction-asks-parley.html | Caracas Faction Asks Parley | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/samuel-silber.html | SAMUEL SILBER | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/surplus-units-merged-military-disposal-services-will-be-integrated.html | SURPLUS UNITS MERGED; Military Disposal Services Will Be Integrated | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/lefkowitz-to-ask-curb-on-car-cheats-bills-barring-the-altering-of.html | LEFKOWITZ TO ASK CURB ON CAR CHEATS; Bills barring the altering of speedometers on used cars and increasing penalties for misleading advertisements are among the consumer measures to be recommended to the next session of the legislature by the state Attorney General. | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/miss-mcgraw-wed-to-norman-w-davis.html | Miss McGraw Wed To Norman W. Davis | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mrs-louis-wittlin.html | MRS. LOUIS WITTLIN | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/toure-warns-embassies.html | Toure Warns Embassies | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/advances-shown-for-farm-prices-level-up-almost-1-per-cent-during.html | ADVANCES SHOWN FOR FARM PRICES; Level Up Almost 1 Per Cent During Month to Dec. 15 ADVANCE SHOWN FOR FARM PRICES | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/seattle-may-get-liberte-for-fair.html | SEATTLE MAY GET LIBERTE FOR FAIR | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/250000-willed-to-us-nebraska-farmer-grateful-for-blessings-of.html | $250,000 WILLED TO U.S.; Nebraska Farmer 'Grateful for Blessings of Freedom' | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/house-of-artists-in-east-side-deal-gutzon-borglums-former-residence.html | HOUSE OF ARTISTS IN EAST SIDE DEAL; Gutzon Borglum's Former Residence Is Leased | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/arcaro-mount-choice-at-melbourne-today.html | Arcaro Mount Choice At Melbourne Today | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/columbia-upsets-maine.html | Columbia Upsets Maine | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/wilt-scores-60-as-warriors-win-lakers-defeated-123118-baylor-gets.html | WILT SCORES 60 AS WARRIORS WIN; Lakers Defeated, 123-118 -- Baylor Gets 52 Points | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/yale-upsets-evansville.html | Yale Upsets Evansville | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/speed-trap-denied-ludowici-mayor-says-town-in-georgia-arrests-few.html | SPEED TRAP DENIED; Ludowici Mayor Says Town in Georgia Arrests Few | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mayor-sets-move-to-curb-sharkey-councilmen-to-meet-today-on-new.html | MAYOR SETS MOVE TO CURB SHARKEY; Councilmen to Meet Today on New Majority Leader | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/profit-reported-for-national-air-6month-net-is-320000-loss-shown-a.html | PROFIT REPORTED FOR NATIONAL AIR; 6-Month Net Is $320,000 -- Loss Shown a Year Ago COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/haralson-gets-sobers-aau-job.html | Haralson Gets Sober's A.A.U. Job | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/india-in-4th-year-of-trial-files-charges-against-kashmir-sheik.html | India, in 4th Year of Trial, Files Charges Against Kashmir Sheik; Abdullah Pleads Not Guilty -- Denies Participation in Plot to Join State to Pakistan | True | By Paul Grimes Special To The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/dissidents-block-firth-co-merger-meeting-is-adjourned-after.html | DISSIDENTS BLOCK FIRTH CO. MERGER; Meeting Is Adjourned After Management Is Defeated on Mohasco Proposal DISSIDENTS BLOCK FIRTH CO. MERGER | True | By John M. Lee | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/stock-exchange-trading-in-dec.html | Stock Exchange Trading in Dec. | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/trading-listless-for-commodities-most-prices-in-technical-moves-for.html | TRADING LISTLESS FOR COMMODITIES; Most Prices in Technical Moves for Week-End | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/books-authors.html | Books -- Authors | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/hawk-undergoes-surgery.html | Hawk Undergoes Surgery | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/paperboard-output-rose-17-last-week.html | PAPERBOARD OUTPUT ROSE 17% LAST WEEK | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/rising-business-activity-in-62-forecast-by-economic-experts.html | Rising Business Activity in '62 Forecast by Economic Experts | True | By Will Lissner | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/pratt-wins-93-to-57-beats-rochester-tech-lange-scoring-record-41.html | PRATT WINS, 93 TO 57; Beats Rochester Tech, Lange Scoring Record 41 Points | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/johnson-is-termed-leftist-by-walker.html | JOHNSON IS TERMED LEFTIST BY WALKER | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/5-private-lines-accept-bus-pact-2-fail-to-agree-threat-of-strike-at.html | 5 PRIVATE LINES ACCEPT BUS PACT; 2 FAIL TO AGREE; Threat of Strike at Midnight Tomorrow Is Narrowed to 5th Avenue and Surface ESTIMATE BOARD MEETS City's Offer of Aid Is Called Inadequate by 2 Largest Companies in Dispute 5 PRIVATE LINES ACCEPT BUS PACT | True | By Ralph Katz | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/charge-of-a-delay-on-new-road-denied.html | CHARGE OF A DELAY ON NEW ROAD DENIED | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/bonds-corporates-and-municipals-continue-gains-trading-is-quiet-in.html | Bonds: Corporates and Municipals Continue Gains; TRADING IS QUIET IN GOVERNMENTS Session Is Closed at 1 P.M. -- Discounts Mostly Are Unchanged for Bills | True | By Paul Heffernan | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/pistons-top-royals-131-116.html | Pistons Top Royals, 131 -- 116 | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/temple-crushes-miami-85-to-67-owls-win-hurricane-classic-by-routing.html | TEMPLE CRUSHES MIAMI, 85 TO 67; Owls Win Hurricane Classic by Routing Floridians | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/nu-arrives-in-morocco.html | Nu Arrives in Morocco | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/400-dead-in-indian-cold-wave.html | 400 Dead in Indian Cold Wave | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/quick-cooking.html | Quick Cooking | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/c-ei-reports-11month-profit-net-129943-in-contrast-to-loss-of.html | C. & E.I. REPORTS 11-MONTH PROFIT; Net $129,943, in Contrast to Loss of $732,902 in '60 RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/lava-covers-tristan-da-cunh.html | Lava Covers Tristan da Cunh | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/hope-for-laos-talks-collapses-leftist-prince-leaves-vientiane-hope.html | Hope for Laos Talks Collapses; Leftist Prince Leaves Vientiane; HOPE COLLAPSES FOR LAOS TALKS | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/us-scored-in-rhodesia-newspaper-charges-desire-to-renew-katanga-war.html | U.S. SCORED IN RHODESIA; Newspaper Charges Desire to Renew Katanga War | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/antoh-flettner-inventor-was-76-developer-of-controls-used-in-ships.html | ANTOH FLETTNER, INVENTOR, WAS 76; Developer of Controls Used in Ships and Planes Dies | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/eichmann-delay-asked-servatius-seeks-month-from-today-to-prepare.html | EICHMANN DELAY ASKED; Servatius Seeks Month From Today to Prepare Appeal | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/cameroon-election-today.html | Cameroon Election Today | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/botvinnik-triumphs-in-hastings-chess.html | BOTVINNIK TRIUMPHS IN HASTINGS CHESS | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/miss-morsman-and-david-geis-to-be-married-tudents-at-colby-and.html | Miss Morsman And David Geis To Be Married; tudents at Colby and School of Business at Columbia Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/commodities-off-index-fell-to-846-thursday-from-848-wednesday.html | COMMODITIES OFF; Index Fell to 84.6 Thursday From 84.8 Wednesday | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/virginia-tech-takes-final.html | Virginia Tech Takes Final | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/organizing-teachers-professional-approach-exemplified-by-jersey.html | Organizing Teachers; Professional Approach Exemplified by Jersey Group Praised | True | FREDERICK L. HIPP, Executive Secretary, New Jersey Education Association. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/stuffed-toys-take-to-soap-not-water.html | Stuffed Toys Take To Soap, Not Water | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/latin-school-aid-urged-university-teacher-exchange-sought-by-house.html | LATIN SCHOOL AID URGED; University Teacher Exchange Sought by House Member | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/cold-clear-days-due-on-weekend-much-of-country-including-florida.html | COLD, CLEAR DAYS DUE ON WEEK-END; Much of Country, Including Florida, Expected to Get Freezing Temperatures 330 AUTO TOLL FEARED Strict Traffic Control Set for Holiday in City -- Railroads Add Runs | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/cavanaghs-files-bankruptcy-plan.html | CAVANAGH'S FILES BANKRUPTCY PLAN | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/bontempo-quits-state-department-security-post-criticism-from.html | Bontempo Quits State Department Security Post; Criticism From Capitol Hill Believed to Be Factor Another Top Aide Reported Ready to Shift Jobs | True | By William M. Blair Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/las-flores-goes-to-bright-holly-121-shot-defeats-linita-in-23450.html | LAS FLORES GOES TO BRIGHT HOLLY; 12-1 Shot Defeats Linita in $23,450 Santa Anita Race -- Shoemaker Suspended | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/changes-are-few-in-grain-market-evening-up-of-commitments-dominates.html | CHANGES ARE FEW IN GRAIN MARKET; Evening Up of Commitments Dominates Slack Trade | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/poll-hails-mrs-kennedy.html | Poll Hails Mrs. Kennedy | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/experts-observe-a-lunar-landing-film-shows-test-of-device-for.html | EXPERTS OBSERVE A 'LUNAR LANDING'; Film Shows Test of Device for Alighting on a Slope | True | By Walter Sullivan Special to the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/kuwait-calls-iraq-a-threat-to-peace.html | KUWAIT CALLS IRAQ A THREAT TO PEACE | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mrs-wilsons-rites-to-be-held-monday.html | MRS. WILSON'S RITES TO BE HELD MONDAY | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/cowboys-obtain-sam-baker.html | Cowboys Obtain Sam Baker | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/preludes-to-world-wars-doubted-as-guides-to-averting-another.html | Preludes to World Wars Doubted As Guides to Averting Another; Reliance on Aid and Alliances Is Questioned by Dr. Bemis at Meeting of Historians | True | By Marjorie Hunter Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/france-to-recall-teachers-in-egypt.html | FRANCE TO RECALL TEACHERS IN EGYPT | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/pollard-and-belkin-reach-tennis-final.html | POLLARD AND BELKIN REACH TENNIS FINAL | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/stanley-grumbacher-dies-at-64-president-of-art-supply-concern.html | Stanley Grumbacher Dies at 64; President of Art Supply Concern | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/jersey-tract-bought-phone-company-to-build-an-electronic-central.html | JERSEY TRACT BOUGHT; Phone Company to Build an Electronic Central Office | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/alice-pratt-engaged-to-senior-at-columbia.html | Alice Pratt Engaged To Senior at Columbia | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/governor-to-ask-scad-expansion-will-urge-2-more-members-puerto.html | GOVERNOR TO ASK S.C.A.D. EXPANSION; Will Urge 2 More Members -- Puerto Rican Expected | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/moon-landing-predicted.html | Moon Landing Predicted | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/50foot-cruiser-in-auto-lot-awaiting-boat-show.html | 50-Foot Cruiser in Auto Lot Awaiting Boat Show | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/dr-william-petry.html | DR. WILLIAM PETRY | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/top-stars-to-vie-in-shrine-contest-ferguson-davis-head-east-eleven.html | TOP STARS TO VIE IN SHRINE CONTEST; Ferguson, Davis Head East Eleven -- Olsen Paces West | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/new-mail-station-to-open.html | New Mail Station to Open | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/elevens-poised-for-gator-bowl-georgia-tech-rated-3point-choice-at.html | ELEVENS POISED FOR GATOR BOWL; Georgia Tech Rated 3-Point Choice at Jacksonville -- State in Light Drill | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/miss-jennie-d-smith-former-teacher-101.html | MISS JENNIE D. SMITH, FORMER TEACHER, 101 | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/westchester-planning-fallout-shelter-office.html | Westchester Planning Fall-Out Shelter Office | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/firm-leaving-ace-buying.html | Firm Leaving Ace Buying | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/shoe-manufacturer-elects.html | Shoe Manufacturer Elects | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/8-in-oklahoma-die-in-highway-crash.html | 8 IN OKLAHOMA DIE IN HIGHWAY CRASH | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/6-slayings-reported-in-vienna-for-1961.html | 6 SLAYINGS REPORTED IN VIENNA FOR 1961 | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/young-americans-to-exhibit-crafts.html | Young Americans To Exhibit Crafts | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/john-achelis-marries-alma-pinkus-in-queens.html | John Achelis Marries Alma Pinkus in Queens | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/cohen-victor-in-foils-nyu-fencer-takes-7-of-8-matches-lustig-second.html | COHEN VICTOR IN FOILS; N.Y.U. Fencer Takes 7 of 8 Matches -- Lustig Second | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/ruth-bachman-affianced.html | Ruth Bachman Affianced | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/voluble-indonesian-subandrio.html | Voluble Indonesian; Subandrio | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mississippi-state-wins.html | Mississippi State Wins | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/trend-is-lacking-on-stock-market-average-falls-120-in-last-session.html | TREND IS LACKING ON STOCK MARKET; Average Falls 1.20 in Last Session of Year -- Volume Heaviest Since Nov. 8 555 ISSUES UP, 542 OFF General Dynamics Is Most Active Security, Rising 7/8 -- Case Gains a Point TREND IS LACKING ON STOCK MARKET | True | By Burton Crane | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/us-canadian-meeting-set.html | U.S. Canadian Meeting Set | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/republican-legislators-wary-on-increased-aid-for-schools.html | Republican Legislators Wary On Increased Aid for Schools | True | By Warren Weaver Jr. Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/clean-slate-might-start-with-closet.html | Clean Slate Might Start With Closet | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/macapagal-takes-oath-as-philippine-president.html | Macapagal Takes Oath As Philippine President | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/doctor-reports-joseph-kennedy-shows-marked-improvement.html | Doctor Reports Joseph Kennedy Shows 'Marked Improvement' | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/knicks-hand-celtics-their-first-eastern-loss-15473-at-garden-sec.html | Knicks Hand Celtics Their First Eastern Loss; 15,473 AT GARDEN SEE 110-100 GAME Knicks Subdue Celtics First Time This Season After Magician Five 'Wins' | True | By John Rendel | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/newark-allowed-to-tax-port-body-board-rules-city-can-levy-700000.html | NEWARK ALLOWED TO TAX PORT BODY; Board Rules City Can Levy $700,000 Against Agency | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/writer-killed-by-car-arthur-d-rees-struck-on-way-to-his-brooklyn.html | WRITER KILLED BY CAR; Arthur D. Rees Struck on Way to His Brooklyn Home | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/newark-hospitals-get-bequest.html | Newark Hospitals Get Bequest | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/box-offices-fear-sunday-holiday-theatres-not-expecting-big-business.html | BOX OFFICES FEAR SUNDAY HOLIDAY; Theatres Not Expecting Big Business New Year's Eve | True | By Louis Calta | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/toll-in-hotel-fire-rises-to-four-here.html | TOLL IN HOTEL FIRE RISES TO FOUR HERE | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/air-force-drops-own-model-adopts-navy-speed-plane.html | Air Force Drops Own Model; Adopts Navy Speed Plane | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/churches-stress-unity-steps-in-61-world-council-lists-gains-in.html | CHURCHES STRESS UNITY STEPS IN '61; World Council Lists Gains in Varied Communions | True | By John Wicklein | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/gertrude-woodruff-wed.html | Gertrude Woodruff Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mrs-charles-l-sibal.html | MRS. CHARLES L. SIBAL | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/lingering-italian-flavor-ethiopia-proud-of-long-independence-bears.html | Lingering Italian Flavor; Ethiopia, Proud of Long Independence, Bears Many Traces of Brief Conquest | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/fears-for-future-of-un.html | Fears For Future of U.N. | True | LOUIS O. DERONGE. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/russians-visit-eaton-2-un-aides-bring-new-year-greetings-from-zorin.html | RUSSIANS VISIT EATON; 2 U.N. Aides Bring New Year Greetings From Zorin | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/old-cotton-firm-as-new-crop-dips-futures-close-20c-a-bale-higher-to.html | OLD COTTON FIRM AS NEW CROP DIPS; Futures Close 20c a Bale Higher to 80c Lower | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/lavorante-stops-clay-argentine-heavyweight-wins-in-2d-round-of.html | LAVORANTE STOPS CLAY; Argentine Heavyweight Wins in 2d Round of Coast Bout | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/registrar-attack-is-denied-by-cbs.html | REGISTRAR ATTACK IS DENIED BY CBS | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/collection-bought-by-history-society.html | COLLECTION BOUGHT BY HISTORY SOCIETY | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/soviet-to-punish-farmtool-abuse-prison-terms-decreed-for-misuse-of.html | SOVIET TO PUNISH FARM-TOOL ABUSE; Prison Terms Decreed for Misuse of Machinery | True | By Seymour Toppingspecial To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/russian-patriarch-urges-peace.html | Russian Patriarch Urges Peace | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/uruguay-split-on-cuba-governing-council-at-odds-on-stand-in-jan-22.html | URUGUAY SPLIT ON CUBA; Governing Council at Odds on Stand in Jan. 22 Parley | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mednis-chess-day-win-lose-draw-adjourned-games-finished-in-us-title.html | MEDNIS CHESS DAY: WIN, LOSE, DRAW; Adjourned Games Finished in U.S. Title Play Here | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/gene-lauder-tunney-marries-ann-muldoon.html | Gene Lauder Tunney Marries Ann Muldoon | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/company-denies-helping-katanga-union-miniere-says-it-has-not-fought.html | COMPANY DENIES HELPING KATANGA; Union Miniere Says It Has Not Fought Against U.N. COMPANY DENIES HELPING KATANGA | True | By Harry Gilroy Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/earl-h-sholes.html | EARL H. SHOLES | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/american-board-names-2-panels-commission-house-partners-to-have.html | AMERICAN BOARD NAMES 2 PANELS; Commission House Partners to Have Strongest Voice | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/donald-parson-79-poet-writer-and-authority-on-bridge-dies.html | Donald Parson, 79 Poet, Writer And Authority on Bridge, Dies | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/lamar-tech-top-raiders-21-to-14-middle-tennessee-bows-in-tangerine.html | LAMAR TECH TOP RAIDERS, 21 TO 14; Middle Tennessee Bows in Tangerine Bowl Football | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/reds-sell-ships-to-arm-indonesia-jakarta-says-fleet-will-aid-new.html | REDS SELL SHIPS TO ARM INDONESIA; Jakarta Says Fleet Will Aid New Guinea 'Liberation' | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/slaying-suspect-committed.html | Slaying Suspect Committed | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/chapter-2-is-candy-the-jersey-seal.html | Chapter 2: Is Candy the Jersey Seal? | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/1600-donated-to-un-north-carolinians-give-funds-that-would-go-for.html | $1,600 DONATED TO U.N.; North Carolinians Give Funds That Would Go for Shelters | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/blue-is-favored-over-gray-eleven-norths-huge-line-expected-to-set.html | BLUE IS FAVORED OVER GRAY ELEVEN; North's Huge Line Expected to Set Back Rebels Today | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/actress-sells-her-home-to-huntington-hartford.html | Actress Sells Her Home To Huntington Hartford | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/5-seattle-banks-act.html | 5 Seattle Banks Act | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/naval-stores.html | NAVAL STORES | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mrs-l-hazel-sisson-wed.html | Mrs. L. Hazel Sisson Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/meningitis-kills-child-4-li-policemen-who-helped-her-are.html | MENINGITIS KILLS CHILD; 4 L.I. Policemen Who Helped Her Are Quarantined | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/cairo-denies-report-on-base.html | Cairo Denies Report on Base | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/sidney-r-stanard-73-exnews-editor-of-st-louis-postdispatch-is-dead.html | SIDNEY R. STANARD, 73; Ex-News Editor of St. Louis Post-Dispatch Is Dead | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/bonds-for-uns-future.html | Bonds for U.N.'s Future | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/laidlaw-cucuel.html | Laidlaw -- Cucuel | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/jersey-fire-kills-3-girls-in-family.html | JERSEY FIRE KILLS 3 GIRLS IN FAMILY | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mannthomson.html | Mann--Thomson | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/adenauers-forecast-for-1962-difficult-year-but-without-war-he-says.html | Adenauer's Forecast for 1962: Difficult Year, but Without War; He Says Neither Khrushchev Nor West Wants Conflict -- Calls Talks Necessary | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/exiles-release-asked-procastro-dominican-group-calls-us-arrest.html | EXILE'S RELEASE ASKED; Pro-Castro Dominican Group Calls U.S. Arrest Unjust | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/alcoholism-panel-named-by-governor.html | ALCOHOLISM PANEL NAMED BY GOVERNOR | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/creighton-defeats-princeton-by-6354.html | CREIGHTON DEFEATS PRINCETON BY 63-54 | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/new-dean-at-st-louis-virus-researcher-named-to-succeed-ousted.html | NEW DEAN AT ST. LOUIS; Virus Researcher Named to Succeed Ousted Official | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/soviet-seizes-gang-of-young-robbers.html | SOVIET SEIZES GANG OF YOUNG ROBBERS | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/thant-chooses-8-as-chief-advisers-three-are-newcomers-to.html | THANT CHOOSES 8 AS CHIEF ADVISERS; Three Are Newcomers to Secretariat -- Loutfi of U.A.R. Surprise Choice Picked as U.N. Under Secretaries Thant Names 8 Chief Advisers; U.A.R.'s Loutfi Surprise Choice | True | By Kathleen Teltsch Special To The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/recital-is-given-by-janet-baxter-soprano-louisiana-alumna-in-town.html | RECITAL IS GIVEN BY JANET BAXTER; Soprano, Louisiana Alumna, in Town Hall Debut | True | R.E. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/speech-depresses-algiers.html | Speech Depresses Algiers | True | By Paul Hofmann Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/hornung-named-player-of-year-packer-first-in-upi-poll-taylor.html | HORNUNG NAMED PLAYER OF YEAR; Packer First in U.P.I. Poll -- Taylor, Jurgensen Next | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/the-wagner-third-term.html | The Wagner Third Term | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/average-91day-us-bill-rate-rose-to-18month-high-in-week-91day-bill.html | Average 91-Day U.S. Bill Rate Rose to 18-Month High in Week; 91-DAY BILL RATE AT 18-MONTH HIGH | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/barbara-bayliss-married.html | Barbara Bayliss Married | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/ne-subpoenaed-in-carlino-case-democratic-assemblyman-to-assembly-in.html | NE SUBPOENAED IN CARLINO CASE; Democratic Assemblyman to Assembly in Albany Tuesday | True | By Charles Grutzner | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/marilyn-seaman-engaged-to-wed-alumnus-of-yale-58-debutante-fiancee.html | Marilyn Seaman Engaged to Wed Alumnus of Yale; '58 Debutante Fiancee of G. Gordon Behlis, a Marine Veteran | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/indianapolis-acts-to-sell-city-hall.html | INDIANAPOLIS ACTS TO SELL CITY HALL | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/air-force-says-retired-general-is-both-adviser-and-contractor.html | Air Force Says Retired General Is Both Adviser and Contractor; Chairman of Scientific Board Heads Coast Concern That Won 2-Million Project 2 DEFENSE ROLES LAID TO GENERAL | True | By John W. Finney Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/st-bonaventure-defeats-de-paul-aikens-misses-7060-game-detroit-tops.html | ST. BONAVENTURE DEFEATS DE PAUL; Aikens Misses 70-60 Game -- Detroit Tops Syracuse | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/common-market-hints-farm-pact-talks-show-sign-of-ending-deadlock-on.html | COMMON MARKET HINTS FARM PACT; Talks Show Sign of Ending Deadlock on Financing | True | By Edwin L. Dale Jr.special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/haverstraw-party-backs-prendergast.html | HAVERSTRAW PARTY BACKS PRENDERGAST | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/passengers-on-2-planes-get-smallpox-warning.html | Passengers on 2 Planes Get Smallpox Warning | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/blood-donations-asked-for-heart-operation.html | Blood Donations Asked For Heart Operation | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/theodore-f-evans.html | THEODORE F. EVANS | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/ships-collide-in-dutch-river.html | Ships Collide in Dutch River | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/severe-british-freeze-eases.html | Severe British Freeze Eases | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/woman-24-robbed-in-home.html | Woman, 24, Robbed in Home | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/sidelights-tape-runs-late-on-last-day.html | Sidelights; Tape Runs Late On Last Day | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/food-center-backed-for-meadowlands.html | FOOD CENTER BACKED FOR MEADOWLANDS | True | Special to The New York Times | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/liner-delayed-at-cherbourg.html | Liner Delayed at Cherbourg | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/ambassador-to-caracas-named-was-charge-daffaires-there-c-allan.html | Ambassador to Caracas Named; Was Charge d'Affaires There; C. Allan Stewart Is Promoted -- Gen. Cabell Resigns as Deputy Head of C.I.A. | True | By Joseph A. Loftus. Special To the New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/bond-flotations-fell-in-december-but-new-equity-financing-rose-from.html | BOND FLOTATIONS FELL IN DECEMBER; But New Equity Financing Rose From 1960 Level | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/albania-to-free-greeks.html | Albania to Free Greeks | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/8-denounce-mayor-for-salary-grab-then-he-signs-bill-8-denounce-city.html | 8 Denounce Mayor For 'Salary Grab,' Then He Signs Bill; 8 Denounce City 'Salary Grab,' Then Mayor Signs Increases | True | By Charles G. Bennett | 1989-06-30 | RE0000428715 | RE0000428715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/us-denies-interference.html | U.S. Denies Interference | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/contract-bridge-finesse-is-first-play-beginner-learns-and-sometimes.html | Contract Bridge; Finesse Is First Play Beginner Learns and Sometimes He Learns Too Well | True | By Albert H. Morehead | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/japans-steel-output-increased-274-in-61.html | Japan's Steel Output Increased 27.4% in '61 | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/bowles-heads-briefings.html | Bowles Heads Briefings | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/3-thant-advisers-new-to-un-staff-two-longtime-delegates-third-a.html | 3 THANT ADVISERS NEW TO U.N. STAFF; Two Long-Time Delegates -- Third a Nigerian Jurist | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/screen-blast-of-silenceallen-baron-is-writer-director-and-actor.html | Screen: 'Blast of Silence'; Allen Baron Is Writer, Director and Actor | True | By Eugene Archer | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/rennix-named-referee-biersdorfer-and-highberger-also-title-football.html | RENNIX NAMED REFEREE; Biersdorfer and Highberger Also Title Football Officials | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/brandt-cautiously-optimistic.html | Brandt Cautiously Optimistic | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/awards-please-busy-filmmakers-winners-of-critics-honors-at-work-on.html | AWARDS PLEASE BUSY FILMMAKERS; Winners of Critics' Honors at Work on New Projects | True | By Howard Thompson | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/message-from-sukamo.html | Message From Sukamo | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/pupils-give-mumps-to-teacher-state-grants-her-disability-pay-ruling.html | Pupils Give Mumps to Teacher; State Grants Her Disability Pay; RULING ON MUMPS WON BY TEACHER | True | By Douglas Dales Special To The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/commissioner-quits-state-bingo-board.html | COMMISSIONER QUITS STATE BINGO BOARD | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mrs-sidney-kent.html | MRS. SIDNEY KENT | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/lake-placid-event-advanced.html | Lake Placid Event Advanced | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/56family-house-is-taken-in-bronx-woodycrest-ave-parcel-in-deal.html | 56-FAMILY HOUSE IS TAKEN IN BRONX; Woodycrest Ave. Parcel In Deal -- Parker Ave. Sale | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/weeks-new-offerings-at-the-galleries.html | Week's New Offerings at the Galleries | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/manila-pardons-exgi-american-who-joined-reds-freed-from-life-term.html | MANILA PARDONS EX-G.I.; American Who Joined Reds Freed From Life Term | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/georgiapacific-corp.html | GEORGIA-PACIFIC CORP. | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/food-a-guiding-hand-instructor-lets-students-practice-and-then.html | Food: A Guiding Hand; Instructor Lets Students Practice And Then Enjoy Fruits of Labor | True | By Nan Ickeringill | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/ship-men-mobilize-on-subsidy-cuts-press-drive-to-oppose-drop-in-new.html | SHIP MEN MOBILIZE ON SUBSIDY CUTS; Press Drive to Oppose Drop in New Federal Budget | True | By George Horne | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/shuman-wins-in-tennis-beats-rose-for-public-schools-athletic-league.html | SHUMAN WINS IN TENNIS; Beats Rose for Public Schools Athletic League Crown | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/bond-prepayments-in-december-were-the-highest-in-six-years.html | Bond Prepayments in December Were the Highest in Six Years | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/insurance-unit-picks-officer.html | Insurance Unit Picks Officer | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/dr-otto-c-hirst.html | DR. OTTO C. HIRST | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/union-carbide-slashes-vinyl-acetate-prices.html | Union Carbide Slashes Vinyl Acetate Prices | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/chicago-egg-prices-up.html | Chicago Egg Prices Up | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/milton-b-wolff.html | MILTON B. WOLFF | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/saw-mill-crash-kills-girl.html | Saw Mill Crash Kills Girl | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/french-tobacco-growers-riot.html | French Tobacco Growers Riot | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mrs-philip-rose-dies-former-li-civic-leader-was-a-founder-of-camp.html | MRS. PHILIP ROSE DIES; Former L.I. Civic Leader Was a Founder of Camp for Poor | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/colorado-sheriff-jailed-as-burglar.html | COLORADO SHERIFF JAILED AS BURGLAR | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/dominican-shift-in-regime-voted-congress-ratifies-accord-for-a.html | DOMINICAN SHIFT IN REGIME VOTED; Congress Ratifies Accord for a Provisional Council | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/plymouth-oils-board-approves-sale-of-assets-to-ohio-oil-co.html | Plymouth Oil's Board Approves Sale of Assets to Ohio Oil Co.; COMPAHIES PLAN SALES, MERGERS | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/katanga-aide-sees-new-attack.html | Katanga Aide Sees New Attack | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/adolf-mayer.html | ADOLF MAYER | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/rate-on-savings-rising-in-2-cities-banks-in-philadelphia-and.html | RATE ON SAVINGS RISING IN 2 CITIES; Banks in Philadelphia and Seattle Announce Moves | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/harvard-triumphs-88-56.html | Harvard Triumphs, 88 - 56 | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/kenya-coastal-talks-set.html | Kenya Coastal Talks Set | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/seasoned-bread.html | Seasoned Bread | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/soldiers-protest-use-in-war-movie-senator-asks-inquiry-into-report.html | SOLDIERS PROTEST USE IN WAR MOVIE; Senator Asks Inquiry Into Report of Forced Service | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/mguffey-foe-ousted-school-principal-opposed-the-use-of-1879-readers.html | MGUFFEY FOE OUSTED; School Principal Opposed the Use of 1879 Readers | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/to-save-brooklyn-heights-city-action-to-preserve-fine-architecture.html | To Save Brooklyn Heights; City Action to Preserve Fine Architecture of Area Urged | True | ROBERT S. RUBIN. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/james-c-hermenze.html | JAMES C. HERMENZE | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/ghana-announces-contracts-on-da.html | GHANA ANNOUNCES CONTRACTS ON DA | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/new-zealand-gets-test-cricket-draw.html | NEW ZEALAND GETS TEST CRICKET DRAW | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/westbury-track-head-gets-italian-decoration.html | Westbury Track Head Gets Italian Decoration | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/electric-strike-postponed-a-day-construction-tieup-delayed-until.html | ELECTRIC STRIKE POSTPONED A DAY; Construction Tie-Up Delayed Until Tuesday Hearing on Request for Injunction Electrical Strike Put Off a Day; Court Hearing Is Due Tuesday | True | By Robert Conley | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/indian-troops-begin-departing-from-goa.html | INDIAN TROOPS BEGIN DEPARTING FROM GOA | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/miss-jill-kollmar-feted-by-parents-at-st-regis.html | Miss Jill Kollmar Feted By Parents at St. Regis | True | | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/artists-world-dutton-paperback-discussed.html | 'Artist's World,' Dutton Paperback, Discussed | True | By Brian O'Doherty | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-30 | 1961-12-30 | https://www.nytimes.com/1961/12/30/archives/miss-cummings-bennett-alumna-wed-to-a-student-bride-in-larchmont-o0.html | Miss Cummings, Bennett Alumna, Wed to a Student; Bride in Larchmont of Robert H. Tolbert Jr. -- Six Attend Her | True | Special to The New York Times. | 1989-06-30 | RE0000428715 | RE0000428715 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tighter-bias-law-proposed-for-city-intergroup-relations-unit-is.html | TIGHTER BIAS LAW PROPOSED FOR CITY; Intergroup Relations Unit Is Seeking to End Delays TIGHTER BIAS LAW PROPOSED FOR CITY | True | By Edith Evans Asbury | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ohio-state-five-tops-usc-7666-army-bows-to-west-virginia-7358-in.html | OHIO STATE FIVE TOPS U.S.C., 76-66; Army Bows to West Virginia, 73-58, in Coast Tourney | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/state-judge-is-retiring-at-70-but-he-will-open-law-practice.html | State Judge Is Retiring at 70; But He Will Open Law Practice | True | By Murray Illson | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/53-year-steward-still-cant-swim-mooremccormack-aide-will-end-his.html | 53-YEAR STEWARD STILL CAN'T SWIM; Moore-McCormack Aide Will End His Career Tonight | True | By Werner Bamberger | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/delights-at-the-frick-going-on-twenty-seven-this-collection-is-in.html | DELIGHTS AT THE FRICK; Going on Twenty-seven, This Collection Is in Many Ways the City's Most Pleasurable | True | By John Canaday | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/khrushchev-pushes-peaceful-solution.html | KHRUSHCHEV PUSHES 'PEACEFUL' SOLUTION | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/minneapolis.html | Minneapolis | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/finnish-population-4490000.html | Finnish Population 4,490,000 | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/marsh-in-jersey-stirs-zone-fight-residents-seeking-wildlife-refuge.html | MARSH IN JERSEY STIRS ZONE FIGHT; Residents Seeking Wildlife Refuge on 1,400 Acres | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/pusateri-stops-clemmons.html | Pusateri Stops Clemmons | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/july-britain-and-common-market.html | JULY: Britain and Common Market. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/treasure-chest.html | Treasure Chest | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/susan-mary-bromley-wed.html | Susan Mary Bromley Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/son-to-mrs-marvin-geller.html | Son to Mrs. Marvin Geller | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cuban-pacts-with-reds-listed.html | Cuban Pacts With Reds Listed | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/lynn-a-lamont-bride-of-robert-c-beckmann.html | Lynn A. Lamont Bride Of Robert C. Beckmann | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/jobs-here-increase-by-3200-to-3597700.html | JOBS HERE INCREASE BY 3,200 TO 3,599,700 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/colelubln.html | Cole--Lubln | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/authors-query-101492130.html | Author's Query | True | HUGH BEESON Jr. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/hospital-ship-trip-set-the-hope-plans-april-mission-to-aid-peru.html | HOSPITAL SHIP TRIP SET; The Hope Plans April Mission to Aid Peru Medical School | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/wagner-to-take-oath-in-ceremony-tonight.html | Wagner to Take Oath in Ceremony Tonight | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/soviets-open-glen-cove-estate-to-citys-officials-for-luncheon-zorin.html | Soviets Open Glen Cove Estate To City's Officials for Luncheon; ZORIN ENTERTAINS GLEN COVE GROUP | True | By Walter Carlson Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-collection-that-is-paar-my-saber-is-bent-by-jack-paar-236-pp-new.html | A Collection That Is Paar; MY SABER IS BENT. By Jack Paar. 236 pp. New York: Simon & Schuster. $3.95. | True | By Martin Levin | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/army-navy-on-stage-theatre-guild-brings-army-and-navy-to-broadway.html | ARMY, NAVY ON STAGE; THEATRE GUILD BRINGS ARMY AND NAVY TO BROADWAY | True | By Myron Kandel | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/oldsters-delight.html | OLDSTERS' DELIGHT | True | EUGENE RASKIN. Associate Professor of Architecture, Columbia University | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/peace-corps-attains-a-goal-with-530-abroad.html | Peace Corps Attains a Goal With 530 Abroad | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ruins-of-gordion-yielding-clues-to-asia-minors-life-in-800-bc.html | Ruins of Gordion Yielding Clues To Asia Minor's Life in 800 B.C. | True | By Sanka Knox Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tove-nordness-ft-parker-3d-to-wed-in-june-smith-student-engaged-to.html | Tove Nordness, F. T. Parker 3d To Wed in June; Smith Student Engaged to Williams Alumnus Studying at Virginia | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/assumption-tops-springfield-5138-unbeaten-five-wins-final-wagner.html | ASSUMPTION TOPS SPRINGFIELD, 51-38; Unbeaten Five Wins Final -Wagner Crushes A.I.C. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-calhoun-wed-to-david-i-pursley-jr.html | Miss Calhoun Wed To David I. Pursley Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/canadian-press-aide-retiring.html | Canadian Press Aide Retiring | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/renaissance-in-france-grandeur-in-sports-is-being-restored-and.html | Renaissance in France; Grandeur in Sports Is Being Restored and Helps Glorify National Image | True | By Robert Daley Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/political-motivations-wrapped-in-a-personal-enigma-lawrence-of.html | Political Motivations Wrapped in a Personal Enigma; LAWRENCE OF ARABIA: The Man and the Motive. By Anthony Nutting. Illustrated. 256 pp. New York: Clarkson N. Potter. $5. | True | By Stanley Weintraub | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/rpi-triumphs-in-sail-tulane-second-cornell-third-in-sugar-bowl.html | R.P.I. TRIUMPHS IN SAIL; Tulane Second, Cornell Third in Sugar Bowl Regatta | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/india-scores-221-for-five-wickets-mehra-pataudi-bat-well-in-cricket.html | INDIA SCORES 221 FOR FIVE WICKETS; Mehra, Pataudi Bat Well in Cricket Bat Against England | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/this-is-castro-three-years-after-the-revolution-that-has-turned.html | This Is Castro -- Three Years After; The revolution that has turned Cuba into the Western Hemisphere's only full-fledged Communist state has also transformed the man who is its personification. This Is Castro -- Three Years After | True | By Tad Szulc | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/theyve-been-working-on-the-railroad.html | They've Been Working on the Railroad | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/alice-d-katcher-is-future-bride-of-dr-a-l-kisch-expembroke-student.html | Alice D. Katcher Is Future Bride Of Dr. A. L. Kisch; Ex-Pembroke Student Will Be Married to Harvard Graduate | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/comets-81-hockey-victors.html | Comets 8-1 Hockey Victors | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/f-h-ritts-marries-camille-ann-collins.html | F. H. Ritts Marries Camille Ann Collins | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/new-delhi-global-war-much-closer-than-it-was-a-year-ago.html | NEW DELHI; 'Global War Much Closer Than It Was a Year Ago' | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ramsey-controls-is-formed.html | Ramsey Controls Is Formed | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/as-the-show-went-on-the-scenery-shifted-the-seven-ages-of-the.html | As the Show Went On, the Scenery Shifted; THE SEVEN AGES OF THE THEATRE By Richard Southern. Illustrated. 312 pp. New York: Hill & Wang. $5.95. | True | BY Harold Clurman | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dash-nash.html | Dash -- Nash | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/laborite-spokesman-denounces-lord-homes-criticism-of-un-wilson-says.html | Laborite Spokesman Denounces Lord Home's Criticism of U.N.; Wilson Says Tory Regime Has 'Sold Out' to the Reactionaries -- Conservative Paper Attacks Minister's Views | True | By Drew Middleton Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/paz-hears-cuban-stand.html | Paz Hears Cuban Stand | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-reply.html | A Reply | True | JOHN C. EWERS | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/400-in-city-adopt-african-students-residents-of-riverdale-help-10.html | 400 IN CITY ADOPT AFRICAN STUDENTS; Residents of Riverdale Help 10 Visitors Meet America | True | By Foster Hailey | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/colby-six-beats-laval-ryan-gets-three-goals-and-an-assist-in-54.html | COLBY SIX BEATS LAVAL; Ryan Gets Three Goals and an Assist in 5-4 Victory | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/afl-coaches-name-blanda-top-player.html | A.F.L. COACHES NAME BLANDA TOP PLAYER | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cornell-exchange-plan-scholarship-for-nigerian-part-of-reciprocal.html | CORNELL EXCHANGE PLAN; Scholarship for Nigerian Part of Reciprocal Program | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/action-in-goa-defended-india-declared-to-have-exhausted-every.html | Action in Goa Defended; India Declared to Have Exhausted Every Peaceful Approach | True | ARUN GANDHI, Information Officer, The Times India | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/greyhound-seeking-space-on-8th-ave.html | GREYHOUND SEEKING SPACE ON 8TH AVE. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/collectors-tales-folk-legends-of-japan-by-richard-m-dorson.html | Collector's Tales; FOLK LEGENDS OF JAPAN. By Richard M. Dorson. Illustrated by Yoshio Noguchi. 256 pp. Rutland, Vt.: Charles E. Tuttle Company. $4.75. | True | By Fausion Bowers | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cooperjarrett-names-aide.html | Cooper-Jarrett Names Aide | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/financing-vital-to-tobacco-men-industrys-cycle-each-year-means.html | FINANCING VITAL TO TOBACCO MEN; Industry's Cycle Each Year Means Borrowing, Lending | True | By Alexander R. Hammer | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/humble-oil-acts-on-gasoline-price-broad-move-to-raise-tags-by.html | HUMBLE OIL ACTS ON GASOLINE PRICE; Broad Move to Raise Tags by Removing Discounts Watched by Industry HUMBLE OIL ACTS ON GASOLINE PRICE | True | By J.h. Carmical | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/child-to-mrs-claiborne-jr.html | Child to Mrs. Claiborne Jr. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/traffic-plan-for-bus-strike.html | Traffic Plan for Bus Strike | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/sternerwalsh.html | Sterner--Walsh | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/berlin-and-the-wall.html | BERLIN AND THE WALL | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/soviet-is-doubtful-crisis-will-abate.html | Soviet Is Doubtful Crisis Will Abate | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/education-highlights-of-61-college-reform-and-city-schools-are-new.html | EDUCATION; HIGHLIGHTS OF '61 College Reform and City Schools Are New Priority Problems | True | By Fred M. Hechinger | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/sports-desegregation-texas-student-leaders-ask-all-be-allowed-to.html | SPORTS DESEGREGATION; Texas Student Leaders Ask All Be Allowed to Play | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/divinity-student-becomes-fiance-of-julie-burger-stewart-pierson-and.html | Divinity Student Becomes Fiance Of Julie Burger; Stewart Pierson and a '61 Skidmore Alumna Planning Nuptials | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cairo-there-is-a-restless-and-uneasy-frame-of-mind.html | CAIRO; There Is a Restless and Uneasy Frame of Mind | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/india-trip-delayed-by-mrs-kennedy-until-early-march-india-trip-put.html | India Trip Delayed By Mrs. Kennedy Until Early March; INDIA TRIP PUT OFF BY MRS. KENNEDY | True | By Joseph A. Loftus Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/red-china-facing-drop-in-prestige-setback-at-un-and-split-with.html | RED CHINA FACING DROP IN PRESTIGE; Setback at U.N. and Split With Soviet Hurt Regime | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/linda-nicholson-fiancee.html | Linda Nicholson Fiancee | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/city-establishes-office-of-culture-wagner-reshuffles-other-agencies.html | CITY ESTABLISHES OFFICE OF CULTURE; Wagner Reshuffles Other Agencies and Personnel | True | By Layhmond Robinson | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/two-on-target-great-american-guns-and-frontier-fighters-written-and.html | Two on Target; GREAT AMERICAN GUNS AND FRONTIER FIGHTERS. Written and illustrated by Will Bryant. 160 pp. New York: Grosset & Dunlap. $3.95. A BEGINNER'S BOOK OF SPORTING GUNS AND HUNTING. By Milton J. Shapiro. Illustrated with diagrams and photographs. 179 pp. New York: Julian Messner. $3.95. For Ages 14 and Up. | True | GEORGE A. WOODS | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ellen-gavin-becomes-bride.html | Ellen Gavin Becomes Bride | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/poems-in-snow.html | Poems in Snow | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/car-inspection-codes-gain-compulsory-checkups-required-in-18-states.html | CAR INSPECTION CODES GAIN; Compulsory Check-ups Required in 18 States -- More Study Move | True | By Joseph C. Ingraham | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/winter-boom-in-pikes-peak-region.html | WINTER BOOM IN PIKES PEAK REGION | True | By Marshall Sprague | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/japan-raises-sharply-export-of-automobiles.html | Japan Raises Sharply Export of Automobiles | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mohair-on-the-go.html | Mohair On The Go | True | BY Patricia Peterson | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mrs-george-parsons-former-ziegfeld-girl-dieshad-wall-street-career.html | MRS. GEORGE PARSONS; Former Ziegfeld Girl Dies--Had Wall Street Career | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/rita-r-lio-is-married.html | Rita R. Lio Is Married | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ulbricht-assays-exodus-to-west-puts-cost-to-east-germany-at-40-of.html | ULBRICHT ASSAYS EXODUS TO WEST; Puts Cost to East Germany at 40%-of'61 Income | True | By Seymour Topping Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/reliable-bromeliads.html | RELIABLE BROMELIADS | True | By Wendell Buck | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/smith-college-gets-75000.html | Smith College Gets $75,000 | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/villanova-upsets-wichita-17-to-9-in-sun-bowl-with-strong-running.html | Villanova Upsets Wichita, 17 to 9, in Sun Bowl With Strong Running Attack; BILLY JOE EXCELS IN EL PASO GAME Villanova's Fullback Scores From 19 Against Wichita -- Shooker Passes Fail | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/belkin-tops-pollard-of-australia-in-3-sets-in-orange-bowl-final.html | Belkin Tops Pollard of Australia in 3 Sets in Orange Bowl Final; Pasarell and Cliff Buehholz Beat Pollard and Roche in Junior Doubles | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-phyllis-carrol-engaged-to-marry.html | Miss Phyllis Carrol Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/common-market-delays-farm-pact-ministers-also-put-off-new-stage-of.html | COMMON MARKET DELAYS FARM PACT; Ministers Also Put Off New Stage of Tariff Cutting | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/king-saud-undergoes-surgery.html | King Saud Undergoes Surgery | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/38-safe-in-turnpike-bus-fire.html | 38 Safe in Turnpike Bus Fire | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/war-was-fun-so-was-peace-oneleg-the-life-and-letters-of-henry.html | War Was Fun, So Was Peace; ONE-LEG: The Life and Letters of Henry William Paget, First Marquess of Anglesey, K.G., 1768-1854. By the Marquess of Anglesey, F.S.A. Illustrated. 428 pp. New York: William Morrow & Co. $7.50. War Was Fun, So Was Peace | True | By Anne Fremantle | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/traffic-chief-expert-on-selling-is-pragmatic-and-unorthodox.html | Traffic Chief, Expert on Selling, Is Pragmatic and Unorthodox; Colleagues Say Barnes Has Talent for Getting Money and Skirting Pressure | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/manhattan-five-in-front-80-to-77-petros-32-points-help-to.html | MANHATTAN FIVE IN FRONT, 80 TO 77; Petro's 32 Points Help To Northwestern at Chicago | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/december-goan-invasion.html | DECEMBER: Goan invasion. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/man-to-orchestrate-lincoln-center-william-schuman-the-unusual-if.html | Man to Orchestrate Lincoln Center; William Schuman, the unusual if not unique educator, administrator, entrepreneur and composer, has ideas to match the immensity of the project he heads. To Orchestrate Lincoln Center | True | By Harold C. Schonberg | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/soviet-election-set-in-march.html | Soviet Election Set in March | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/icy-winds-fail-to-cool-tempo-of-31st-annual-frostbite-competition.html | Icy Winds Fail to Cool Tempo of 31st Annual Frostbite Competition Off Port Washington; WEATHER IS COLD, RACE TEMPO ISN'T | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/susan-gurry-is-engaged.html | Susan Gurry Is Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/powered-wheels-early-automobiles-by-eugene-rachlis-illustrated-by.html | Powered Wheels; EARLY AUTOMOBILES. By Eugene Rachlis. Illustrated by Jack Coggins. 54 pp. New York: Golden Press. 69 cents. For Ages 8 to 11. | True | ELIOT FREMONT-SMITH | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/goa-casualties-listed-india-reports-total-of-39-killed-on-both.html | GOA CASUALTIES LISTED; India Reports Total of 39 Killed on Both Sides | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/lectures-are-slated.html | LECTURES ARE SLATED | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/suit-over-tv-program-michigan-man-says-nbcs-crime-does-pay-defamed.html | SUIT OVER TV PROGRAM; Michigan Man Says N.B.C.'s 'Crime Does Pay' Defamed | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/montavon-breslin.html | Montavon--Breslin | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/europe-leading-in-radar-in-ports-several-installations-made.html | EUROPE LEADING IN RADAR IN PORTS; Several Installations Made -- Experiment on Here | True | By John P. Callahan | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/filly-wins-at-fair-grounds.html | Filly Wins at Fair Grounds | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/hofstra-plans-art-exhibit.html | Hofstra Plans Art Exhibit | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/oregon-tax-court-starts-tuesday.html | Oregon Tax Court Starts Tuesday | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/son-to-mrs-n-s-mcgee-jr.html | Son to Mrs. N. S. McGee Jr. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mrs-kennedy-and-pope-cited.html | Mrs. Kennedy and Pope Cited | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tansey-crummy.html | Tansey -- Crummy | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/allstar-aides-named-charger-and-oiler-coaches-in-aft-game-on-jan-7.html | ALL-STAR AIDES NAMED; Charger and Oiler Coaches in A.F.L. Game on Jan. 7 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J.c. Furnas | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/nicklaus-loser-in-pro-debut-gets-lesson-from-gary-player-nicklaus.html | Nicklaus, Loser in Pro Debut, Gets Lesson From Gary Player; Nicklaus, Loser in Pro Debut, Gets Lesson From Gary Player | True | By United Press International. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/science-a-wide-range-reports-at-the-aaas-meeting-cover-spectrum-of.html | SCIENCE; A WIDE RANGE Reports at the A.A.A.S. Meeting Cover Spectrum of Science | True | By William L. Laurence | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/wedding-is-held-for-nancy-lind-and-peter-sachs-grandfather-escorts.html | Wedding Is Held For Nancy Lind And Peter Sachs; Grandfather Escorts Bride at Marriage in Norwalk Church | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/this-is-the-way-weve-gone-to-college-for-300-years-american-higher.html | This Is the Way We've Gone to College for 300 Years; AMERICAN HIGHER EDUCATION: A Documentary History. Edited by Richard Hofstadter and Wilson Smith. Two Vols. 1016 pp. Chicago: University of Chicago Press. $15. College | True | By Harlan Hatcher | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ducks-six-blanks-blades.html | Ducks' Six Blanks Blades | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/grant-barnitz-hering-fiance-of-katrina-van-valkenbargh.html | Grant Barnitz Hering Fiance Of Katrina Van Valkenbargh | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/steel-official-sees-62-first-half-gains.html | STEEL OFFICIAL SEES '62 FIRST HALF GAINS | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/airline-aide-is-named.html | Airline Aide Is Named | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/britain-to-consider-plea.html | Britain to Consider Plea | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-pamela-poppe-a-prospective-bride.html | Miss Pamela Poppe A Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/nehru-is-pressed-to-attack-nagas-military-heartened-by-goa-success.html | NEHRU IS PRESSED TO ATTACK NAGAS; Military, Heartened by Goa Success, Urge Offensive | True | By Paul Grimes Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/smallwood-pledges-aid-to-mining-island.html | SMALLWOOD PLEDGES AID TO MINING ISLAND | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mary-fickett-calendar-girl.html | MARY FICKETT: 'CALENDAR GIRL' | True | By John P. Shanley | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/eastern-trio-beats-west-63-in-table-tennis-here.html | Eastern Trio Beats West, 6-3, in Table Tennis Here | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/olympic-champion-11th-as-austrian-skier-wins.html | Olympic Champion 11th As Austrian Skier Wins | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/clear-skies-for-rose-bowl.html | Clear Skies for Rose Bowl | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/seaway-administrator-plans-promotion-drive.html | Seaway Administrator Plans Promotion Drive | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/paper-output-ratio-847.html | Paper Output Ratio 84.7% | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/western-samoa-gains-freedom-as-a-new-nation-tomorrow.html | Western Samoa Gains Freedom As a New Nation Tomorrow | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/new-guinea-talks.html | New Guinea Talks | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/window-smasher-gets-50000.html | Window Smasher Gets $50,000 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/south-africa-gains-gold-and-exchange-assets-rise-by-78-in-seven.html | SOUTH AFRICA GAINS; Gold and Exchange Assets Rise By 78% in Seven Months | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bridge-games-progress-in-1961-record-of-the-past-year-shows-a.html | BRIDGE: GAME'S PROGRESS IN 1961; Record of the Past Year Shows a Continued Popularity Gain | True | By Albert H. Morehead | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/boston.html | Boston | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/major-college-aces-win-bowl-game-310.html | MAJOR COLLEGE ACES WIN BOWL GAME, 31-0 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tax-ruling-curbs-share-exchanges-conversion-of-family-stock-taxable.html | TAX RULING CURBS SHARE EXCHANGES; Conversion of Family Stock Taxable if Cash Has Role Tax Ruling Curbs Exchange of Shares In Family Concerns | True | By Robert Metz | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/life-is-altered-for-camel-driver-bashir-enjoys-new-status-in.html | LIFE IS ALTERED FOR CAMEL DRIVER; Bashir Enjoys New Status in Karachi After U.S. Trip | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/where-learning-moves-off-the-beaten-path-graduate-education-a.html | Where Learning Moves Off the Beaten Path; GRADUATE EDUCATION: A Critique and a Program. By Oliver C. Carmichael. 213 pp. New York: Harper & Bros. $4.50. Where Learning Moves Off the Beaten Path | True | By Hans Rosenhaupt | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/hester-pepper-1958-debutante-to-be-married-senior-at-bryn-mawr-is.html | Hester Pepper, 1958 Debutante, To Be Married; Senior at Bryn Mawr Is Fiancee of Anthony Williams of Virginia | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ardell-shattuck-bride-of-carl-risley-lalumia.html | Ardell Shattuck Bride Of Carl Risley Lalumia | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/communist-pressure-rises-along-berlin-wall-despite-strong-us.html | COMMUNIST PRESSURE RISES ALONG BERLIN WALL; Despite Strong U.S. Countermeasures the Border Incidents Are Seen Leading to a Further Curtailment of Western Rights | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/federal-jobs-put-at-2437668.html | Federal Jobs Put at 2,437,668 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/joan-lois-long-married.html | Joan Lois Long Married | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/nancy-elizabeth-wetmore-is-wed-to-james-l-faulds.html | Nancy Elizabeth Wetmore Is Wed to James L, Faulds | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/rochester-subdues-columbia-82-to-65.html | ROCHESTER SUBDUES COLUMBIA, 82 TO 65 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mental-health-study-atlanta-and-bar-groups-plan-medicallegal-review.html | MENTAL HEALTH STUDY; Atlanta and Bar Groups Plan Medical-Legal Review | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/2-lakes-freighters-are-sold-for-scrap.html | 2 LAKES FREIGHTERS ARE SOLD FOR SCRAP | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/personality-a-salesman-turns-to-teaching-fc-russell-forms-institute.html | Personality: A Salesman Turns to Teaching; F.C. Russell Forms Institute to Train Others in His Art New Venture Began After a Few Years of Retirement | True | By William M. Freeman | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-pro-must-be-a-confident-man-without-being-a-confidence-man.html | A Pro Must Be a Confident Man Without Being a Confidence Man | True | By Perian Conerly North American Newspaper Alliance. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/martha-mccaughtry-fiancee-of-michael-avery-leiserson.html | Martha McCaughtry Fiancee Of Michael Avery Leiserson | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/wiley-replaced-as-traffic-head-wagner-names-barnes-of-baltimore-and.html | WILEY REPLACED AS TRAFFIC HEAD; Wagner Names Barnes of Baltimore and Increases the Salary by $5,000 WILEY REPLACED AS TRAFFIC HEAD | True | By Bernard Stengren | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/34game-winning-streak-ends.html | 34-Game Winning Streak Ends | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/drake-five-beats-cornell-by-6665-big-red-rally-fails-in-final-st.html | DRAKE FIVE BEATS CORNELL BY 66-65; Big Red Rally Fails in Final -- St. Joseph's Scores | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-howison-bride-of-richard-bittner.html | Miss Howison Bride Of Richard Bittner | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/wood-field-and-stream-waterfowl-hunters-grumble-about-bag-limits.html | Wood, Field and Stream; Waterfowl Hunters Grumble About Bag Limits, but Hope for Improvement | True | By Oscar Godbout | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/rabat-awaits-ben-khedda.html | Rabat Awaits Ben Khedda | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dailey-gains-in-tennis.html | Dailey Gains in Tennis | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/liquor-licenses-facing-problems-housing-and-road-projects-force.html | LIQUOR LICENSES FACING PROBLEMS; Housing and Road Projects Force Many to Relocate LIQUOR LICENSES FACING PROBLEMS | True | By James J. Nagle | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/4-climbers-killed-in-japan.html | 4 Climbers Killed in Japan | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/facts-on-title-game.html | Facts on Title Game | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mayor-urged-to-go-to-kennedy-on-port.html | MAYOR URGED TO GO TO KENNEDY ON PORT | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/susan-hansmeier-wed-to-james-d-dunsmore.html | Susan Hansmeier Wed To James D. Dunsmore | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tva-says-it-paid-514000000-to-us.html | T.V.A. SAYS IT PAID $51,400,000 TO U.S. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/deely-henderson.html | Deely — Henderson | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/allen-m-atheras.html | ALLEN M. ATHERAS | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/terwilligerrobinson.html | Terwilliger—Robinson | True | SPecial to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dr-claus-f-hinck-jr-spotat-to-ta_-k_-m.html | DR. CLAUS F. HINCK JR.; spotat to TA _,; ? k_ ?m- | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ridiculous-stress.html | RIDICULOUS STRESS | True | PVT. DONN-ALEXANDRE FEDER. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/israelis-gather-reports-on-nazis-testimony-of-victims-sent-to.html | ISRAELIS GATHER REPORTS ON NAZIS; Testimony of Victims Sent to Germany and Austria | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/congo-policy-assailed-republican-committee-asserts-washington.html | CONGO POLICY ASSAILED; Republican Committee Asserts Washington Smears Critics | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/october-russian-super-bomb.html | OCTOBER: Russian super bomb. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/copyright-runs-out-on-gilberts-lyrics.html | COPYRIGHT RUNS OUT ON GILBERT'S LYRICS | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/letter-to-the-editor-1-no-title-satellite-communications-us.html | Letter to the Editor 1 — No Title; Satellite Communications U.S. Ownership Advocated to Avert International Problems | True | W. FRIEDMANN | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mcnicholasleroy.html | McNicholas—Leroy | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cavalanche-wins-florida-breeders-310-choice-outruns-house-rule-in.html | CAVALANCHE WINS FLORIDA BREEDERS; 3-10 Choice Outruns House Rule in Stakes at Tropical | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/flohr-gains-lead-in-british-chess-soviet-player-beats-barden-and.html | FLOHR GAINS LEAD IN BRITISH CHESS; Soviet Player Beats Barden and Draws With Penrose | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/secret-agents-burn-after-reading-the-espionage-history-of-world-war.html | Secret Agents; BURN AFTER READING: The Espionage History of World War II. By Ladislas Farago. 319 pp. New York: Welter & Co. $4.95. | True | By Eugene Rachlis | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/jill-sibley-fiancee-of-sidney-r-bixler.html | Jill Sibley Fiancee Of Sidney R. Bixler | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 — No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dallas.html | Dallas | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/donald-orlic-marries-susan-dobbs-bremer.html | Donald Orlic Marries Susan Dobbs Bremer | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/violence-grows-in-algeria.html | Violence Grows in Algeria | True | By Paul Hofmann Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/maritime-pension-gains-cited-five-retire-on-400-a-month.html | Maritime Pension Gains Cited; Five Retire on $400 a Month | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/barbara-straub-neil-wed.html | Barbara Straub Neil Wed | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/law-student-fiance-of-miss-holderness.html | Law Student Fiance Of Miss Holderness | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dorothy-lfrank-engaged-to-wed-dorsett-d-smith-alumna-of-vassar-and.html | Dorothy L.Frank Engaged to Wed Dorsett D. Smith; Alumna of Vassar and Medical Student at U. of P. Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/us-still-hopeful-of-accord-in-laos-says-progress-was-made-despite.html | U.S. STILL HOPEFUL OF ACCORD IN LAOS; Says Progress Was Made, Despite Collapse of Talks | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/making-news-available-to-blind.html | Making News Available to Blind | True | BUCKNER HOLLINGSWORTH | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bohlin-captures-us-skiing-trial-elliott-next-as-lake-placid-series.html | BOHLIN CAPTURES U.S. SKIING TRIAL; Elliott Next as Lake Placid Series for Selecting Nordic Combined Squad Begins BOHLIN CAPTURES U.S. SKIING TRIAL | True | By Michael Strauss Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mary-ginn-bethothed-to-thomas-weinland.html | Mary Ginn Bethothed To Thomas Weinland | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/puerto-rico-draws-bluechip-plants-more-blue-chips-for-puerto-rico.html | Puerto Rico Draws Blue-Chip Plants; MORE BLUE CHIPS FOR PUERTO RICO | True | By Albert L. Kraus | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-presidents-first-year.html | The President's First Year | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/compton-mackenzie-to-wed.html | Compton Mackenzie to Wed | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/new-york-101491813.html | NEW YORK | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-first-families-of-the-first-city.html | THE FIRST FAMILIES OF THE FIRST CITY | True | By C.e. Wright | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-ann-davenport-fuller-betrothed-to-alfred-donovan.html | Miss Ann Davenport Fuller Betrothed to Alfred Donovan | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/anne-t-collins-attended-by-six-at-her-wedding-56-debutante-married.html | Anne T. Collins Attended by Six At Her Wedding; '56 Debutante Married in Hampton, N. H., to James W. Needham | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/new-mexico-reaches-fifty-yearlong-celebration-of-golden-jubilee.html | NEW MEXICO REACHES FIFTY; Year-Long Celebration Of Golden Jubilee Starts Saturday NEW MEXICO AT 50 | True | By W. Thetford le Viness | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/nats-rally-beats-pistons.html | Nat's Rally Beats Pistons | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/august-berlin-wall.html | AUGUST: Berlin wall. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/west-defeats-east-218-as-hadl-and-linemen-star-west-beats-east-on.html | West Defeats East, 21-8, As Hadl and Linemen Star; WEST BEATS EAST ON PASSES, 21-8 | True | By United Press International. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/april-cuban-invasion.html | APRIL: Cuban invasion. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/november-us-trade-dilemma.html | NOVEMBER: U.S. trade dilemma. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/harry-chemnitz-63-retired-shipmaster.html | HARRY CHEMNITZ, 63, RETIRED SHIPMASTER | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/news-of-the-stamp-world-new-states-complicate-philately-of-1961-us.html | NEWS OF THE STAMP WORLD; New States Complicate Philately of 1961 -- U.S. Output | True | By David Lidman | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/arts-hero-1961-goldberg-statement-on-subsidy-may-be-cultural.html | ARTS HERO, 1961; Goldberg Statement on Subsidy May Be Cultural Highlight of the Year | True | By Harold C. Schonberg | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-strategic-azores.html | The Strategic Azores | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/peter-m-sieglaff-becomes-fiance-of-renee-potter-senior-at-harvard.html | Peter M. Sieglaff Becomes Fiance Of Renee Potter; Senior at Harvard and Graduate of Garland Set June Wedding | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ranger-plan-to-snap-ties-removes-goalies-at-finish-goalies-removal.html | Ranger Plan to Snap Ties Removes Goalies at Finish; GOALIES' REMOVAL URGED TO END TIES | True | By Harry Heeren | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/criminologist-urges-treatment-replace-punishment-in-courts.html | Criminologist Urges Treatment Replace Punishment in Courts | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/highlights-market-in-1961-big-all-around.html | Highlights; Market in 1961 Big All Around | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/penn-state-trips-ga-tech-30-to-15-on-halls-passes-record-crowd-of.html | PENN STATE TRIPS GA. TECH, 30 TO 15, ON HALL'S PASSES; Record Crowd of 50,202 in Gator Bowl Sees Rally by Nittany Lions Decide PENN STATE BEATS GA. TECH, 30 TO 15 | True | By United Press International. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mrs-fj-oneill.html | MRS. F.J. ONEILL | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bonn-adds-80000-to-force-in-year-troop-buildup-in-61-nears-goal-as.html | BONN ADDS 80,000 TO FORCE IN YEAR; Troop Build-up in '61 Nears Goal as Set by NATO | True | By Gerd Wilcke Special To The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/churchill-says-world-ends-61-under-cloud.html | Churchill Says World Ends '61 Under Cloud | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bailey-brown-victor-beats-schoenlank-for-eastern-junior-tennis.html | BAILEY BROWN VICTOR; Beats Schoenlank for Eastern Junior Tennis Crown | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/foxfoeppel.html | Fox--Foeppel | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/thant-asks-check-on-rhodesia-role-in-katanga-war-seeks-british.html | THANT ASKS CHECK ON RHODESIA ROLE IN KATANGA'S WAR; Seeks British Sanction for Stationing U.N. Observers in Welensky's Territory THANT ASKS CHECK IN RHODESIA AREA | True | By Richard Eder Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/kasavubu-orders-katanga-session-test-of-tshombes-strength-set-up-by.html | KASAVUBU ORDERS KATANGA SESSION; Test of Tshombe's Strength Set Up by Congo Chief | True | By David Halberstam Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/port-of-hamburg-plans-expansion-west-germans-will-build-facility-by.html | PORT OF HAMBURG PLANS EXPANSION; West Germans Will Build Facility by North Sea | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/summary.html | Summary | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/connecticut-shuns-rail-fare-rise-ban.html | CONNECTICUT SHUNS RAIL FARE RISE BAN | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/march-alliance-for-progress.html | MARCH: Alliance for Progress. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/thaws-pipes-burns-home.html | Thaws Pipes, Burns Home | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cuba-compromise-in-oas-foreseen-ministers-unlikely-to-vote.html | CUBA COMPROMISE IN O.A.S. FORESEEN; Ministers Unlikely to Vote Mandatory Sanctions | True | By Juan de Onis Special To The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/eight-boat-racers-qualify-at-miami.html | EIGHT BOAT RACERS QUALIFY AT MIAMI | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/sharkey-out-treulich-in-as-council-majority-chief-sharkey-ousted-as.html | Sharkey Out, Treulich In As Council Majority Chief; SHARKEY OUSTED AS MAJORITY HEAD | True | By Richard P. Hunt | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/flemke-wins-stock-car-race.html | Flemke Wins Stock Car Race | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/governor-to-seek-to-add-dental-and-diagnostic-care-for-aged.html | Governor to Seek to Add Dental And Diagnostic Care For Aged | True | By Douglas Dales Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-diane-baxter-engaged-to-marry.html | Miss Diane Baxter Engaged to Marry | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/rusk-declares-us-is-strong-of-will-rusk-finds-us-strong-of-will.html | Rusk Declares U.S. Is Strong of Will; RUSK FINDS U.S. STRONG OF WILL | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/pakistani-line-gets-new-jet.html | Pakistani Line Gets New Jet | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/roberta-m-michaud-married-to-william-peter-berlinhoff.html | Roberta M. Michaud Married To William Peter Berlinhoff | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/australia-opposes-force.html | Australia Opposes Force | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tyranny-of-oneset-play.html | TYRANNY OF ONE-SET PLAY | True | By Howard Taubman | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/promissory-notes-of-the-past-screen-season.html | PROMISSORY NOTES OF THE PAST SCREEN SEASON | True | By A.h. Weiler | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dominated-daughter-his-own-good-daughter-by-virginia-newell.html | Dominated Daughter; HIS OWN GOOD DAUGHTER. By Virginia Newell. Illustrated by Vera Bock. 149 pp. New York: Longmans, Green & Co. $3.25. For Ages 12 to 16. | True | AILEEN PIPPETT | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/softer-stand-reported.html | Softer Stand Reported | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/chicago-writers-to-cite-ford.html | Chicago Writers to Cite Ford | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/selfdetermination-for-goans.html | Self-Determination for Goans | True | MARIO PEI | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/london-questioning-mood-despite-material-complacency.html | LONDON; 'Questioning Mood Despite Material Complacency' | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/3year-study-due-on-math-courses.html | 3-YEAR STUDY DUE ON MATH COURSES | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/outsmarting-crocodile-and-whale-mongkut-the-king-of-siam-by-abbot.html | Outsmarting Crocodile and Whale; MONGKUT, THE KING OF SIAM. By Abbot Low Moffat. 254 pp. Ithaca, N.Y.: Cornell University Press. $3.75. | True | By Peggy Durdin | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/kenyon-and-union-win.html | Kenyon and Union Win | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/arkansas-wins-7242.html | Arkansas Wins, 72-42 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/january-kennedy-inaugural.html | JANUARY: Kennedy inaugural. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/new-year-nears-with-icy-breath-miami-shivers-with-39-26inch-snow-in.html | NEW YEAR NEARS WITH ICY BREATH; Miami Shivers With 39 -26-Inch Snow in Buffalo | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mary-bailey-married-to-theodore-pockman.html | Mary Bailey Married To Theodore Pockman | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-time-of-decision-nears-in-algeria-de-gaulle-declares-france.html | THE TIME OF DECISION NEARS IN ALGERIA; De Gaulle Declares France Will End Commitment There in Coming Year 'By One Means or Another' | True | By Robert C. Doty Special To The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/hofstra-five-sinks-cw-post-68-to-55.html | HOFSTRA FIVE SINKS C.W. POST, 68 TO 55 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-cosgrove-to-be-married-to-yale-senior-student-at-toronto-and.html | Miss Cosgrove To Be Married To Yale Senior; Student at Toronto and Charles G. Morris 2d Become Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/paperback-handbooks-new-issues-on-varied-photographic-topics.html | PAPERBACK HANDBOOKS; New Issues on Varied Photographic Topics | True | By Jacob Deschin | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/june-kennedykhrushchev-talks.html | JUNE: Kennedy-Khrushchev talks. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cincinnati-five-is-victor-over-wisconsin-by-10171-dayton-st-johns.html | CINCINNATI FIVE IS VICTOR OVER WISCONSIN BY 101-71; DAYTON, ST. JOHN'S ON TOP; BADGERS ROUTED Hogue, Bonham Pace Bearcats in Holiday Festival Final CINCINNATI BEATS WISCONSIN, 101-71 | True | By Gordon S. White Jr. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/sandersbrunone.html | Sanders--Brunone | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/frank-j-ryan.html | FRANK J. RYAN | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/spellman-visits-base-in-france.html | Spellman Visits Base in France | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/killeenevans.html | Killeen--Evans | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bruce-selvage-bartlett-weds-mary-mclaren-in-montclair.html | Bruce Selvage Bartlett Weds Mary McLaren in Montclair | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dance-award-to-karinska-designer-and-executant-of-costumes-for-the.html | DANCE: AWARD TO KARINSKA; Designer and Executant of Costumes for the Ballet Is Selected for the Annual Capezio Prize | True | By John Martin | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/curtain-up-on-the-nightmare-of-man-the-theatre-of-the-absurd-by.html | Curtain Up on the Nightmare of Man; THE THEATRE OF THE ABSURD. By Martin Esslin. 364 pp. New York: Anchor Books. Paper, $1.45. Curtain Up on the Nightmare of Man | True | By George Steiner | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tokyo-1961-has-been-less-than-banner-year-for-allies.html | TOKYO, '1961 Has Been Less Than Banner Year for Allies' | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/vietnamese-face-a-critical-year-us-aid-said-to-increase-peril-of.html | VIETNAMESE FACE A CRITICAL YEAR; U.S. Aid Said to Increase Peril of Red Intervention | True | By Robert Trumbull Special To The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/american-and-tibetan-backward-glances.html | AMERICAN AND TIBETAN BACKWARD GLANCES | True | By Stuart Preston | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/flavorful-favorite.html | Flavorful Favorite | True | By Craig Claiborne | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/battling-the-tiger-the-la-guardia-years-machine-and-reform-politics.html | Battling The Tiger; THE LA GUARDIA YEARS: Machine and Reform Politics in New York City. By Charles Garrett. Illustrated. 423 pp. New Brunswick, N.J.: Rutgers University Press. $8.50. | True | By William Ogdon | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/egyptians-warm-to-us-orchestra-cairo-turns-out-to-hear-the-eastman.html | EGYPTIANS WARM TO U.S. ORCHESTRA; Cairo Turns Out to Hear the Eastman Philharmonia | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/john-ohareaheaded-dr-pepper-concern.html | JOHN OHARA,HEADED DR. PEPPER CONCERN | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/rome-impact-of-events-softened-by-lack-of-involvement.html | ROME; 'Impact of Events Softened By Lack of Involvement | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bing-versus-stokowski-on-rehearsal-time.html | Bing Versus Stokowski On Rehearsal Time | True | RUDOLF BING. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/nancy-thouron-becomes-bride-0f-paul-l-nash-graduates-of-vassar-and.html | Nancy Thouron Becomes Bride 0f Paul L. Nash; Graduates of Vassar and Harvard Law Are Wed in Wilmington | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-historian-questions-our-mood-pointing-to-evidence-of-uneasiness-a.html | A Historian Questions Our Mood; Pointing to evidence of uneasiness, anger and doubt in this country, he asks: Is America's historic self-confidence on the wane? A Historian Questions Our Mood | True | By D.w. Brogan | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/thomas-a-hamilton-sr.html | THOMAS A. HAMILTON SR. | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/jacob-tick-is-dead-state-supreme-court-justice-66-served-in-buffalo.html | JACOB TICK IS DEAD; State Supreme Court Justice 66, Served in Buffalo | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/barbara-warden-engaged-to-wed-exarmy-officer-bucks-county-french.html | Barbara Warden Engaged to Wed Ex-Army Officer; Bucks County French Teacher Affianced to Robert Jeffriss Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/robert-sarnoff-on-tv-freedom-nbc-head-discusses-rights-and-duties.html | ROBERT SARNOFF ON TV FREEDOM; N.B.C. Head Discusses Rights and Duties Of Broadcaster | True | By Robert W. Sarnoff | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/aluminum-output-up-in-month.html | Aluminum Output Up in Month | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cold-war-outlook-causes-concern-washington-most-of-the-dreams.html | Cold War Outlook Causes Concern; WASHINGTON 'Most of the Dreams Proved To Be Just Dreams' | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/burmese-red-chief-gives-up.html | Burmese Red Chief Gives Up | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/kansas-state-triumphs.html | Kansas State Triumphs | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/harvard-six-bows-43-minnesota-wins-4th-in-row-on-3-goals-in-final.html | HARVARD SIX BOWS, 4-3; Minnesota Wins 4th in Row on 3 Goals in Final Period | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/army-considers-dietzel-7-others-field-of-40-candidates-for-football.html | ARMY CONSIDERS DIETZEL, 7 OTHERS; Field of 40 Candidates for Football Post Is Reduced | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/kingsly-willner.html | Kingsly—Willner | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/authors-query.html | Author's Query | True | K J | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/canadian-garment-men-map-european-mission.html | Canadian Garment Men Map European Mission | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/huge-yacht-arrives-at-city-island-for-boat-show-50foot-craft-defies.html | Huge Yacht Arrives at City Island for Boat Show; 50-Foot Craft Defies Elements in Trip From Michigan | True | By Clarence E. Lovejoy | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/kuwait-holds-first-ballot.html | Kuwait Holds First Ballot | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/edith-t-nalle-married-to-john-h-schafer-3d.html | Edith T. Nalle Married To John H. Schafer 3d | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/albuquerque-13-wins-summer-rain-disqualified-placed-third-at.html | ALBUQUERQUE, $13, WINS; Summer Rain Disqualified, Placed Third at Caliente | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/lines-cautioned-on-pleas-to-us-air-aide-says-government-may-stay-in.html | LINES CAUTIONED ON PLEAS TO U.S.; Air Aide Says Government May Stay in Their Affairs | True | By Joseph Carter | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/us-junior-chamber-hails-10-young-men.html | U.S. JUNIOR CHAMBER HAILS 10 YOUNG MEN | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/eleanor-haines-bride-of-robert-s-mckernan.html | Eleanor Haines Bride of Robert S. McKernan | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/transport-news-us-fleet-grows-7-more-merchant-vessels-bring-total.html | TRANSPORT NEWS; U.S. FLEET GROWS; 7 More Merchant Vessels Bring Total to 933 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/iata-voting-on-new-fares-proposed-special-rates-seen-unlikely-to.html | I.A.T.A. VOTING ON NEW FARES; Proposed Special Rates Seen Unlikely to Help Passengers or Lines I.A.T.A. VOTING ON NEW FARES | True | By Paul J.c. Friedlander | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/12-pga-playoffs-in-1961.html | 12 P.G.A. Play-Offs in 1961 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/beatrice-woodruff-edey-is-married-wed-in-cold-spring-harbor-church.html | Beatrice Woodruff Edey Is Married; Wed in Cold Spring Harbor Church to William Hicks | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/military-men-aid-neediest-appeal-2-officers-send-gifts-from-us.html | MILITARY MEN AID NEEDIEST APPEAL; 2 Officers Send Gifts From U.S. Bases -- Hammarskjold Honored by $5 Donation $13,084 RECEIVED IN DAY Many Children and Groups Are Among Contributors -- Total Reaches $516,915 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-big-man-in-his-time-hadrian-by-stewart-perowne-illustrated-192-pp.html | A Big Man In His Time; HADRIAN. By Stewart Perowne. Illustrated. 192 pp. New York: W.W. Norton & Co. $5. A Big Man | True | By C.a. Robinson Jr. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mrs-walworth-pierce.html | MRS. WALWORTH PIERCE | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/lynda-duer-smith-planning-to-marry.html | Lynda Duer Smith Planning to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/britain-will-free-more-lands-in-62-uganda-and-jamaica-lead-march-to.html | BRITAIN WILL FREE MORE LANDS IN N'62; Uganda and Jamaica Lead March to Independence | True | By Seth S. King Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/centenary-8679-victor.html | Centenary 86-79 Victor | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/israeli-killed-in-ethiopia.html | Israeli Killed in Ethiopia | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/julia-spear-is-fiancee-of-alexander-pugh-3d.html | Julia Spear Is Fiancee of Alexander Pugh 3d | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/japan-gets-record-budget.html | Japan Gets Record Budget | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/french-see-solid-algerian-gain-in-secret-contacts-with-rebels-i-in.html | French See Solid Algerian Gain In Secret Contacts With Rebels; i /IN AL PARIS SEES GAINS IN ALGERIA TALKS | True | By Robert C. Doty Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/australia-to-start-latin-ship-service.html | AUSTRALIA TO START LATIN SHIP SERVICE | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/quakers-denounce-all-civil-defense.html | QUAKERS DENOUNCE ALL CIVIL DEFENSE | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/catherine-dempsey-wed.html | Catherine Dempsey Wed | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bontempo-out-tuesday-his-resignation-is-announced-by-state.html | BONTEMPO OUT TUESDAY; His Resignation Is Announced by State Department | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/detroit-lowers-fences-to-raise-homer-output.html | Detroit Lowers Fences To Raise Homer Output | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | | Opinion of the Week: At Home and Abroad | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/marion-laffey-reeder-r-fox-plan-to-marry-pennsylvania-alumna.html | Marion Laffey, Reeder R. Fox Plan to Marry; Pennsylvania Alumna Engaged to Graduate of Harvard Law | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/carmelo-j-villante-marries-miss-marilyn-orzechowski.html | Carmelo J. Villante Marries Miss Marilyn Orzechowski | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/joel-weir-ray-weds-marilyn-haines-leet.html | Joel Weir Ray Weds Marilyn Haines Leet | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tv-man-with-sideline.html | TV MAN WITH SIDELINE | True | By Lisa Hammel | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/clancy-asks-bill-on-aircrft-noise-bids-local-legislators-give-faa.html | CLANCY ASKS BILL ON AIRCRFT NOISE; Bids Local Legislators Give F.A.A. Enforcement Power | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/darlene-hard-scores-judy-tegart-bows-in-sydney-tennis-miss-turner.html | DARLENE HARD SCORES; Judy Tegart Bows in Sydney Tennis -- Miss Turner Wins | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/desperate-cook-chichibio-and-the-crane-by-giovanni-boccaccio.html | Desperate Cook; CHICHIBIO AND THE CRANE. By Giovanni Boccaccio. Adapted and illustrated by Lele Luzzati. Translated from the Italian. 26 pp. New York: Ivan Obolensky. An Astor Book. $2.95. For Ages 5 to 8. | True | ELLEN LEWIS BUELL | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/air-safety-device-us-orders-catapult-facility-to-stop-overshot.html | AIR SAFETY DEVICE; U.S. Orders Catapult Facility to Stop Overshot Landings | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/foreign-fives-hope-to-beat-us-at-its-game-french-peruvians-swedes.html | Foreign Fives Hope to Beat U.S. at Its Game; French, Peruvians, Swedes Will Profit From Tours Here | True | By Wilbur Bradbury | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/rabbi-propounds-faith-distinction-dr-bloom-says-christianity-is.html | RABBI PROPOUNDS FAITH DISTINCTION; Dr. Bloom Says Christianity Is About Judaistic Jesus | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/rams-sign-penn-state-tackle.html | Rams Sign Penn State Tackle | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/moscow-less-optimism-that-eased-tension-is-in-offing.html | MOSCOW; 'Less Optimism That Eased Tension Is in Offing' | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/coast-woman-dies-of-burns.html | Coast Woman Dies of Burns | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/pakistan-fear-of-indian-attack-prompts-un-plea-on-kashmir.html | Pakistan Fear of Indian Attack Prompts U.N. Plea on Kashmir | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/barbara-van-vleck-fiancee-of-student.html | Barbara Van Vleck Fiancee of Student | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mother-earth-and-her-many-children-fertility-and-survival.html | Mother Earth and Her Many Children; FERTILITY AND SURVIVAL: Population Problems From Malthus to Mao Tse-tung. By Alfred Sauvy. Translated from the French "De Malthus & Mao-Tse-Toung" by Christine Brooke-Rose. 232 pp. New York: Criterion Books $7.50. | True | POPULATION AND WORLD POWER. By Katherine Organski and A. F.k. Organski. 263 Pp. New York: Alfred A. Knopf. $4.75.by Marston Sates | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-sarah-howland-betrothed-to-a-student.html | Miss Sarah Howland Betrothed to a Student | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/coming-up-from-italy.html | COMING UP FROM ITALY | True | By Robert F. Hawkins Rome. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-pair-of-durable-folk-singers.html | A PAIR OF DURABLE FOLK SINGERS | True | By Robert Shelton | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/hawks-tie-canadiens-4-to-4-and-leafs-beat-wings-6-to-4-in-league.html | Hawks Tie Canadiens, 4 to 4, and Leafs Beat Wings, 6 to 4, in League Hockey; CHICAGO RALLIES TO GAIN DEADLOCK McDonald's 2d Goal, With 12 Seconds Left, Earns Tie for Black Hawks | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/agenda-for-62.html | Agenda for '62 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/buenos-aires-cold-war-discussion-is-academic-not-feverish.html | BUENOS AIRES; 'Cold War Discussion Is Academic, Not Feverish' | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/walter-f-nilson.html | WALTER F. NILSON | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/fatal-cold-spell-ends-in-india.html | Fatal Cold Spell Ends in India | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/susan-randolph-engaged-to-wed-r-r-ramsey-jr-administrative-aides-at.html | Susan Randolph Engaged to Wed R. R. Ramsey Jr.; Administrative Aides at Yale ,;re Planning Summer Marriage | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/as-latins-see-castro-hemisphere-conference-is-not-expected-to-order.html | AS LATINS SEE CASTRO; Hemisphere Conference Is Not Expected to Order Any Actual or Potential Measures Against Cuba | True | By Tad Szulc Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/masts-are-going-but-old-sea-flags-stay-ensigns-fly-from-radar-masts.html | Masts Are Going, but Old Sea Flags Stay; Ensigns Fly From Radar Masts and Other Posts Ship Emblems Talk Messages in Code Around World | True | By George Horne | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/camera-notes-eighty-atget-pictures-at-image-gallery.html | CAMERA NOTES; Eighty Atget Pictures At Image Gallery | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/selassie-in-year-since-revolt-has-granted-moderate-reforms-emperor.html | Selassie, in Year Since Revolt, Has Granted Moderate Reforms; Emperor Moves to Lift Ethiopia From Illiteracy and Medieval Standards, but Aristocracy Retains Power | True | By Jay Walz Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/brooklyn-museum-names-curator.html | Brooklyn Museum Names Curator | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/pro-rivals-show-key-similarities-giants-and-packers-appear-to.html | PRO RIVALS SHOW KEY SIMILARITIES; Giants and Packers Appear to Compare Favorably | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bonn-fewer-mention-the-goal-of-unifying-all-germany.html | BONN; 'Fewer Mention the Goal of Unifying All Germany' | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/patricia-b-henderson-bride-of-richard-newton-lincoln.html | Patricia B. Henderson Bride Of Richard Newton Lincoln | True | Special to The New York Times | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ghanaian-captain-to-be-feted.html | Ghanaian Captain to Be Feted | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/4-republican-chiefs-to-address-dinners.html | 4 REPUBLICAN CHIEFS TO ADDRESS DINNERS | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-week-in-finance-stock-market-comes-to-life-in-last-1961.html | The Week in Finance; Stock Market Comes to Life in Last 1961 Sessions -- Average Gains 5.67 WEEK IN FINANCE; STOCKS ADVANCE | True | By John G. Forrest | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/1961-the-famous-and-anonymous-unknowns-in-the-international-drama.html | 1961: The Famous and Anonymous; 'UNKNOWNS' IN THE INTERNATIONAL DRAMA | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/eleanor-reeve-fiancee-of-cadet-at-west-point.html | Eleanor Reeve Fiancee Of Cadet at West Point | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/tva-power-and-progress.html | TVA: Power and Progress | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/triumph-and-tragedy-woodrow-wilson-by-alfred-steinberg-194-pp-new.html | Triumph and Tragedy; WOODROW WILSON. By Alfred Steinberg. 194 pp. New York: G.P. Putnam's Sons. $2.95. For Ages 12 to 16. | True | HENRY F. GRAFF | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/parley-on-jersey-history-set.html | Parley on Jersey History Set | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/versatile-vines-upright-and-trailing-species-add-appealing-accents.html | VERSATILE VINES; Upright and Trailing Species Add Appealing Accents Indoors | True | By George Taloumis | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/issue-stamps.html | ISSUE STAMPS | True | CLAUS REINISCH. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/swedish-appeal-rejected.html | Swedish Appeal Rejected | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/belgian-is-victor-in-chess-tourney-okelley-leads-field-of-ten-with.html | BELGIAN IS VICTOR IN CHESS TOURNEY; O'Kelley Leads Field of Ten With 6 1/2-2 1/2 Score | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/east-german-chief-urges-socialistoriented-art.html | East German Chief Urges Socialist-Oriented Art | True | By David Binder Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/aluminum-field-adding-to-ranks-conalco-to-be-seventh-primary.html | ALUMINUM FIELD ADDING TO RANKS; CONALCO to Be Seventh Primary Producer in U.S. ALUMINUM FIELD ADDING TO RANKS | True | By Kenneth S. Smith | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/september-hammarskjold-death.html | SEPTEMBER: Hammarskjold death. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/president-feels-west-gained-in-61-but-sees-danger-friends-say-that.html | PRESIDENT FEELS WEST GAINED IN '61 BUT SEES DANGER; Friends Say That Kennedy Believes Allies Still Hold Balance of Power REDS' SETBACKS NOTED Hazards of World Conflict Said to Continue -- Need for Talks Stressed PRESIDENT FEELS WEST GAINED IN '61 | True | By Tom Wicker Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/britain-to-add-aplant-approval-granted-for-largest-of-eight-power-stations.html | BRITAIN TO ADD A-PLANT; Approval Granted for Largest of Eight Power Stations | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/toure-asks-arrest-for-critics-of-party.html | TOURE ASKS ARREST FOR CRITICS OF PARTY | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/colorado-coach-is-30-talented-eager-to-quit-grandelius-figures-to.html | Colorado Coach Is 30, Talented, Eager to Quit; Grandelius Figures to Retire When Past Ends in '66 But Orange Bowl Mentor Has Had Trouble Saying 'No' | True | By Louis Effrat Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/packers-slight-choice-to-beat-giants-in-milliondollar-game-for-pro.html | PACKERS SLIGHT CHOICE TO BEAT GIANTS IN MILLION-DOLLAR GAME FOR PRO FOOTBALL CROWN TODAY; TEAMS AT PEAK Green Bay Running Is Cited -- 20-Degree Weather Slated Packers Slight Favorites to Beat Giants in Championship Play-Off Today RIVAL PRO TEAMS AT FULL STRENGTH Packers Rate Edge on Basis of Ground Attack -- Giants to Rely More on Passing | True | By Joseph M. Sheehan Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/barbro-m-hellstrom-wed-to-j-c-freund.html | Barbro M. Hellstrom Wed to J. C. Freund | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/idealism.html | Idealism | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bartzen-victor-in-tennis-finals-takes-singles-doubles-with.html | BARTZEN VICTOR IN TENNIS FINALS; Takes Singles, Doubles With Froehling in Sugar Bowl | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/strike-by-twu-on-two-bus-lines-due-at-midnight-walkout-at-fifth-ave.html | STRIKE BY T.W.U. ON TWO BUS LINES DUE AT MIDNIGHT; Walkout at Fifth Ave. Coach and Surface Would Affect Manhattan and Bronx NO NEW TALKS SOUGHT City Offers Concerns Choice of Leasing or of Tax Cut and Rise for Transfers STRIKE ON 2 LINES DUE AT MIDNIGHT | True | By Ralph Katz | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-merchants-view-an-appraisal-of-the-economic-outlook-and-a.html | The Merchant's View; An Appraisal of the Economic Outlook And a Glance Back at Yule Store Sales | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ruth-mary-roby-michigan-senior-plans-marriage-detroit-debutante-of.html | Ruth Mary Roby, Michigan Senior, Plans Marriage; Detroit Debutante of '59 and Alfred Glancy 3d Become Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/debate-over-the-un-congress-expected-to-examine-closely-the-nations.html | Debate Over the U.N.; Congress Expected to Examine Closely The Nation's Role in World Body | True | By E.w. Kenworthy | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/curran-urges-aid-for-us-shipping-union-chief-says-extinction.html | CURRAN URGES AID FOR U.S. SHIPPING; Union Chief Says Extinction Threatens Merchant Fleet | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/culture-lectures-set-sarah-lawrence-will-offer-new-directions.html | CULTURE LECTURES SET; Sarah Lawrence Will Offer New Directions Series | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/big-freeze-in-england-chills-danish-olympians.html | Big Freeze in England Chills Danish Olympians | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/annemarie-e-harden-bride-of-naval-officer.html | Annemarie E. Harden Bride of Naval Officer | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mrs-robinson-has-son.html | Mrs. Robinson Has Son | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/pittsburgh-scores-on-ice-63.html | Pittsburgh Scores on Ice, 6-3 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/quebec-six-beats-springfield.html | Quebec Six Beats Springfield | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/waterways-group-names-officers.html | Waterways Group Names Officers | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/regency-real-and-reproduced.html | Regency-Real and Reproduced | True | By George O'Brien | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/road-markers-a-footnote.html | ROAD MARKERS: A FOOTNOTE | True | ALBERT B. COREY, New York State Historian, State Education Department. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mail-order-travel.html | Mail Order Travel | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/operation-sabotage-failure-of-a-mission-they-came-to-kill-the-story.html | Operation Sabotage; Failure of a Mission; THEY CAME TO KILL; The Story of Eight Nazi Saboteurs in America. By Eugene Rachlis. 306 pp. New York: Random House. $4.95. | True | By George Barrett | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/hoosier-quintets-triumph.html | Hoosier Quintets Triumph | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/aggressive-art-urged-in-poland-critic-calls-for-exploitation-of.html | AGGRESSIVE ART URGED IN POLAND; Critic Calls for Exploitation of Nation's 'Independence' | True | By Arthur J. Olsen Special to the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/paper-industry-to-set-mark-in-1962-capacity-will-have-doubled-since.html | Paper Industry to Set Mark in 1962; Capacity Will Have Doubled Since '45 -- Slowing Seen PAPER INDUSTRY WILL SET A MARK | True | By John J. Abele | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/julie-ann-king-betrothed.html | Julie Ann King Betrothed | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/new-transistor-offered.html | New Transistor Offered | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/nonwhites-gain-in-housing-here-census-shows-3-persons-to-a-unit.html | NONWHITES GAIN IN HOUSING HERE; Census Shows 3 Persons to a Unit Instead of 5 in '50 | True | By Will Lissner | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/rusch-stablein.html | Rusch -- Stablein | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/sarah-lee-roman-wed-to-douglas-wright-jr.html | Sarah Lee Roman Wed To Douglas Wright Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/diane-cecile-weiss-to-be-wed-in-april.html | Diane Cecile Weiss To Be Wed in April | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/twin-sons-to-mrs-borg.html | Twin Sons to Mrs. Borg | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/research-chief-heading-chemists.html | Research Chief Heading Chemists | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/paul-m-butler-is-dead-at-56-former-democratic-chairman-lawyer.html | Paul M. Butler Is Dead at 56; Former Democratic Chairman; Lawyer Headed the National Committee From '54 to '60 -- Center of Controversy PAUL BUTLER, 56, LED DEMOCRATS | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cleveland-40-hockey-victor.html | Cleveland 4-0 Hockey Victor | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/news-of-the-rialto-old-vic-opens-at-city-center.html | NEWS OF THE RIALTO: OLD VIC OPENS AT CITY CENTER | True | By Lewis Funke | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dale-wittner-marries-sandra-mary-torrotli.html | Dale Wittner Marries Sandra Mary Torrotli | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/listpricing-case-opens-new-phase-ftc-is-asked-to-review-aides.html | LIST-PRICING CASE OPENS NEW PHASE; F.T.C. Is Asked to Review Aide's Ruling on Appliances | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/disks-foursome-stereo-versions-of-brahms-symphonies-provide.html | DISKS; FOURSOME; Stereo Versions of Brahms Symphonies Provide Interesting Comparisons | True | By Eric Salzman | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/studebaker-strike-is-called-by-uaw.html | STUDEBAKER STRIKE IS CALLED BY U.A.W. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bruins-will-visit-rangers-tonight-howell-will-play-in-647th-game.html | BRUINS WILL VISIT RANGERS TONIGHT; Howell Will Play in 647th Game, Tying Blues' Mark | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/advertising-cold-remedy-field-congested-rivalry-intensifies-among.html | Advertising Cold Remedy Field Congested; Rivalry Intensifies Among Producers of Medicines | True | By Peter Bart | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/art-tokle-to-assist.html | Art Tokle to Assist | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/in-land-of-cod-professor-fishes-his-massachusetts-research-aids.html | In Land of Cod: Professor Fishes; His Massachusetts Research Aids Salt-Water Sportsmen Compleat Angler Statistician's Family Prefers Taking Trout | True | By Will Lissner | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/georgia-tech-scored-2-points-because-hall-bluffed-and-failed.html | Georgia Tech Scored 2 Points Because Hall Bluffed and Failed | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/henrie-haidak-bride-of-monroe-b-england.html | Henrie Haidak Bride Of Monroe B. England | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/william-h-morton-to-marry-diana-harborough-manton.html | William H. Morton to Marry Diana Harborough Manton | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cooky-crisis.html | COOKY CRISIS | True | NINA SILK | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/topics.html | Topics | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/navy-ensign-weds-kathleen-canevari.html | Navy Ensign Weds Kathleen Canevari | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/year-of-television-network-ups-and-downs-during-1961-term.html | YEAR OF TELEVISION; Network Ups and Downs During 1961 Term | True | By Jack Gould | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/henry-epstein-justice-is-dead-exdeputy-mayor-served-in-state.html | HENRY EPSTEIN, JUSTICE IS DEAD; Ex-Deputy Mayor Served in State Supreme Court | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/texas-election-set-for-jan-30.html | Texas Election Set for Jan. 30 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/hodges-predicts-62-prosperity-but-warns-nation-of-challenges.html | Hodges Predicts '62 Prosperity But Warns Nation of Challenges | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/shoemakers-mounts-win-2-santa-anita-stakes-victors-are-najin-and.html | Shoemaker's Mounts Win 2 Santa Anita Stakes; VICTORS ARE NAJIN AND OLDEN TIMES They Score for Shoemaker in $64,250 Breeders' and $28,150 Malibu Stakes | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/detroit-defeats-bonnies-77-to-70-titans-win-motor-city-final-depaul.html | DETROIT DEFEATS BONNIES, 77 TO 70; Titans Win Motor City Final -- DePaul Beats Syracuse | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mrs-doris-adair-bride-of-clyde-morton-webb.html | Mrs. Doris Adair Bride Of Clyde Morton Webb | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/kidnapped-gi-is-alive-displayed-as-imperialist-by-red-captors-in.html | KIDNAPPED G.I. IS ALIVE; Displayed as 'Imperialist' by Red Captors in Vietnam | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/sports-of-the-times-in-a-frosty-setting.html | Sports Of The Times; In a Frosty Setting | True | By Arthur Daley | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/virginia-invites-new-industries-in-one-project-utility-is-helping.html | VIRGINIA INVITES NEW INDUSTRIES; In One Project, Utility Is Helping Communities VIRGINIA INVITES NEW INDUSTRIES | True | By Gene Smith | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-letter.html | A LETTER | True | GUSTAVE GILBERT | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/science-notes-helium-layer.html | SCIENCE NOTES: HELIUM LAYER | True | H.M.S. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/redmen-on-the-warpath.html | Redman on the Warpath | True | FREDERICK DRIMMER | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/villanova-sets-back-iowa-6956-in-final-of-quaker-city-tournament.html | Villanova Sets Back Iowa, 69-56, in Final of Quaker City Tournament; DUQUESNE BEATS PENN FIVE, 88-67 Dukes Take Third Place in Tournament -- Holy Cross and Niagara Also Win | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/government-debt-expands-in-state.html | GOVERNMENT DEBT EXPANDS IN STATE | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/pakistan-air-executives-hailed.html | Pakistan Air Executives Hailed | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/israel-seeking-to-increase-number-of-doctors-medical-dean-cites.html | Israel Seeking to Increase Number of Doctors; Medical Dean Cites Training for Coming Urgent Need Hebrew University School Wants More Teachers | True | By Irving Spiegel | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/carolyn-mccluney-engaged-to-marry.html | Carolyn McCluney Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/firbank-reply.html | Firbank Reply | True | ALUN R. JONES | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/authors-query-101492117.html | Author's Query | True | NOEL C. PEYROUTON. Dept. of English. Emerson College | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/gains-by-the-disabled-i-for-each-1-put-into-rehabilitation-us-gets.html | Gains by the Disabled - - I; For Each $1 Put Into Rehabilitation U.S. Gets Back $10 in Income Taxes | True | By Howard A. Rusk, M.d. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/correction.html | CORRECTION | True | ALAN BARTH | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/kennedy-prepares-many-months-and-many-hands-go-into-the-creation-of.html | KENNEDY PREPARES; Many Months and Many Hands Go Into the Creation Of State of Union, Budget and Economic Reports | True | By Alvin Shuster Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-raymond-hopper.html | A. RAYMOND HOPPER | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/article-1-no-title-two-stay-in-soviet-russianborn-americans-in.html | Article 1 -- No Title; TWO STAY IN SOVIET Russian-Born Americans in Nation as Tourists | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mcguffys-cabin.html | McGUFFY'S CABIN | True | ANDREW H. HEPBURN | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/gen-putt-to-end-advisory-duties-denies-possible-conflict-as-us.html | GEN. PUTT TO END ADVISORY DUTIES; Denies Possible Conflict as U.S. Contractor Is Reason | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/olmstead-armstrong-star.html | Olmstead, Armstrong Star | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/juvenile-experiment-or-new-dimension-in-foreign-policy-the-complete.html | Juvenile Experiment, or New Dimension in Foreign Policy?; THE COMPLETE PEACE CORPS GUIDE. By Roy Hoopes. 180 pp. New York: The Dial Press. $3.50. NEW FRONTIERS FOR AMERICAN YOUTH. Perspective on the Peace Corps. By Maurice L. Albertson, Andrew E. Rice and Pauline E. Birky. 212 pp. Washington: Public Affairs Press. $4.50. OF all the proposals advanced by the Kennedy Administration, none has evoked a greater public response than the Peace Corps. It has been derided by former President Eisenhower as a "juvenile experiment" and cheered by others as a "new dimension in American foreign policy." | True | By Peter Braestrup | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/balaguer-forms-council-of-state-it-takes-over-dominican-government.html | BALAGUER FORMS COUNCIL OF STATE; It Takes Over Dominican Government Tomorrow | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/loyola-five-wins-tourney.html | Loyola Five Wins Tourney | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cairo-bars-deals-in-egyptian-pound-decree-to-stop-fluctuation.html | CAIRO BARS DEALS IN EGYPTIAN POUND; Decree to Stop Fluctuation 'Freezes' It at $1.65 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/times-that-trouble-parents-souls.html | Times That Trouble Parents' Souls | True | By Dorothy Barclay | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cloaks-and-daggers-were-his-business-official-secret-by-clayton.html | Cloaks and Daggers Were His Business; OFFICIAL SECRET. By Clayton Hutton. Illustrated. 213 pp. New York: Crown Publisher. $3.50. | True | By Herbert Mitgang | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/national-steel-names-aide.html | National Steel Names Aide | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/george-waters.html | GEORGE WATERS | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mrs-ron-myers-has-child.html | Mrs. Ron Myers Has Child | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/henry-e-cohen.html | HENRY E. COHEN | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/british-spending-more-weekly-family-outlay-up-280-survey-shows.html | BRITISH SPENDING MORE; Weekly Family Outlay Up $2.80, Survey Shows | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ve-stanley-jr-to-wed-miss-anna-lineberger.html | V.E. Stanley Jr. to Wed Miss Anna Lineberger | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/news-of-tv-and-radio-twist-and-tunes-will-hail-1962-items.html | NEWS OF TV AND RADIO; Twist and Tunes Will Hail 1962 -- Items | True | By Val Adams | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/record-42-games-in-soccer-put-off-weather-disruption-biggest-in.html | RECORD 42 GAMES IN SOCCER PUT OFF; Weather Disruption Biggest in British Loops' History | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/weinstein-holds-evans-to-a-draw.html | WEINSTEIN HOLDS EVANS TO A DRAW | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/r-j-schulz-fiance-of-marilyn-jordan.html | R. J. Schulz Fiance Of Marilyn Jordan | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/longkline.html | Long--Kline | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/drop-in-milk-use-raises-surplus-dairy-products-stored-in-year-cost.html | DROP IN MILK USE RAISES SURPLUS; Dairy Products Stored in Year Cost 500 Million | True | By Felix Belair Jr. Special To The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/martha-diefenbacher-is-prospective-bride.html | Martha Diefenbacher Is Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/duke-beats-wake-forest.html | Duke Beats Wake Forest | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/now-russias-angry-young-poets-tolerated-if-not-blessed-by-the.html | Now Russia's 'Angry Young Poets'; Tolerated if not blessed by the Kremlin, a new wave of bards, at variance with official literary policy, has been lionized by Soviet youth. Russia's 'Angry Young Poets' | True | By Marvin L. Kalb moscow. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/if-she-writes-must-she-be-a-lady-a-leading-british-novelist.html | IF SHE WRITES, MUST SHE BE A LADY?; A Leading British Novelist Considers What Women Can Bring to Literature Must She Be a Lady? | True | By Pamela Hansford Johnson | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/newburghs-welfare.html | NEWBURGH'S WELFARE | True | MITCHELL I. GINSBERG | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dr-jm-coleman-brooklyn-rector-first-negro-named-to-board-of.html | DR. J.M. COLEMAN, BROOKLYN RECTOR; First Negro Named to Board of Education Dies at 60 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/walter-kirkham-and-jane-peirce-are-wed-in-ohio-princeton-and.html | Walter Kirkham And Jane Peirce Are Wed in Ohio; Princeton and Wellesley Graduates Married in Shaker Heights | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/in-the-field-of-religion.html | In the Field Of Religion | True | By Nash K. Burger | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/buchananbender.html | Buchanan--Bender | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-world.html | THE WORLD | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/butler-stops-toledo.html | Butler Stops Toledo | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/elizabeth-shomo-engaged.html | Elizabeth Shomo Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/us-mark-sighted-for-1961-exports-second-successive-record-appears.html | U.S. MARK SIGHTED FOR 1961 EXPORTS; Second Successive Record Appears Almost Certain -- Rise to Be Slight 1960 CLIMB WAS SHARP Prospects Are Termed Good for Further Gains -- Year's Level Put at 20 Billion Record Volume of U.S. Exports Held Likely Again This Year | True | By Brendan M. Jones | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-best-films-of-1961-best-englishlanguage-films-of-1961-best.html | THE BEST FILMS OF 1961; BEST ENGLISH-LANGUAGE FILMS OF 1961 BEST AMERICAN AND FOREIGN-LANGUAGE FILMS BEST FOREIGN-LANGUAGE FILMS OF 1961 | True | By Bosley Crowther | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-world-of-music-library-of-congress-is-ready-to-lend.html | THE WORLD OF MUSIC; Library of Congress Is Ready to Lend Contemporary Chamber Works Free | True | By Ross Parmenter | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/georgetown-defeats-vmi.html | Georgetown Defeats V.M.I. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/hawks-down-packers.html | Hawks Down Packers | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/elizabeth-b-long-wed-in-connecticut.html | Elizabeth B. Long Wed in Connecticut | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-good-book-is-a-great-script-present-and-future-the-good-book.html | The Good Book Is a Great Script; ... PRESENT AND FUTURE The Good Book -- Great Script | True | By Bosley Crowther | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-state-of-the-fortyseventh-state-today.html | THE STATE OF THE FORTY-SEVENTH STATE TODAY | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/neutralist-leaves-vientiane.html | Neutralist Leaves Vientiane | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mctaguereilly.html | McTague--Reilly | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/stores-envisage-happy-new-year-retailers-predict-5-rise-in-sales.html | STORES ENVISAGE HAPPY NEW YEAR; Retailers Predict 5% Rise in Sales for First Half of 1962 Above 1961 Level GOOD START FORECAST Sizable Gains in Christmas Business Buoy Hopes of Nation's Merchants STORES ENVISAGE HAPPY NEW YEAR | True | By Myron Kandel | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/new-majority-leader-of-council-is-a-moderate-quality-eased-path-to.html | New Majority Leader of Council Is a Moderate; Quality Eased Path to Change Without Causing Revolt Trenilsh Regards Himself as 'a Little Left of Center' | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/respite-for-chinese-offshore.html | Respite for Chinese Offshore | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/cynthia-mccarthy-wed-to-nikita-zaitzevsky.html | Cynthia McCarthy Wed To Nikita Zaitzevsky | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/marjorie-mann-affianced.html | Marjorie Mann Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/catherine-bangs-is-wed-to-david-mcl-appleton.html | Catherine Bangs Is Wed To David McL. Appleton | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/first-aid-by-unesco.html | FIRST AID BY UNESCO | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mississippi-state-scores.html | Mississippi State Scores | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/rough-road-to-adventure.html | Rough Road To Adventure | True | HOVERING OVER BAJA. By Eric Stanley Gardner Illustrated. 240 Pp. New York: William Morrow & Co. $6.by Edwal Jones | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/smallpox-spreads-in-karachi.html | Smallpox Spreads in Karachi | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/claudia-bertholon-wed-to-george-t-rawding.html | Claudia Bertholon Wed To George T. Rawding | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/barker-17-takes-junior-skijumping-title-with-leaps-of-89-and-90.html | Barker, 17, Takes Junior Ski-Jumping Title With Leaps of 89 and 90 Feet; LAKE PLACID MEET DRAWS FIELD OF 50 Barker Captures State Title, With David Runner-up -- Merrill Class 2 Victor | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mrs-lynn-overman.html | MRS. LYNN OVERMAN | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/leafs-get-litzenberger-of-wings-for-20000.html | Leafs Get Litzenberger Of Wings for $20,000 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/peiping-decries-course-in-kennedys-first-year.html | Peiping Decries Course In Kennedy's First Year | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/stalin-prisoners-tell-their-story-soviet-public-hears-of-life-in.html | STALIN PRISONERS TELL THEIR STORY; Soviet Public Hears of Life in Nation's Labor Camps | True | By Harrison E. Salisbury Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/jill-mary-oaney-married.html | Jill Mary Oaney Married | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/gradymckay.html | Grady--McKay | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/christine-pathy-is-future-bride-of-bernard-bot-60-graduate-of-smith.html | Christine Pathy Is Future Bride Of Bernard Bot; '60 Graduate of Smith Betrothed to Student at Harvard Law | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/library-will-show-mark-twain-data.html | LIBRARY WILL SHOW MARK TWAIN DATA | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/gibonwhyte-engaged.html | Gibon-Whyte Engaged | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/isaac-e-rosenberg.html | ISAAC E. ROSENBERG | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/student-is-killed-in-thruway-prank.html | STUDENT IS KILLED IN THRUWAY PRANK | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/paul-kling-is-heard-in-3-violin-sonatas.html | PAUL KLING IS HEARD IN 3 VIOLIN SONATAS | True | ERIC SALZMAN. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mike-farmer-hospitalized.html | Mike Farmer Hospitalized | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/karl-c-lundt.html | KARL C. LUNDT | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/son-to-mrs-barry-curhan.html | Son to Mrs. Barry Curhan | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/mexican-congressional-session-backs-many-reform-measures.html | Mexican Congressional Session Backs Many Reform Measures | True | By Paul P. Kennedy Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/february-lumumba-death.html | FEBRUARY: Lumumba death. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/charlotte-on-top-in-hockey.html | Charlotte on Top in Hockey | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/disenchanted-friend-cuba-and-castro-by-teresa-casuso-translated.html | Disenchanted Friend; CUBA AND CASTRO. By Teresa Casuso. Translated from the Spanish by Elmer Grossberg. 249 pp. New York: Random House. $5. | True | By R. Hart Phillips | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/recordkeeping-on-farms-rising-just-good-business-owner-of-michigan.html | RECORD-KEEPING ON FARMS RISING; 'Just Good Business,' Owner of Michigan Tract Says | True | By Donald Janson Special To The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/giants-break-out-in-a-rash-of-calmness-on-eve-of-title-football.html | Giants Break Out In a Rash of Calmness on Eve of Title Football Skirmish; OLD MAN ANXIETY GAINS NO YARDAGE Giants, With 20 Men From Previous Title Games, Are Unworried by Packers | True | By Robert L. Teague Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/new-york.html | New York | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/russians-emphasize-us-curb-in-berlin.html | RUSSIANS EMPHASIZE U.S. CURB IN BERLIN | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/279-are-entered-in-spaniel-event-american-clubs-specialty-opens-on.html | 279 ARE ENTERED IN SPANIEL EVENT; American Club's Specialty Opens on Saturday | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/news-notes-classroom-and-campus-state-department-aids-african-study.html | NEWS NOTES: CLASSROOM AND CAMPUS; State Department Aids African Study; Schools Vs. Pupils' Personality | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/in-the-eclipse-of-empire-is-the-dawn-of-a-new-promise-what-price.html | In the Eclipse of Empire Is the Dawn of a New Promise; WHAT PRICE COEXISTENCE? A Policy for the Western Alliance. By Sir John Slessor. 153 pp. New York: Frederick A. Praeger. $4.50. | True | By Louis Fischer | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/shakedown-laid-to-2-patrolmen-radio-car-team-suspended-after-driver.html | SHAKEDOWN LAID TO 2 PATROLMEN; Radio Car Team Suspended After Driver Complains | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/girl-dies-of-shark-bites.html | Girl Dies of Shark Bites | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/kentucky-scores-10053.html | Kentucky Scores, 100-53 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/bradley-8756-victor-marquette-loses-as-williams-paces-braves.html | BRADLEY 87-56 VICTOR; Marquette Loses as Williams Paces Braves' Offense | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/elizabeth-ruggles-prospective-bride.html | Elizabeth Ruggles Prospective Bride | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-elsie-hopton-becomes-affianced.html | Miss Elsie Hopton Becomes Affianced | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/us-gives-public-atomraid-advice-free-pamphlet-available-on-tuesday.html | U.S. GIVES PUBLIC ATOM-RAID ADVICE; Free Pamphlet, Available on Tuesday, Tells What to Expect and How to Act U.S. GIVES PUBLIC ATOM-RAID ADVICE | True | By Peter Braestrup Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/greensleeves-ball-at-sheratoneast.html | Greensleeves Ball At Sheraton-East | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/patrician-poloists-defeat-squadron-a.html | PATRICIAN POLOISTS DEFEAT SQUADRON A | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/british-denounced-on-kuwait.html | British Denounced on Kuwait | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/natalie-farrar-1956-debutante-plans-wedding-aide-of-dalton-schools.html | Natalie Farrar, 1956 Debutante, Plans Wedding; Aide of Dalton Schools and Jacques Theriot Engaged to Marry | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/may-freedom-riders.html | MAY: Freedom riders. | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/ditka-bears-end-voted-best-rookie.html | DITKA, BEARS END, VOTED BEST ROOKIE | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/leventhalwynn.html | Leventhal--Wynn | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/gardner-and-skowron-jerseys-top-athletes.html | Gardner and Skowron Jersey's Top Athletes | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/chilean-miners-strike-put-off.html | Chilean Miners Strike Put Off | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/orient-mideast-orders-2-ships.html | Orient Mid-East Orders 2 Ships | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/manvel-k-zinn-64-at-t-engineer.html | MANVEL K. ZINN, 64, A.T. & T. ENGINEER | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/the-nation.html | THE NATION | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/on-latin-america.html | ON LATIN AMERICA | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/2-child-victims-open-dimes-drive.html | 2 Child Victims Open Dimes Drive | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/miss-wolcott-wed-to-henry-dearman.html | Miss Wolcott Wed To Henry Dearman | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/sue-a-tally-fiancee-of-arden-bucholz-jr.html | Sue A. Tally Fiancee Of Arden Bucholz Jr. | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/father-escorts-jacquelin-perry-at-her-nuptials-new-canaan-church-is.html | Father Escorts Jacquelin Perry At Her Nuptials; New Canaan Church Is Scene of Marriage to Charles Fleet | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/palmerconnors.html | Palmer--Connors | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/swedes-upset-canadian-six.html | Swedes Upset Canadian Six | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/embattled-democrats-liberals-press-for-boiling-in-contest-with.html | Embattled Democrats; ' Liberals' Press for Boiling in Contest With Albert for House Majority Post | True | By Arthur Krock | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/14000-taken-on-si-4-employes-of-store-robbed-on-street-near-bank.html | $14,000 TAKEN ON S.I.; 4 Employes of Store Robbed on Street Near Bank | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/japanese-clash-seen-on-plan-to-alter-imposed-constitution.html | Japanese Clash Seen on Plan To Alter 'Imposed' Constitution | True | By A.m. Rosenthal Special To the New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/milton-m-olander-is-dead-at-61-exaide-of-owensillinois-glass.html | Milton M. Olander Is Dead at 61; Ex-Aide of Owens-Illinois Glass | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/economic-reforms-ordered-by-saigon.html | ECONOMIC REFORMS ORDERED BY SAIGON | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/boyce-house-wrote-tales-about-texas.html | BOYCE HOUSE, WROTE TALES ABOUT TEXAS | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/a-selection-of-new-products-to-aid-home-handymen.html | A SELECTION OF NEW PRODUCTS TO AID HOME HANDYMEN | True | By Bernard Gladstone | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/intriguing-english-catalogues.html | INTRIGUING ENGLISH CATALOGUES | True | By Doris Faber | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/valparaiso-triumphs-6866.html | Valparaiso Triumphs, 68-66 | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/dday-at-carlsbad-underground-nuclear-blast-34-miles-away-leaves.html | D-DAY AT CARLSBAD; Underground Nuclear Blast 34 Miles Away Leaves Caverns Unshaken | True | By Bill Becker | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/slow-boat-down-the-intracoastal-waterway.html | SLOW BOAT DOWN THE INTRACOASTAL WATERWAY | True | By Howard Bloomfield | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/scrolls-doubted-as-link-to-jesus-biblical-scholar-says-they.html | SCROLLS DOUBTED AS LINK TO JESUS; Biblical Scholar Says They Represent Exaggeration | True | By John Wicklein | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/leader-installed-by-statisticians-philip-hauser-of-chicago-u.html | LEADER INSTALLED BY STATISTICIANS; Philip Hauser of Chicago U. Elevated at Meeting Here | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/kennedy-aboard-yacht.html | Kennedy Aboard Yacht | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/hindemith-sets-wilder-germans-present-german-composers-opera-on.html | HINDEMITH SETS WILDER; Germans Present German Composer's Opera on American Theme and Play | True | By Peter Heyworth | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/e-b-gammie-to-marry-miss-georgia-steiner.html | E. B. Gammie to Marry Miss Georgia Steiner | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/paris-the-disquiet-is-stronger-than-it-was-last-year.html | PARIS; The Disquiet Is Stronger Than It Was Last Year' | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/emperors-credo.html | Emperor's Credo | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/washington-a-happy-new-year-and-all-that.html | Washington; A Happy New Year and All That | True | By James Reston | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/livelier-season-in-moscow.html | LIVELIER SEASON IN MOSCOW | True | By Seymour Topping Moscow. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/emergency-pay-bill-signed.html | Emergency Pay Bill Signed | True | | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/british-cold-spell-brings-bitter-blow-for-bettors.html | British Cold Spell Brings Bitter Blow for Bettors | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/hollywood-pressures.html | HOLLYWOOD PRESSURES | True | By Murray Schumach Hollywood. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1961-12-31 | 1961-12-31 | https://www.nytimes.com/1961/12/31/archives/carolyn-miller-radcliffe-1960-bride-of-student-married-in-stamford.html | Carolyn Miller, Radcliffe 1960, Bride of Student; Married in Stamford to Charles R. Sprich, an Alumnus of M. I. T. | True | Special to The New York Times. | 1989-06-30 | RE0000428716 | RE0000428716 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/calendar-makers-planning-for-64-must-look-two-years-ahead-to-insure.html | CALENDAR MAKERS PLANNING FOR '64; Must Look Two Years Ahead to Insure Correct Data and Early Deliveries ERA OF NUDES IS FADING Companies Turn to Sunsets, Geese, Scouts and Other Wholesome Subjects 300,000,000 a Year Full of Virtues | True | By Gay Talese | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/airlines-expect-62-traffic-rise-smith-of-american-predicts-an.html | AIRLINES EXPECT '62 TRAFFIC RISE; Smith of American Predicts an Increase of 10% Contrast Is Noted United Cites Record End to 'Depression' | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/ama-notes-38-states-qualify-for-us-funds-to-assist-aged-backs.html | A.M.A. Notes 38 States Qualify for U.S. Funds to Assist Aged; Backs Kerr-Mills Law Over Kennedy Program for Care Under Social Security Aids the Indigent Pennsylvania Plan Starts | True | By Donald Janson Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/edda-budings-due-advances.html | Edda Budings Due Advances | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/the-cuban-revolution.html | The Cuban Revolution | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/steel-ordering-termed-strong-blough-expresses-optimism-on-the.html | STEEL ORDERING TERMED STRONG; Blough Expresses Optimism on the Outlook for 1962 WHEELING EXPECTS GAIN | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/capt-francis-mackey-pilot-of-vessel-in-the-1917-halifax-explosion.html | CAPT. FRANCIS MACKEY; Pilot of Vessel in the 1917 Halifax Explosion Dies | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/effort-to-raise-sunken-ore-set-salvage-concern-to-begin-attempt-in.html | EFFORT TO RAISE SUNKEN ORE SET; Salvage Concern to Begin Attempt in February | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/foreign-affairs-happy-new-year-brave-new-world-men-and-machines.html | Foreign Affairs; Happy New Year, Brave New World Men and Machines | True | By C.l. Sulzberger | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/teacher-killed-on-ski-lift.html | Teacher Killed on Ski Lift | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/100000-to-watch-rose-bowl-game-minnesotas-speed-gives-it-edge-on.html | 100,000 TO WATCH ROSE BOWL GAME; Minnesota's Speed Gives It Edge on Coast-U.C.L.A. to Take to Air Lanes 100,000 Gophers Have Speed U.C.L.A. Expects to Pass | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/only-4-unbeaten-teams-remain-as-upsets-hit-college-basketball.html | Only 4 Unbeaten Teams Remain As Upsets Hit College Basketball; Niagra Is Beaten Dayton Beats La Salle West Virginia Bows Other Winners Listed | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/bower-registers-226foot-ski-jump-wins-nordic-combined-event-tokle.html | BOWER REGISTERS 226-FOOT SKI JUMP; Wins Nordic Combined Event --Tokle Class A Winner Bower in Special Class Sherwood Places Second | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/oas-seen-ending-dominican-curbs-expected-to-lift-sanctions-by-vote.html | O.A.S. SEEN ENDING DOMINICAN CURBS; Expected to Lift Sanctions by Vote Wednesday Inauguration Awaited Viewed as Triumph | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/ole-miss-choice-in-cotton-bowl-freescoring-contest-with-texas.html | OLE MISS CHOICE IN COTTON BOWL; Free-Scoring Contest With Texas Expected in Dallas Adams Will Be Missed Cotton Tough on Ground | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/barioni-guarrera-in-fanciulla-roles.html | BARIONI, GUARRERA IN 'FANCIULLA' ROLES | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/bruins-conquer-rangers-7-to-4-oliver-paces-heavy-assault-for-boston.html | BRUINS CONQUER RANGERS, 7 TO 4; Oliver Paces Heavy Assault for Boston in 2d Period No. 14 For Andy Howell Gets Present | True | By William J. Briordy | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/2200-get-honors-on-62-british-list-included-in-queens-honors-list.html | 2,200 GET HONORS ON '62 BRITISH LIST; Included in Queen's Honors List | True | By Seth S. King Special To the New York Times.jack Mitchellcamera Press-Pix | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/value-of-family-in-society-cited-priest-at-st-patricks-says-the.html | VALUE OF FAMILY IN SOCIETY CITED; Priest at St. Patrick's Says the State Exists for Home | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/wagner-gives-jobs-to-7-who-helped-to-elect-him-joint-ceremony-mayor.html | Wagner Gives Jobs to 7 Who Helped to Elect Him; Joint Ceremony MAYOR REWARDS 7 FOR POLITICAL AID Two Major Appointments | True | By Paul Crowellthe New York Times | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/stocks-in-london-make-small-gain-index-rises-26-points-as-trading.html | STOCKS IN LONDON MAKE SMALL GAIN; Index Rises 2.6 Points as Trading Is Shortened by the Holidays WALL ST. TONE CITED Volume Is Reduced Sharply -- Oils Are Depressed by Tension in Mideast Volume Is Light | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/britain-to-give-un-750-mortar-shells-it-can-use-in-congo-reaction.html | Britain to Give U.N. 750 Mortar Shells It Can Use in Congo; Reaction in Commons BRITAIN TO SUPPLY U.N. WITH SHELLS U.S. and Soviet in Race Two U.N. Soldiers Missing | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/tenley-albright-tudor-gardiner-marry-in-boston-skater-and-physician.html | Tenley Albright, Tudor Gardiner Marry in Boston; Skater and Physician Is Bride of a Harvard Graduate Student | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/books-of-the-times-soldiering-in-comfort-milestones-and-landmarks.html | Books of The Times; Soldiering in Comfort Milestones and Landmarks | True | By Orville Prescott | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan Sports | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/canadians-win-in-hockey-93.html | Canadians Win in Hockey, 9-3 | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/1year-maturities-are-86939545930.html | 1-YEAR MATURITIES ARE $86,939,545,930 | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/gift-to-neediest-salutes-old-year-donor-writes-it-was-good-to-him.html | GIFT TO NEEDIEST SALUTES OLD YEAR; Donor Writes It Was Good to Him 'in All Ways'-- Wedding Date Honored DAY'S TOTAL IS $5,315 Joy and Sadness Reflected in Messages Sent by Contributors to Fund Birthday Is Honored Larger Gifts Listed | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/reception-to-aid-nurses.html | Reception to Aid Nurses | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/hangover-cures-may-equal-the-number-of-victims-elixirs-offer.html | Hang-Over Cures May Equal the Number of Victims; Elixirs Offer Soothing Effect or Rely on Shock Value Recipes for Drinks Said to Be Effective Are Given BLOODY MARY BLACK VELVET BRANDY ALEXANDER MILK PUNCH | True | By Craig Claiborne | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/pickets-at-white-house-students-march-to-protest-against-nuclear.html | PICKETS AT WHITE HOUSE; Students March to Protest Against Nuclear Tests | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/israel-fete-to-end-here.html | Israel Fete to End Here | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/uelses-tops-156-wins-pole-vault-davies-is-2d-in-sugar-bowl-burleson.html | UELSES TOPS 15--6, WINS POLE VAULT; Davies Is 2d in Sugar Bowl --Burleson, Strong Win | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/brooklyn-church-tops-out-center-completion-of-community-building.html | BROOKLYN CHURCH 'TOPS OUT' CENTER; Completion of Community Building Set for Spring Church Attitude Deplored | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/eichmann-granted-more-time-for-plea.html | EICHMANN GRANTED MORE TIME FOR PLEA | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/55-a-week-asked-as-state-payment-for-work-injuries.html | $55 a Week Asked As State Payment For Work Injuries | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/the-tyranny-of-roads.html | The Tyranny of Roads | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/dulles-gives-timing-on-cuba-invasion.html | DULLES GIVES TIMING ON CUBA INVASION | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/cbs-to-present-anderson-play-saturdays-children-1927-comedy-set-for.html | C.B.S. TO PRESENT ANDERSON PLAY; 'Saturday's Children,' 1927 Comedy, Set for Feb. 25 Code Problems Noted 'Footnote to Fame' Cast | True | By Val Adams | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/taper-five-moves-to-long-island-pro-club-to-operate-at-commack.html | Taper Five Moves to Long Island; Pro Club to Operate at Commack Arena Starting Jan. 16 Washington's Shift Is Forced by Bad Gates There | True | By Howard Bleier | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/us-modifies-plan-on-shelter-data-cuts-booklet-distribution-kennedy.html | U.S. MODIFIES PLAN ON SHELTER DATA; Cuts Booklet Distribution-- Kennedy Chat Put Off Attack Held Unlikely Burden on Communities Time Group Active | True | By Peter Braestrup Special To The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/riddle-of-chickens-illustrates-headaches-of-common-market-prices.html | Riddle of Chickens Illustrates Headaches of Common Market; Prices Vary Home-Grown Corn SMALL ISSUE VEX BRUSSELS PARLEY BONN CABINET TO MEET ITALIANS ARE HOPEFUL | True | By Edwin L. Dale Jr. Special To The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/common-market-progress.html | Common Market Progress | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/khrushchev-plays-host-at-a-big-kremlin-party.html | Khrushchev Plays Host At a Big Kremlin Party | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/miss-linda-fox-engaged-to-wed-edward-s-cabot-wellesley-junior-and.html | Miss Linda Fox Engaged to Wed Edward S. Cabot; Wellesley Junior and Harvard Law Student Planning Nuptials | True | Lockwood | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/saigon-builds-up-for-drive-on-foe-hopes-new-techniques-will-turn.html | SAIGON BUILDS UP FOR DRIVE ON FOE; Hopes New Techniques Will Turn Tide Against Reds Aide to Rusk Softens Charges Of Katanga Propaganda Drive Belgians Protest to Kennedys | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/guianans-split-on-visit-prince-philip-to-be-picketed-by-critics-of.html | GUIANANS SPLIT ON VISIT; Prince Philip to Be Picketed by Critics of British Policy | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/rising-necklaces.html | Rising Necklaces | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/bird-census-spots-121-species-in-nassau-county-bird-count-in-bergen.html | Bird Census Spots 121 Species in Nassau County; Bird Count in Bergen | True | The New York Times (by Ernest Sisto)Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/2-in-cabinet-voice-hopes-on-business-but-hodges-and-goldberg-ask.html | 2 IN CABINET VOICE HOPES ON BUSINESS; But Hodges and Goldberg Ask Wage-Price Restraint | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/cargo-bureau-aide-retiring.html | Cargo Bureau Aide Retiring | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/contributions-to-neediest.html | Contributions to Neediest | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/music-3-prize-winners-torkanowsky-leads-the-philharmonic-in.html | Music: 3 Prize Winners; Torkanowsky Leads the Philharmonic in Rochberg Work-- Silverstein Plays | True | By Raymond Ericson | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/australia-beats-west-berlin-21-us-also-triumphs-30-in-junior-tennis.html | AUSTRALIA BEATS WEST BERLIN, 2-1; U.S. Also Triumphs, 3-0, in Junior Tennis in Florida | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/307-french-mayors-quit-in-mine-dispute.html | 307 FRENCH MAYORS QUIT IN MINE DISPUTE | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/white-house-gets-more-rare-items-100-gifts-and-loans-include.html | WHITE HOUSE GETS MORE RARE ITEMS; 100 Gifts and Loans Include Historic Furnishings | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/article-4-no-title.html | Article 4 — No Title | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/budget-to-seek-funds-to-expand-missile-projects-41-billion-to-be.html | BUDGET TO SEEK FUNDS TO EXPAND MISSILE PROJECTS; 4.1 Billion to Be Asked for the Minuteman and Polaris --Defense Total 51 Billion No 'Missile Gap' Nuclear Deterrent BUDGET ASKS RISE IN ATOMIC FORCES Polaris Program Deterrent 'Primary Concern' | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/skindiving-archeologists-play-major-role-in-studying-wreck-some.html | Skin-Diving Archeologists Play Major Role in Studying Wreck; Some Incidents Painful | True | By Sanka Knox Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/wings-triumph-42-howe-gets-3-goals.html | WINGS TRIUMPH, 4-2; HOWE GETS 3 GOALS | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/baroque-music-is-heard.html | Baroque Music Is Heard | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/holiday-to-delay-impact-of-strike-650000-will-be-affected-on-city.html | HOLIDAY TO DELAY IMPACT OF STRIKE; 650,000 Will Be Affected on City Lines Tomorrow MANHATTAN BRONX | True | By Joseph C. Ingrahamthe New York Times (BY LARRY MORRIS) | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/michigan-tech-sextet-on-top.html | Michigan Tech Sextet on Top | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/russians-receive-dim-view-of-us-soviet-propaganda-depicts-life-here.html | RUSSIANS RECEIVE DIM VIEW OF U.S.; Soviet Propaganda Depicts Life Here in Harsh Terms A 'Representative' List Party Controls Information | True | By Seymour Topping Special To The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/negro-woman-gets-staten-island-post.html | NEGRO WOMAN GETS STATEN ISLAND POST | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/colombia-ends-state-of-siege.html | Colombia Ends State of Siege | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/scott-replaces-dupas-injury-results-in-new-rival-for-ortega-here.html | SCOTT REPLACES DUPAS; Injury Results in New Rival for Ortega Here Saturday | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/michigan-six-takes-tourney.html | Michigan Six Takes Tourney | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/alabama-is-picked-to-beat-arkansas-in-the-sugar-bowl-cloudy-weather.html | Alabama Is Picked To Beat Arkansas In the Sugar Bowl; Cloudy Weather Predicted 4 All-League Players | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/equitable-life-names-directors.html | Equitable Life Names Directors | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/range-is-narrow-in-grain-market-holiday-period-holds-down.html | RANGE IS NARROW IN GRAIN MARKET; Holiday Period Holds Down Commercial Demand | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/packers-top-giants-for-pro-title-370.html | Packers Top Giants For Pro Title, 37-0 | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/pravda-prints-castro-article.html | Pravda Prints Castro Article | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/kosaka-halts-baby-brown.html | Kosaka Halts Baby Brown | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/art-produces-handsome-profits-gains-reached-175-in-1961-against.html | Art Produces Handsome Profits; Gains Reached 175% in 1961, Against Stocks' 16.6% | True | By Elizabeth M. Fowler | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/a-municipal-wage-floor.html | A Municipal Wage Floor | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/160-girls-attend-may-fair-assembly-many-of-debutantes-entertained.html | 160 Girls Attend Mayfair Assembly; Many of Debutantes Entertained Before Event at Pierre | True | Anthony MackBradford BachrachBradford BachrachBradford Bachrach | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/periconi-shifting-posts-tomorrow-will-be-first-gop-chief-of-bronx.html | PERICONI SHIFTING POSTS TOMORROW; Will Be First G.O.P. Chief of Bronx in Half Century | True | By Clayton Knowles | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/how-to-aid-fund.html | How to Aid Fund | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/passengers-searched-hunt-for-currency-smugglers-affects-airlines-in.html | PASSENGERS SEARCHED; Hunt for Currency Smugglers Affects Airlines in Guiana | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/new-freighter-due-israeli-ship-will-be-first-to-get-welcome-in-62.html | NEW FREIGHTER DUE; Israeli Ship Will Be First to Get Welcome in '62 | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/japans-lagging-left-its-threat-of-rise-to-power-in-1961-was-blocked.html | Japan's Lagging Left; Its Threat of Rise to Power in 1961 Was Blocked by Internal Disunity Strength of Left Endures Rightists Held in Plot | True | By A.m. Rosenthal Special To The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/letters-to-the-times-shelter-program-backed-thesis-that-war.html | Letters to The Times; Shelter Program Backed Thesis That War Possibility Is Increased Held Untenable Where Aramaic Is Spoken Choice of Teachers' Union What Krishna Menon Said Official Cites Verbatim Record on India's Stand on Violence Ribicoff Senate Draft Hailed | True | WARD B. CHAMBERLIN Jr.HERBERT B. QUOYDONJOHN L. CHILDSH.S. VAHALIEMMETT DAVIS | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/real-estate-appraisers-elect-vice-president.html | Real Estate Appraisers Elect Vice President | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/first-section-of-sovietbloc-pipeline-is-opened-system-carries.html | First Section of Soviet-Bloc Pipeline Is Opened; System Carries Russian Oil to Czechoslovak City West Europeans Studying Possibility of Link-Up | True | By Harry Schwartz | 1990-01-25 | RE0000469684 | RE0000469684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/article-3-no-title-tv-executive-recalls-snags-in-past-years-at.html | Article 3 -- No Title; TV Executive Recalls Snags in Past Years at Pasadena Planning Takes Almost a Year Of Local Origin | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/glickman-donates-500-to-save-village-clock.html | Glickman Donates $500 To Save Village Clock | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/sports-of-the-times-inexorable-as-a-snowplow-everything-is.html | Sports of The Times; Inexorable as a Snowplow Everything Is Comparative Beat the Clock Them as Has ... | True | By Arthur Daley | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/25000-for-katanga-aid-3000-in-us-donate-to-fund-more-sponsors.html | $25,000 FOR KATANGA AID; 3,000 in U.S. Donate to Fund --More Sponsors Sought | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/london-starts-new-year-with-a-3inch-snowfall.html | London Starts New Year With a 3-Inch Snowfall | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/arruiz-outruns-pirie-spaniard-takes-10000meter-race-staged-in-bull.html | ARRUIZ OUTRUNS PIRIE; Spaniard Takes 10,000-Meter Race Staged in Bull Ring | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/india-strengthens-cricket-advantage.html | INDIA STRENGTHENS CRICKET ADVANTAGE | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/harmony-pervades-mexico-at-year-end.html | HARMONY PERVADES MEXICO AT YEAR END | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/new-york-sells-notes-40-million-raised-by-city-at-2-interest-rate.html | NEW YORK SELLS NOTES; 40 Million Raised by City at 2% Interest Rate | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/julien-revealed-as-a-playwright-producer-has-been-working-under.html | JULIEN REVEALED AS A PLAYWRIGHT; Producer Has Been Working Under Name of Jansen Landau Resigns Cast Additions Notes in Brief | True | By Sam Zolotow | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/british-postal-crisis-workers-ready-to-conduct-jobs-strictly.html | BRITISH POSTAL CRISIS; Workers Ready to Conduct Jobs Strictly According to Rule | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/tax-forms-are-due-internal-revenue-service-busy-now-mailing-them-to.html | Tax Forms Are Due; Internal Revenue Service Busy Now Mailing Them to 61 Million Persons Language Barriers Overseas Deals Timing | True | By Robert Metz | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/company-reports.html | COMPANY REPORTS | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/calendar-tamed-by-statisticians-computers-now-are-helping-in.html | CALENDAR TAMED BY STATISTICIANS; Computers Now Are Helping in Economists' Game of Seasonal Adjustment Actual Rate Shifts Ideas Are Old | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/orders-for-steel-exceed-capacity-news-from-plants-indicates-strong.html | ORDERS FOR STEEL EXCEED CAPACITY; News From Plants Indicates Strong 1962 First Half As Demand Persists SOME CAUTION VOICED Seasonal Factors Expected to Soften Possible Quick End to Stock Build-Up Forecasts Raised Seasonal Factors Noted ORDERS FOR STEEL EXCEED CAPACITY | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/army-sets-up-antenna-unit-in-jersey-called-one-of-most-accurate-in.html | ARMY SETS UP ANTENNA; Unit in Jersey Called One of Most Accurate in World | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/pledges-of-peace-made-by-kennedy-and-khrushchev-leaders-acknowledge.html | PLEDGES OF PEACE MADE BY KENNEDY AND KHRUSHCHEV; Leaders Acknowledge Grave Responsibility to Humanity in New Year's Greetings NOTES ARE EXCHANGED President Stresses Hope for Improvement in Relations' Between Two Countries Message to Armed Forces TWO LEADERS GIVE PLEDGES OF PEACE Cites Vienna Meeting Kennedy Gives Pledge Sacrifices Are Noted No Fish for Kennedy | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/tastemakers-decreed-all-that-was-chic-in-61-colors-turned-hot-cook.html | Tastemakers Decreed All That Was Chic In '61; Colors Turned Hot Cook Now a Chef | True | By Charlotte Curtis | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/chiang-kaishek-foe-convicted.html | Chiang Kai-shek Foe Convicted | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/green-bay-aided-by-a-fifth-down-officials-also-assess-only-2-yards.html | GREEN BAY AIDED BY A FIFTH DOWN; Officials Also Assess Only 2 Yards of 5-Yard Penalty | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/outer-mongolia-nomads-turn-to-industry-rivalry-of-red-china-and.html | Outer Mongolia: Nomads Turn to Industry; Rivalry of Red China and Soviet Spurs Economic Gains Outer Mongolia: Industry Is Transforming Nomadic Way of Life PEOPLE ARE EAGER FOR TIES WITH U.S. Soviet-Red Chinese Rivalry for Influence Is Spurring Economic Development People Grateful to U.S. for Assistance in U.N. Housing Program Moving People Out of Yurts Exchange Rate May Reflect Form of Soviet Subsidy Regime Hopes to Reach Level of East Europe Cost of Man's Winter Coat Exceeds Month's Pay Aid of Chinese Communists Overlooked by Mongolians Few Vehicles Observed On Frosty Highways Snow Cover on Pasture Worries Herdsman | True | By Harrison E. Salisbury Special To the New York Times. the New York Times the New York Times (BY HARRISON E. SALISBURY BY HARRISON E. SALISBURY) | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/new-years-eve-at-the-met.html | New Year's Eve at the Met | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/international-paper-elects.html | International Paper Elects | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/sockman-gives-his-last-sermon-as-the-pastor-of-christ-church-cleric.html | Sockman Gives His Last Sermon As the Pastor of Christ Church; Cleric, 72, Ends 44 Years of Service-- Lauds Successor, Bosley of Evanston, Ill. Religious Pacifist | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/labor-drive-planned-nlrb-to-teach-basic-rights-under-the-laws.html | LABOR DRIVE PLANNED; N.L.R.B. to Teach Basic Rights Under the Laws | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/unlisted-stocks-climb-slightly-trading-is-slowindex-up-002-point.html | UNLISTED STOCKS CLIMB SLIGHTLY; Trading Is Slow--Index Up 0.02 Point Last Week | True | By Alexander R. Hammer | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/weather-warms-for-orange-bowl-temperature-in-70s-is-due-at-game.html | WEATHER WARMS FOR ORANGE BOWL; Temperature in 70's Is Due at Game Between L.S.U. and Colorado Today Tigers Take Day Off Buffs Are Durable | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/sales-chief-for-boiler-unit.html | Sales Chief for Boiler Unit | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/enter-wagner-1962-new-mayor-facing-big-challenges-now-that-hes-real.html | Enter Wagner, 1962; 'New' Mayor Facing Big Challenges Now That He's Real Democratic Chief A Bastion Falls Matter of Pride Unfinished Tasks | True | By Leo Egan | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/fans-battle-cold-but-fail-to-win-parkas-blankets-and-flasks-are.html | FANS BATTLE COLD BUT FAIL TO WIN; Parkas, Blankets and Flasks Are Used at Green Bay Ticket Prices Drop 20 Tons of Hay Removed | True | By Robert L. Teague Special To The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/botvinnik-leads-hastings-chess-sets-pace-after-4-rounds-bsguier.html | BOTVINNIK LEADS HASTINGS CHESS; Sets Pace After 4 Rounds-- Bisguier Tops Yugoslav | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/easing-of-secrecy-on-satellites-due-us-reviewing-military-curb.html | EASING OF SECRECY ON SATELLITES DUE; U.S. Reviewing Military Curb Contrary to U.N. Policy Orbit Data Kept Secret | True | By John W. Finney Special To The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/mrs-kennedy-heads-drive.html | Mrs. Kennedy Heads Drive | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/expert-fears-harmful-effects-amid-benefits-from-computers-6-orders.html | Expert Fears Harmful Effects Amid Benefits From Computers; 6 Orders of Magnitude Potential Hazard | True | By John A. Osmundsen Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/children-suggest-resolves-for-their-parents-to-make.html | Children Suggest Resolves For Their Parents to Make | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/lombardi-calls-packers-greatest-team-in-history-and-some-giants.html | Lombardi Calls Packers 'Greatest Team in History' and Some Giants Agree; GREEN BAY COACH PRAISES DEFENSE Packers Couldn't Have Been Beaten by 22- Man Team, Title of Giants Says No Excuses for Allie Gloves Offer No Help Lynch in a Hurry | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/swiss-securities-hold-high-ground-bank-and-chemical-issues-pace-a.html | SWISS SECURITIES HOLD HIGH GROUND; Bank and Chemical Issues Pace a Firmer Market DUTCH MARKET IS DULL | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/little-to-join-baylor-staff.html | Little to Join Baylor Staff | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/ethiopias-walled-city-of-harar-offers-journey-to-16th-century.html | Ethiopia's Walled City of Harar Offers Journey to 16th Century; Narrow Streets, Built for Camels, Shutter Nerves of Visiting Motorists Survived Many Attacks The Hyena Man | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/contract-bridge-experts-go-astray-in-a-freakish-hand-by-bidding.html | Contract Bridge; Experts Go Astray in a Freakish Hand by Bidding When They Shouldn't Two Tricks Taken | True | By Albert H. Morehead | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/utility-report.html | UTILITY REPORT | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/dr-robert-carey-of-columbia-dies-economics-professor-led-forums-on.html | DR. ROBERT CAREY OF COLUMBIA DIES; Economics Professor Led Forums on Democracy | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/shoe-company-acquired.html | Shoe Company Acquired | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/cotton-futures-move-narrowly-active-contracts-are-off-10-to-up-10.html | COTTON FUTURES MOVE NARROWLY; Active Contracts Are Off 10 to Up 10 Points | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/ukrainian-chorus-performs.html | Ukrainian Chorus Performs | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/clean-chimney-on-new-years-is-sign-of-luck-pig-brings-luck.html | Clean Chimney On New Year's Is Sign of Luck; Pig Brings Luck | True | By Rita Reif | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/military-cautioned-russell-says-leaders-should-not-speak-on.html | MILITARY CAUTIONED; Russell Says Leaders Should Not Speak on Politics | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/curley-hoffpauir-a-trial-lawyer-67.html | CURLEY HOFFPAUIR, A TRIAL LAWYER, 67 | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/revenue-shows-gain-for-illinois-tollway.html | Revenue Shows Gain For Illinois Tollway | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/sovietchinese-rift-on-ideology-widens-sovietred-chinese-rift-widens.html | Soviet-Chinese Rift On Ideology Widens; Soviet-Red Chinese Rift Widens In Exchange of Bitter Charges Albanians Denounced Debate Flared at Meeting Party Talks Expected Chinese Assail Talks | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/algerians-await-report-of-peace-but-rightists-demonstrate-against-a.html | ALGERIANS AWAIT REPORT OF PEACE; But Rightists Demonstrate Against a Paris-Rebel Pact Rightists Still Defiant Soldier Parties Passed Up 3 Bombs Explode in Paris | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/mineral-output-near-peak-in-61-us-level-18-billion-second-only-to.html | MINERAL OUTPUT NEAR PEAK IN '61; U.S. Level 18 Billion, Second Only to the Record in 1957 Trends Are Mixed Natural Gas Gains MINERAL OUTPUT NEAR PEAK IN '61 | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/windsor-to-sell-ranch-in-alberta-exking-bought-4000-acres-after-a.html | WINDSOR TO SELL RANCH IN ALBERTA; Ex-King Bought 4,000 Acres After a Visit in 1919 | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/once-more-into-the-breach.html | Once More Into the Breach-- | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/bengurion-chides-nu-burmese-view-on-arab-rights-surprised-israeli.html | BEN-GURION CHIDES NU; Burmese View on Arab Rights Surprised Israeli Chief | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/titans-want-game-with-giantsnow.html | TITANS WANT GAME WITH GIANTS--NOW | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/thousands-worship-on-new-years-eve.html | THOUSANDS WORSHIP ON NEW YEAR'S EVE | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/road-toll-is-low-as-us-greets-62-revelry-costs-are-up-but-road.html | ROAD TOLL IS LOW AS U.S. GREETS '62; Revelry Costs Are Up, but Road Deaths Dip Sharply for Three-Day Holiday City Toll Rises ROAD TOLL IS LOW AS U.S. GREETS '62 Night Clubs Filled | True | The New York Times | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/diesel-engine-group-elects.html | Diesel Engine Group Elects | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/john-moslers-robbed-safe-company-head-and-wife-lose-44000-gems-and.html | JOHN MOSLERS ROBBED; Safe Company Head and Wife Lose $44,000 Gems and Cash | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/twu-bus-strike-halts-two-lines-as-pact-expires-owners-of-fifth.html | T.W.U. BUS STRIKE HALTS TWO LINES AS PACT EXPIRES; Owners of Fifth Avenue and Surface Companies Fail in Plea for More 440,6,000 EMPLOYEES GO OUT They Leave Jobs on Routes in Bronx and Manhattan That Serve 1,300,000 Delay in Impact T.W.U. BUS STRIKE HALTS TWO LINES | True | By Stanley Levey | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/albany-mayor-in-sixth-term.html | Albany Mayor in Sixth Term | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/harry-montgomery-jr-marries-ann-l-clark.html | Harry Montgomery Jr. Marries Ann L. Clark | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/rusk-aide-softens-katanga-charges-mcghee-denies-that-talks-html | RUSK AIDE SOFTENS KATANGA CHARGES; McGhee Denies That Talks by Williams and Rowan Had Top Clearance 'Appropriate' Clearance SAIGON BUILDS UP FOR DRIVE ON FOE Activity in North New U.S. Aid Plans Due | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/dr-reuben-dicker-dies-head-of-american-college-of-legal-medicine.html | DR. REUBEN DICKER DIES; Head of American College of Legal Medicine Was 62 | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/6-rise-predicted-in-starts-on-homes.html | 6% RISE PREDICTED IN STARTS ON HOMES | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/madge-mezey-is-bride-of-charles-reynolds-jr.html | Madge Mezey Is Bride Of Charles Reynolds Jr. | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/1961-turned-into-year-of-boom-for-stock-markets-in-canada-canada.html | 1961 Turned Into Year of Boom For Stock Markets in Canada; CANADA MARKETS HAVE A BOOM YEAR | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/prof-christos-vrionides-dead-authority-on-byzantine-music-studied.html | Prof. Christos Vrionides Dead; Authority on Byzantine Music; Studied at Juilliard Cited by the Church | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/sutphen-leader-in-dinghy-sailing-goes-ahead-on-second-day-of.html | SUTPHEN LEADER IN DINGHY SAILING; Goes Ahead on Second Day of Frostbite Event | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/us-five-victor-in-belgium.html | U.S. Five Victor in Belgium | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/miss-anderson-engaged.html | Miss Anderson Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/lebanon-puts-down-coup-by-rightists-lebanon-crushes-coup-by.html | Lebanon Puts Down Coup by Rightists; LEBANON CRUSHES COUP BY RIGHTISTS Rebels Taken in Hills Cairo Accuses Britain | True | By Dana Adams Schmidt Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/census-discloses-housing-deficit-rentals-have-gone-up-here-but.html | CENSUS DISCLOSES HOUSING DEFICIT; Rentals Have Gone Up Here But Quality Has Dropped Population Declined Slightly MANHATTAN BRONX BROOKLYN QUEENS RICHMOND | True | By Will Lissner | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/laurence-aurbach-weds-agatha-weil.html | Laurence Aurbach Weds Agatha Weil | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/luebke-in-appeal-to-west-on-berlin.html | LUEBKE IN APPEAL TO WEST ON BERLIN | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/herbert-e-wiley-dead-sailed-around-cape-horn-played-in-sousas-band.html | HERBERT E. WILEY DEAD; Sailed Around Cape Horn-- Played in Sousa's Band | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/bank-of-america-gains-savings-time-deposits-and-resources-show.html | BANK OF AMERICA GAINS; Savings, Time Deposits and Resources Show Increase | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/soviet-seaman-jumps-ship.html | Soviet Seaman Jumps Ship | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/bettors-set-record-250000000-wagered-during-1961-at-illinois-tracks.html | BETTORS SET RECORD; $250,000,000 Wagered During 1961 at Illinois Tracks | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/us-berlin-police-halt-soviet-cars-identity-check-is-designed-to.html | U.S. BERLIN POLICE HALT SOVIET CARS; Identity Check Is Designed to Enforce Ban on Russian Commandant and Aide Halting at Checkpoint U.S. BERLIN POLICE HALT SOVIET CARS Address by Ulbricht | True | By David Binder Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/builder-leases-motel-in-bronx-new-facility-is-in-pelham-bayother.html | BUILDER LEASES MOTEL IN BRONX; New Facility Is in Pelham Bay--Other Deals Noted Apartment Houses Sold Apartments Purchased 5-Story Building Sold 25 Apartments Acquired | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/jersey-motel-planned-8story-building-to-rise-at-hotel-in-atlantic-city.html | JERSEY MOTEL PLANNED; 8-Story Building to Rise at Hotel in Atlantic City | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/william-lancaster-to-marry-sarah-elizabeth-patterson.html | William Lancaster to Marry Sarah Elizabeth Patterson | True | Special to The New York TimesArmbruster Studios, Inc. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/libraries-report-gains-in-reading-urban-survey-finds-adults-seek.html | LIBRARIES REPORT GAINS IN READING; Urban Survey Finds Adults Seek More Serious Books Some Credit Education Find Television Helpful | True | By Austin C. Wehrwein Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/packers-rout-giants-370-in-title-playoff-as-hornung-and-starr-excel.html | Packers Rout Giants, 37-0, in Title Play-Off as Hornung and Starr Excel; HALFBACK SCORES RECORD 19 POINTS Hornung's Runs Help Down Giants—Starr Passes for 3 Packer Touchdowns STATISTICS OF THE GAME Starr Calls Fine Game Each Packer Earns $5,195 Packers Drive 80 Yards Conerly Replaces Tittle Taylor Runs 33 Yards | True | By Joseph M. Sheehan Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/red-china-reports-great-gains-in-1961.html | RED CHINA REPORTS GREAT GAINS IN 1961 | True | Special to The New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/age-of-3-billion-put-on-land-life-scientists-estimate-triples-one.html | AGE OF 3 BILLION PUT ON LAND LIFE; Scientist's Estimate Triples One Accepted Hitherto Land Plants Younger Formed In 3 Periods Radioactivity Tells Age | True | By Walter Sullivan Special To the New York Times. | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/bailey-expects-a-fight-predicts-democratic-clash-with-extremists-in.html | BAILEY EXPECTS A FIGHT; Predicts Democratic Clash With 'Extremists' in G.O.P. | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/booksauthors.html | Books—Authors | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/oink-to-race-on-coast-nine-entered-in-grass-event-at-santa-anita-to.html | OINK TO RACE ON COAST; Nine Entered in Grass Event at Santa Anita Tomorrow | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/macapagal-takes-office.html | Macapagal Takes Office | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/parade-of-roses-tries-nbc-crew.html | PARADE OF ROSES TRIES N.B.C. CREW | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/acquisition-is-announced.html | Acquisition Is Announced | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/packers-golden-boy-large-lusty-baby-south-bend-ladykiller-what-can.html | Packers' Golden Boy; 'Large, Lusty Baby' South Bend Lady-Killer What Can He Do? Fan Mail With a Scent | True | Paul Vernon Hornung | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/alaskan-ferry-system-started-with-laying-of-a-keel-in-seattle.html | Alaskan Ferry System Started With Laying of a Keel in Seattle | True | Special to The New York Times | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/new-warning-by-kassim-iraqi-calls-nation-determined-to-liberate.html | NEW WARNING BY KASSIM; Iraqi Calls Nation Determined to 'Liberate' Kuwait | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/many-family-members-still-forgotten-by-city.html | Many Family Members Still Forgotten by City | True | By Martin Tolchin | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/mutual-funds-a-rise-in-sales-is-predicted-optimism-is-strong-in-sales-is-predicted-optimism-is-strong-in.html | Mutual Funds: A Rise in Sales Is Predicted; Optimism Is Strong in Annual Survey by Kalb, Voorhis Reinvestments Eyed Increases for 1962 Forecast by 98.5% of Respondents Fund Notes | True | By Gene Smith | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/macapagal-invites-peasants.html | Macapagal Invites Peasants | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/unesco-is-target-of-new-attacks-commission-says-pertinent-facts.html | UNESCO IS TARGET OF NEW ATTACKS; Commission Says 'Pertinent Facts' Disprove Charges UNESCO IS TARGET OF NEW ATTACKS Retort From Commission Charge About Books Schools Use Open to Doubt 'Partisan' Influence Denied | True | By Fred M. Hechinger | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/felt-hopes-to-revive-proposal-to-rebuild-west-village-area.html | Felt Hopes to Revive Proposal To Rebuild West Village Area | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/company-chairman-retires.html | Company Chairman Retires | True | | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-01 | 1962-01-01 | https://www.nytimes.com/1962/01/01/archives/a-farewell-to-foibles-in-fashion-oriental-mixup.html | A Farewell To Foibles In Fashion; Oriental Mix-Up | True | By Marylin Bender | 1990-01-25 | RE0000469684 | RE0000469684 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/new-property-found-in-bismuth-scientist-at-ibm-discovers-added.html | New Property Found in Bismuth; Scientist at I.B.M. Discovers Added Characteristic Speedier Electrical Conduction Held a Possibility | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/wood-field-and-stream-brooklyn-program-teaches-youngsters-how-to.html | Wood, Field and Stream; Brooklyn Program Teaches Youngsters How to Handle Those Gift Rifles | True | By Oscar Godbout | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/manager-appointed-by-maritime-agency.html | MANAGER APPOINTED BY MARITIME AGENCY | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/rangers-beat-bruins-42-after-spencer-ends-tie-on-third-goal-of.html | Rangers Beat Bruins, 4-2, After Spencer Ends Tie on Third Goal of Career; BATHGATE CLOSES WINNERS' ATTACK Ranger Scores 16th Goal of Season—Langlois, Henry Register for New York Rangers Attack Early Hawks Top Canadiens | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/knicks-will-face-pistons-tonight-celtics-hawks-in-opener-of-garden.html | KNICKS WILL FACE PISTONS TONIGHT; Celtics, Hawks in Opener of Garden Double-Header | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/a-look-at-the-economy.html | A Look at the Economy | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/booksauthors-2-family-views-of-hemingway-british-suspense-novel-due.html | Books—Authors; 2 Family Views of Hemingway British Suspense Novel Due Schlesinger to Head Series | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/alto-adige-facility-bombed.html | Alto Adige Facility Bombed | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/de-gaulle-warns-army-tells-troops-to-prepare-in-62-for-defense-of.html | DE GAULLE WARNS ARMY; Tells Troops to Prepare in '62 for Defense of West | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/dietzel-weighs-west-point-job-speculation-grows-that-lsu-coach-will.html | Dietzel Weighs West Point Job; Speculation Grows That L.S.U. Coach Will Shift Posts | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/alert-longhorns-score-127-upset-texas-grabs-5-mississippi-passes-in.html | ALERT LONGHORNS SCORE 12-7 UPSET; Texas Grabs 5 Mississippi Passes in Cotton Bowl Cotton Passes for Score 10–1 Season for Texas Interception Ends Threat | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/guatemala-bids-us-mediate-her-claim-to-british-honduras-guatemala.html | Guatemala Bids U.S. Mediate Her Claim To British Honduras; GUATEMALA ASKS U.S. TO MEDIATE British Disclaim Knowledge Washington Unaware of Accord | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/400-prisoners-riot-in-montreal-jail.html | 400 PRISONERS RIOT IN MONTREAL JAIL | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/new-years-ball-held-at-waldorf-34-make-debuts-girls-are-presented.html | New Year's Ball Held at Waldorf; 34 Make Debuts; Girls Are Presented at Annual Assembly as Holiday Season Ends | True | Juliet NewmanBradford Bachrach | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/race-driver-accused-clark-is-charged-with-homicide-by-imprudence-in.html | Race Driver Accused; Clark Is Charged With Homicide by Imprudence in Monza Accident Clark Faces Heavy Charges Where Does Blame Rest? Films Inconclusive at Best Head Start Beats Pirie | True | By Robert Daley Special To The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/spring-hats-offer-a-feminine-note.html | Spring Hats Offer a Feminine Note | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/air-cadet-is-fiance-of-jane-n-fillastre.html | Air Cadet Is Fiance Of Jane N. Fillastre | True | Special to The New York Times.Juliet Newman | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/fiedler-to-lead-3-concerts-on-tv-music-for-the-young-series-to.html | FIEDLER TO LEAD 3 CONCERTS ON TV; Music for the Young/Series to Begin Friday Evening News Fellowships Offered Jazz Work Scheduled | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/2-blocked-punts-aid-tiger-victory-lsu-turns-breaks-into-2.html | 2 BLOCKED PUNTS AID TIGER VICTORY; L.S.U. Turns Breaks Into 2 Scores--Victors Use Three Units--Harris Stands Out Ball-Control Pays L.S.U. Scores Again Tigers Score in 7 Plays Buff Drive Falls Short | True | By Louis Effrat Special To The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/paris-school-stresses-culture-to-foreigners-supervised-program.html | Paris School Stresses Culture to Foreigners; Supervised Program | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/250000-paid-back-by-cuban-refugees.html | $250,000 PAID BACK BY CUBAN REFUGEES | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/education-board-gives-accounting-its-first-report-says-base-for.html | EDUCATION BOARD GIVES ACCOUNTING; Its First Report Says Base for Improvement Is Laid Charges Against 32 No Indication on Theobald | True | By Gene Currivan | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/caracas-firm-on-oas-betancourt-says-cubas-ties-with-soviet-will-be.html | CARACAS FIRM ON O.A.S; Betancourt Says Cuba's Ties With Soviet Will Be Opposed | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/karushchev-firm-against-peiping-disputes-stand-that-peace-is-second.html | KARUSHCHEV FIRM AGAINST PEIPING; Disputes Stand That Peace Is Second to 'Liberation' China Stresses 'Liberation' Thompson Meets Gromyko China Assails U.S. on Rift | True | By Harrison E. Salisbury Special To The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/us-tries-to-sway-katanga-concern-appeals-to-union-miniere-to-back.html | U.S. TRIES TO SWAY KATANGA CONCERN; Appeals to Union Miniere to Back Accord Between Adoula and Tshombe Unity Is Approved Admiral Flies to Brussels U.S. TRIES TO SWAY KATANGA CONCERN Kirk Denied Specific Mission | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/emanuel-osterman.html | EMANUEL OSTERMAN | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/wall-st-houses-reply-to-sec-overthecounter-concerns-supply-trading.html | WALL ST. HOUSES REPLY TO S.E.C.; Over-the-Counter Concerns Supply Trading Data on 20 'Hot Issues' OTHER FACTS FURNISHED Information Sought About Methods of Allotment and Compensation Trading Record Sought WALL ST. HOUSES REPLY TO S.E.C. | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/botvinnik-beats-barden-in-chess-takes-fifthround-match-at-hastings.html | BOTVINNIK BEATS BARDEN IN CHESS; Takes Fifth-Round Match at Hastings After 41 Moves | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/bower-dominates-skijump-trials-3-flights-of-188-feet-best-in-events.html | BOWER DOMINATES SKI-JUMP TRIALS; 3 Flights of 188 Feet Best in Event's at Lake Placid Temperature at 5 Degrees Shea Is Runner-Up | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/barbara-burns-dies-of-drugs-on-coast.html | BARBARA BURNS DIES OF DRUGS ON COAST | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/kathleen-ann-powers-fiancee-of-john-groh.html | Kathleen Ann Powers Fiancee of John Groh | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/dutch-yard-builds-100th-ship.html | Dutch Yard Builds 100th Ship | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/contract-bridge-oswald-jacoby-like-js-bach-has-all-the-talent-he.html | Contract Bridge; Oswald Jacoby, Like J.S. Bach, Has All the Talent He Needs Right at Home James Involved in Deal | True | By Albert H. Morehead | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/leo-lentelli-dies-sculptor-was-82.html | LEO LENTELLI DIES, SCULPTOR, WAS 82 | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/thoma-takes-first-in-german-ski-jump.html | THOMA TAKES FIRST IN GERMAN SKI JUMP | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/ship-contract-inquiry-house-members-will-discuss-awards-with.html | SHIP CONTRACT INQUIRY; House Members Will Discuss Awards With Builders | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/the-bus-strike.html | The Bus Strike | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/conservation-fellowships.html | Conservation Fellowships | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/danish-demonstrators-jailed.html | Danish Demonstrators Jailed | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/boarding-house-in-brooklyn-is-converted-into-contemporarystyle-home.html | Boarding House in Brooklyn Is Converted Into Contemporary-Style Home and Studio | True | The New York Times Studio (by Bill Aller) | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/miss-lisa-blauvelt-prospective-bride.html | Miss Lisa Blauvelt Prospective Bride | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/saw-diego-wis-honors-in-tournament-of-roses.html | Saw Diego Wis Honors in Tournament of Roses | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/critic-at-large-the-arctic-no-longer-so-remote-is-still-a-land.html | Critic at Large; The Arctic, No Longer So Remote, Is Still a Land Where Life Can Be Cruel | True | By Brooks Atkinson | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/31-editors-named-pulitzer-jurors-to-consider-8-categories-in.html | 31 EDITORS NAMED PULITZER JURORS; To Consider 8 Categories in Journalism for Prizes | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/meter-bar-loses-its-job-to-atom-of-krypton-86.html | Meter Bar Loses Its Job to Atom of Krypton 86 | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/panel-sights-gains-in-economy-but-some-big-problems-ahead-the-major.html | Panel Sights Gains in Economy But Some Big Problems Ahead; The Major Factors GAINS FORESEEN IN U.S. ECONOMY | True | Black Star | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/nationals-set-back-royals-110-to-106.html | NATIONALS SET BACK ROYALS, 110 TO 106 | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/special-election-coming-in-queens-contest-for-holtzman-seat-in.html | SPECIAL ELECTION COMING IN QUEENS; Contest for Holtzman Seat in Congress Grows Lively | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/bus-strike-brings-cut-in-school-day-opening-and-closing-today-shift.html | BUS STRIKE BRINGS CUT IN SCHOOL DAY; Opening and Closing Today Shifted to Reduce Crush-- No Negotiations Held Mayor Sets Meeting Sides Are Watchful Bus Strike Causes Theobald To Shift Public Schools' Hours | True | By Stanley Levey | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/tape-erasure-cancels-show.html | Tape Erasure Cancels Show | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/8-staff-members-sworn-in-by-stark.html | 8 STAFF MEMBERS SWORN IN BY STARK | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/junta-still-weighs-seouls-5-year-plan.html | JUNTA STILL WEIGHS SEOUL'S 5-YEAR PLAN | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/virginia-a-jones-engaged-to-wed-medical-student-sweet-briar-alumna.html | Virginia A. Jones Engaged to Wed Medical Student; Sweet Briar Alumna Affianced to Richard Dyer Jr. of Cornell | True | Special to The New York Times.Wagner-International | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/pensioner-helps-neediest-appeal-retired-philadelphia-cleric-among.html | PENSIONER HELPS NEEDIEST APPEAL; Retired Philadelphia Cleric Among Day's 125 Donors, Bringing Total to 12,632 FUND REACHES $525,144 Gift From Jersey Honors Infantrymen in Regiment Who Gave Lives in 1945 ... Gift in Honor of Child | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/campaign-group-sets-fund-dinner-citizens-for-wagner-seeks-to-pay.html | CAMPAIGN GROUP SETS FUND DINNER; Citizens for Wagner Seeks to Pay '$300,000 Debt Support Urged | True | By Clayton Knowles | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/rockefeller-seeks-to-offset-new-jersey-commuter-tax-easy-to-enforce.html | Rockefeller Seeks to Offset New Jersey Commuter Tax; Easy to Enforce ROCKEFELLER PLANS JERSEY TAX ACTION Credit to Be Proposed | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/profits-mark-set-by-chemical-bank-net-for-year-put-at-518-a-share-a.html | PROFITS MARK SET BY CHEMICAL BANK; Net for Year Put at $5.18 a Share, Against $4.83 | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/us-starts-drive-to-draw-tourists-travel-new-world-slogan-is-going.html | U.S. STARTS DRIVE TO DRAW TOURISTS; 'Travel New World Slogan Is Going Around Globe | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/biochemists-turning-attention-to-the-differentiation-of-cells.html | Biochemists Turning Attention To the Differentiation of Cells; Differentiation Problem Code Is Inherited | True | By John A. Osmundsen Special To the New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/sutphens-score-in-sailing-event-rum-dum-takes-interclub-dinghy.html | SUTPHENS SCORE IN SAILING EVENT; Rum Dum Takes Interclub Dinghy Division Honors | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/elder-kennedy-sees-pro-football-on-tv.html | ELDER KENNEDY SEES PRO FOOTBALL ON TV | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/cooks-who-care-put-function-first-in-the-kitchen-wardrobe-of.html | Cooks Who Care Put Function First in the Kitchen; Wardrobe of Equipment Suggested To Increase Pleasures of Cuisine Dutch Oven for Roast Accessories a Boon | True | By Craig Claiborne | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/italy-beats-brazil-in-junior-tennis-21.html | ITALY BEATS BRAZIL IN JUNIOR TENNIS, 2-1 | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/bonnie-darby-engaged.html | Bonnie Darby Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/newark-club-in-lease.html | Newark Club in Lease | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/hoffa-backer-elected-defeats-reform-slate-in-chicago-teamster-vote.html | HOFFA BACKER ELECTED; Defeats Reform Slate in Chicago Teamster Vote | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/needed-new-national-parksi.html | Needed: New National Parks--I | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/nigeria-thanks-us-prime-minister-says-nation-is-grateful-for-aid.html | NIGERIA THANKS U.S.; Prime Minister Says Nation Is Grateful for Aid | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/reds-plan-drive-in-west-germany-party-members-ordered-to-expand.html | REDS PLAN DRIVE IN WEST GERMANY; Party Members Ordered to Expand Union Activities Infiltration Favored Ulbricht Asks Talks Three Flee to West | True | By David Binder Special To The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/architects-here-name-2-partners.html | Architects Here Name 2 Partners | True | Fabian Bachrach | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/sports-of-the-times-thirtyseven-points-a-matter-of-control-the.html | Sports of The Times; Thirty-seven Points A Matter of Control The Might-Have-Been Close to Perfection | True | By Arthur Daley | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/at-least-70-drown-as-indian-boat-sinks.html | AT LEAST 70 DROWN; AS INDIAN BOAT SINKS | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/hardtofit-women-drawn-by-the-classics-in-fashions.html | Hard-to-Fit Women Drawn By the Classics in Fashions | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/robert-kennedy-says-us-drive-on-crime-is-curbing-hoodlums.html | Robert Kennedy Says U.S. Drive On Crime Is Curbing Hoodlums | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/tv-5-football-games-new-year-begins-with-a-numbing-blur-of.html | TV: 5 Football Games; New Year Begins With a Numbing Blur of Quarterbacks and Commercials Stokowski Opens WRVR Series | True | By Jack Gould. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/tva-pays-dividend-of-18270820-to-us.html | T.V.A. Pays 'Dividend' Of $18,270,820 to U.S. | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/transcanada-sets-passenger-record.html | TRANS-CANADA SETS PASSENGER RECORD | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/nassau-swears-in-nickerson-its-first-democratic-executive-democrat.html | Nassau Swears In Nickerson, Its First Democratic Executive; Democrat Is Inducted in Mineola | True | By Byron Porterfield Special To The New York Times.the New York Times | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/john-harkness-fiance-of-celinda-jane-hardy.html | John Harkness Fiance Of Celinda Jane Hardy | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/rev-ta-steiner-84-notre-dame-adviser.html | REV. T.A. STEINER, 84, NOTRE DAME ADVISER | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/jerseyari-shoots-himself.html | Jerseyari Shoots Himself | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/conservative-rally-will-honor-hoover.html | CONSERVATIVE RALLY WILL HONOR HOOVER | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/bnai-brith-finds-civil-rights-gains-report-praises-president-but.html | B'NAI B'RITH FINDS CIVIL RIGHTS GAINS; Report Praises President but Criticizes Congress Critical of legal Stand | True | By Irving Spiegel | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/red-owl-stores-inc.html | RED OWL STORES, INC. | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/art-objects-stolen-from-woolworths.html | ART OBJECTS STOLEN FROM WOOLWORTHS | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/british-snow-hides-mail-strike-effect.html | BRITISH SNOW HIDES MAIL 'STRIKE' EFFECT | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/art-exhibition-of-works-by-siqueiros-paintings-by-the-jailed.html | Art: Exhibition of Works by Siqueiros; Paintings by the Jailed Mexican at ACA Group Sponsors Show to Aid His Release | True | By Brian 'O'Doherty | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/berserk-tourist-taken-off-liner-passenger-said-to-be-city-policeman.html | BERSERK TOURIST TAKEN OFF LINER; Passenger, Said to Be City Policeman, Removed at Sea | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/know-that-1140-wins-dale-clavo-second-tollway-third-at-fair-grounds.html | KNOW THAT; $11.40, WINS; Dale Clavo Second, Tollway Third at Fair Grounds | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/kennedy-to-face-split-ohio-party-dinner-at-columbus-friday-is.html | KENNEDY TO FACE SPLIT OHIO PARTY; Dinner at Columbus Friday Is Source of Wrangle | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/contractors-foresee-80-billion-in-building.html | Contractors Foresee 80 Billion in Building | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/jerry-giesler-75-lawyer-is-dead-he-won-fame-for-defending-hollywood.html | JERRY GIESLER, 75, LAWYER, IS DEAD; He Won Fame for Defending Hollywood Celebrities Defended Pantages | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/mit-fund-set-up-old-dominion-foundation-aids-schools-young.html | M.I.T. FUND SET UP; Old Dominion Foundation Aids Schools' Young Professors | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/tokyo-welcomes-year-of-the-tiger-japanese-stress-courtesies-in-a.html | TOKYO WELCOMES YEAR OF THE TIGER; Japanese Stress Courtesies in a Day of Tradition A Business Holiday Oldsters Play Game of Poets | True | By A.m. Rosenthal Special To The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/blades-rout-ducks-72.html | Blades Rout Ducks, 7-2 | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/belgian-moccasins-now-in-childs-size.html | Belgian Moccasins Now in Child's Size | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/1961-auto-output-far-below-1960s-1181310-fewer-cars-made-trucks.html | 1961 AUTO OUTPUT FAR BELOW 1960'S; 1,181,310 Fewer Cars Made --Trucks Also Lagged | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/albany-reports-health-progress-hilleboe-notes-research-on-cancer.html | ALBANY REPORTS HEALTH PROGRESS; Hilleboe Notes Research on Cancer and Fall-Out in '61 | True | By Layhmond Robinson Special To The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/lack-of-confidence-is-noted-by-jagan.html | LACK OF CONFIDENCE IS NOTED BY JAGAN | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/reno-kissing-spree-develops-into-riot.html | RENO KISSING SPREE DEVELOPS INTO RIOT | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/vassar-club-here-sets-opera-benefit-saturday.html | Vassar Club Here Sets Opera Benefit Saturday | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/big-ten-and-big-five-discuss-bowl-pact-today-longterm-football.html | Big Ten and Big Five Discuss Bowl Pact Today; Long-Term Football Tie-Up for Pasadena Game Due Agreement Would Take Place of Invitation System | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/4000-us-troops-to-fly-to-europe-airlift-exercise-for-battle-groups.html | 4,000 U.S. TROOPS TO FLY TO EUROPE; Airlift Exercise for Battle Groups Likely This Month U.S. Troops to Fly to Europe; Exercise Expected This Month 300 Planes Were Slated | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/cairo-speeds-ouster-of-french-teachers-in-rift-with-paris.html | Cairo Speeds Ouster of French Teachers in Rift With Paris | True | By Jay Walz Special To The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/reuther-suffers-rebuff-by-union-aflcio-electric-group-quits-his.html | REUTHER SUFFERS REBUFF BY UNION; A.F.L.-C.I.O. Electric Group Quits His Department | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/a-warning-to-labor-mayors-call-for-sober-reappraisal-of-pay.html | A Warning to Labor; Mayor's Call for 'Sober Reappraisal' Of Pay Parallels Goldberg's Opinions Their Views Compared A Reminder to Labor | True | By Leo Egan | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/algeria-prelate-scores-rightists-several-slain-in-outbreaks-as.html | ALGERIA PRELATE SCORES RIGHTISTS; Several Slain in Outbreaks as Cleric Asks Peace | True | By Paul Hofmann Special To The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/benjamin-f-fairless-dies-at-71-retired-chairman-of-us-steel-led.html | Benjamin F. Fairless Dies at 71; Retired Chairman of U.S. Steel; Led Company From 1938 to 1955 During Vast Growth-- Big-Business Spokesman Benjamin F. Fairless Dies at 71; Retired Chairman of U.S. Steel Ran Great Empire Led Carnegie-Illinois | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/how-to-read-in-bed-in-chilly-britain-braille-or-blankets.html | How to Read in Bed In Chilly Britain: Braille or Blankets | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/eloise-nazarian-is-wed.html | Eloise Nazarian Is Wed | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/christensen-stops-ghanaian.html | Christensen Stops Ghanaian | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/hula-bowl-players-arrive.html | Hula Bowl Players Arrive | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/boston-mayor-firm-says-fiscal-austerity-must-go-on-pending-tax.html | BOSTON MAYOR FIRM; Says Fiscal Austerity Must Go On, Pending Tax Relief | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/portuguese-rout-rebels-attacking-troops-barracks-government-says.html | PORTUGUESE ROUT REBELS ATTACKING TROOPS' BARRACKS; Government Says Defenders Killed or Captured All 40 in Uprising in South POLICE ALERT REPORTED Precautions Taken Against More Incidents.--Army Under Secretary Slain Defenders React 'Rapidly' PORTUGUESE ROUT ATTACKING REBELS Leftists Active in Town Two Attackers Killed Portugal's Troubles Traced | True | Dispatch of The Times. London. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/players-protest-icy-soccer-fields-british-league-is-asked-to-weigh.html | PLAYERS PROTEST ICY SOCCER FIELDS; British League Is Asked to Weigh Midwinter Break | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/housing-tour-offered-reid-asks-the-public-to-visit-lowrent.html | HOUSING TOUR OFFERED; Reid Asks the Public to Visit Low-Rent Developments | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/skill-and-a-dollar-earn-a-trip-bowling-honors-go-to-mrs-kastner-and.html | Skill and a Dollar Earn a Trip; Bowling Honors Go to Mrs. Kastner and Ready Three Games in All 500 Prizes Awarded | True | By Gordon S. White Jr.the New York Times | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/lebanon-arrests-400-as-plotters-arms-are-seized-in-wake-of-coups.html | LEBANON ARRESTS 400 AS PLOTTERS; Arms Are Seized in Wake of Coup's Collapse Party Banned Elsewhere Detained Captain Freed Leaders Still at Large | True | By Dana Adams Schmidt Special To the New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/william-mparke-a-lawyer-here-83-colgate-university-trustee-for-35.html | WILLIAM M.PARKE, A LAWYER HERE, 83; Colgate University Trustee for 35 Years Is Dead | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/dominican-group-succeeds-to-rule-7man-council-sworn-in-is-pledged.html | DOMINICAN GROUP SUCCEEDS TO RULE; 7-Man Council Sworn In-- Is Pledged to Civil Rights Pledged to Resign Military Chief Present | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/canadian-six-beats-czechs.html | Canadian Six Beats Czech's | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/harriett-brown-wed-to-david-k-delong.html | Harriett Brown Wed To David K. DeLong | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/optimism-voiced-by-business-men-survey-shows-a-generally-bright.html | OPTIMISM VOICED BY BUSINESS MEN; Survey Shows a Generally Bright Outlook Here Large Gains Forecast | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/culture-fills-air-at-inauguration-mayors-4hour-day-marked-by-music.html | CULTURE FILLS AIR AT INAUGURATION; Mayor's 4-Hour Day Marked by Music and Quotations Smites Indefatigably Sew Takes a Seat | True | By Gay Talese | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/mrs-paul-hyde-bonner-wife-of-author-and-former-diplomat-dies-at-63.html | MRS. PAUL HYDE BONNER; Wife of Author and Former Diplomat Dies at 63 | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/mayor-wagners-pledge.html | Mayor Wagner's Pledge | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/5story-buildings-on-16th-st-sold-property-is-bought-subject-to.html | 5-STORY BUILDINGS ON 16TH ST. SOLD; Property Is Bought Subject to $242,000 in Mortgages West Broadway Transaction Remodeling Planned Sale in Harlem | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/van-johnson-injured-loses-a-finger-tip-on-stage-of-music-man-in.html | VAN JOHNSON INJURED; Loses a Finger Tip on Stage of 'Music Man' in London | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/brooke-l-wynkoop-investment-banker.html | BROOKE L. WYNKOOP, INVESTMENT BANKER | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/the-revels-ended-the-crowds-gonefor-a-while.html | The Revel's Ended, the Crowd's Gone--for a While | True | The New York Times (by Ernest Sisto)the New York Times | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/advertising-an-interview-with-ted-bates-incredulity-a-maine-yankee.html | Advertising An Interview With Ted Bates; Incredulity A Maine Yankee Batten Is Persuasive Criticism Account Switches Accounts People Addenda | True | By Peter Bart.karsh | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/citizens-budget-group-elects-new-trustee.html | Citizens' Budget Group Elects New Trustee | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/mr-nehrus-nondefense.html | Mr. Nehru's Non-Defense | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/abram-s-familant.html | ABRAM S. FAMILANT | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/taylor-wins-grand-prix-averages-815-mph-in-lotus-climax-in-capetown.html | TAYLOR WINS GRAND PRIX; Averages 81.5 M.P.H. in Lotus Climax in Capetown Race | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/refinery-in-assam-is-opened-by-nehru.html | REFINERY IN ASSAM IS OPENED BY NEHRU | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/union-parley-set-with-filmmakers-hollywoods-production-of-movies.html | UNION PARLEY SET WITH FILMMAKERS; Hollywood's Production of Movies Abroad on Agenda Tax Loopholes Cited Problem Recognized | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/holiday-car-toll-takes-sharp-rise-final-total-near-prediction-after.html | HOLIDAY CAR TOLL TAKES SHARP RISE; Final Total Near Prediction After Hope for New Low --Storm Over Atlantic L.I. Crash Kills 3 Sight-Seeing Declines | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/uprising-in-lebanon.html | Uprising in Lebanon | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/tagliavini-ends-8year-absence-at-met-on-jan-13-in-lelisir.html | Tagliavini Ends 8-Year Absence At Met on Jan. 13 in 'L'Elisir' | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/chinas-grain-yield-improved-in-1961.html | CHINA'S GRAIN YIELD IMPROVED IN 1961 | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/casey-scores-us-on-ship-policies-he-asks-action-instead-of-words.html | CASEY SCORES U.S. ON SHIP POLICIES; He Asks 'Action Instead of Words'-- Cargoes Off | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/air-force-identifies-victim.html | Air Force Identifies Victim | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/mummers-perform-to-reduced-crowd.html | MUMMERS PERFORM TO REDUCED CROWD | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/hearings-detail-plight-of-actors-jobless-checks-held-staple-of.html | HEARINGS DETAIL PLIGHT OF ACTORS; Jobless Checks Held Staple of Off-Stage Income | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/general-schirm-65-of-national-guard.html | GENERAL SCHIRM, 65, OF NATIONAL GUARD | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/manhattan-hub-reported-gaining-regional-group-says-more-persons.html | MANHATTAN 'HUB' REPORTED GAINING; Regional Group Says More Persons Enter Area—Calls Job Outlook, Bright TRANSIT PROBLEM CITED Report Says Subways and Rails Lost Riders—Shift to Cars and Cabs Noted Subsidies Supported Population Shift MANHATTAN 'HUB' REPORTED GAINING Half Arrive From 7 to 10 Cars and Cabs Rise | True | By Charles Grutzner | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/polytechnic-institute-gets-gitt.html | Polytechnic Institute Gets Gitt | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/screvane-offers-plan-for-council-he-urges-it-to-prepare-for-new.html | SCREVANE OFFERS PLAN FOR COUNCIL; He Urges It to Prepare for New Powers New for— Mayor Swears 66 Aides Beame Also Outlines Plans SCREVANE OFFERS PLAN FOR COUNCIL 'Can Do' Controller | True | By Charles G. Bennett | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/5-children-die-in-fire-tapped-in-flaming-bedroom-as-buffalo-home.html | 5 CHILDREN DIE IN FIRE; Tapped in Flaming Bedroom as Buffalo Home Burns | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/son-to-the-john-barringers.html | Son to the John Barringers | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/new-us-destroyer-division.html | New U.S. Destroyer Division | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/kovacs-to-direct-broadway-shows-tv-comedian-makes-plans-for-play.html | KOVACS TO DIRECT BROADWAY SHOWS; TV Comedian Makes Plans for Play and Musical Shakespeare Tour Planned Drama by Inge Delayed | True | By Sam Zolotow | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/minnesota-victor-in-rose-bowl-213-ucla-beatenlsu-alabama-and-texas.html | MINNESOTA VICTOR IN ROSE BOWL, 21-3; U.C.L.A. Beaten—L.S.U., Alabama and Texas Win ORANGE BOWL SUGAR BOWL COTTON BOWL | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/hyman-triumphs-in-run-beats-bikila-in-7300meter-street-race-in.html | HYMAN TRIUMPHS IN RUN; Beats Bikila in 7,300-Meter Street Race in Brazil | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/list-of-struck-bus-routes.html | List of Struck Bus Routes | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/letters-to-the-times-to-equalize-school-aid-program-of-tuition.html | Letters to The Times; To Equalize School Aid Program of Tuition Grants for Individual Children Proposed Exploring Road to Peace Iranian's Arrest Reported Ebtehaj Described as Proponent of Democratic Progress Understanding Nehru God's Mineral Wealth | True | VIRGIL C. BLUM, S.J.,JAY S. ROTH.STEPHEN LUDLUM.R.T. BLACKWOOD.,MARKOOSHA FISCHER. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/7-get-rose-bowl-first-aid.html | 7 Get Rose Bowl First Aid | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/kennedy-salutes-naacp-leader-he-sends-message-as-1000-gather-to.html | KENNEDY SALUTES N.A.A.C.P. LEADER; He Sends Message as 1,000 Gather to Hail Wilkins | True | The New York Times | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/3-store-buildings-sold-and-leased.html | 3 STORE BUILDINGS SOLD AND LEASED | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/oecd-suggests-rising-us-budget-to-bar-stagnation-seeks-economic.html | O.E.C.D. Suggests Rising U.S. Budget To Bar Stagnation; Seeks Economic Growth O.E.C.D. SUGGESTS U.S. BUDGET RISE | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/wall-st-firms-admit-partners-several-investment-houses-announce-new.html | WALL ST. FIRMS ADMIT PARTNERS; Several Investment Houses Announce New Members | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/three-inns-planned-by-philadelphians.html | THREE INNS PLANNED BY PHILADELPHIANS | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/arcaro-is-second-in-adelaide-race-he-places-with-goglio-101-as.html | ARCARO IS SECOND IN ADELAIDE RACE; He Places With Goglio, 10-1 as Kelvin Valley Wins | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/home-run-baker-goes-home.html | Home Run Baker Goes Home | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/uaw-strikes-at-studebaker-walkout-by-6500-follows-failure-of.html | U.A.W. STRIKES AT STUDEBAKER; Walkout by 6,500 Follows Failure of Mediation | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/gagarin-invitation-gets-downtoearth-refusal.html | Gagarin Invitation Gets Down-to-Earth Refusal | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/in-the-nation-the-shelters-are-from-harsh-reality-the-selective.html | In The Nation; The Shelters Are From Harsh Reality The Selective Psychology | True | By Arthur Krock | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/minnesota-213-rose-bowl-victor-over-ucla-texas-halts-mississippi.html | Minnesota 21-3 Rose Bowl Victor Over U.C.L.A., Texas Halts Mississippi; STEPHENS PACES GOPHER OFFENSE Minnesota Ace Scores Twice --Gophers Drive 74 and 85 Yards--Bell Leads Line Slants and Crossbacks Big Ten is Tough Bruins Start Fast | True | By Bill Becker Special To The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/birmingham-shuts-recreation-areas.html | BIRMINGHAM SHUTS RECREATION AREAS | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/three-new-teams-rated-in-top-ten-bowling-green-miss-state-villanova.html | THREE NEW TEAMS RATED IN TOP TEN; Bowling Green, Miss. State, Villanova Fives Advance | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/vinson-would-name-offices-for-rayburn.html | VINSON WOULD NAME OFFICES FOR RAYBURN | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/european-view-of-us-kennedys-assessment-of-year-studied-in-light-of.html | European View of U.S.; Kennedy's Assessment of Year Studied In Light of '62 Congressional Elections No Easy Solutions Two Main Worries | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/tshombe-accuses-congolese-force-says-troops-ravage-area-in-north.html | TSHOMBE ACCUSES CONGOLESE FORCE; Says Troops Ravage Area in North Katanga Advance Test of Strength Seen Bomb Supply on Way U.N. Denies Role in Kongolo | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/text-of-wagners-thirdterm-inaugural-address.html | Text of Wagner's Third-Term Inaugural Address | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/half-of-cast-new-at-mets-6th-cosi-laurel-hurley-lucine-amara-and.html | HALF OF CAST NEW AT MET'S 6TH 'COSI'; Laurel Hurley, Lucine Amara and Anthony in Top Roles | True | By Ross Parmenter | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/new-suits-slated-against-bankers-institutions-face-further-charges.html | NEW SUITS SLATED AGAINST BANKERS; Institutions Face Further Charges Under Sherman Act by Government INDUSTRY IS NERVOUS Action in New Jersey Seen Caused by Publication of Identical Rate List Sherman Act Invoked Criminal Implications NEW SUITS SLATED AGAINST BANKERS Bankers Are Nervous | True | By Edward T. O'Toole | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/travel-salesman-for-us-aid-from-roosevelt.html | Travel Salesman for U.S.; Aid From Roosevelt | True | Voit GilmoreSpecial to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/test-car-spans-us-auto-driven-by-gas-turbine-arrives-in-los-angeles.html | TEST CAR SPANS U.S.; Auto Driven by Gas Turbine Arrives in Los Angeles. | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/mayor-requests-unions-to-assist-lowpay-groups-in-thirdterm.html | MAYOR REQUESTS UNIONS TO ASSIST LOW-PAY GROUPS; In Third-Term Inaugural He Asks Restraint in Seeking More for High Brackets NEW TRAFFIC UNIT DUE Administration Also Plans Housing That Preserves Neighborhood Integrity Wage Disparity Cited MAYOR REQUESTS FIGHT ON LOW PAY | True | By Paul Crowellthe New York Times | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/fight-over-shelters-feared-in-congress-shelters-battle-feared-in.html | Fight Over Shelters Feared in Congress; SHELTERS BATTLE FEARED IN HOUSE Thomas Gets Jurisdiction | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/argentina-beset-by-economic-ills-living-cost-up-18-in-year-labor.html | ARGENTINA BESET BY ECONOMIC ILLS; Living Cost Up 18% in Year --Labor Discontented Struggle Continues Average Man Unimpressed | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/corpsman-aids-rescue-american-gives-respiration-to-nigerian-youth.html | CORPSMAN AIDS RESCUE; American Gives Respiration to Nigerian Youth | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/essex-asks-jersey-to-help-meet-costs-of-county-services.html | Essex Asks Jersey To Help Meet Costs Of County Services | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/books-of-the-times-industrial-revolution-for-words-a-center-for-the.html | Books Of The Times; Industrial Revolution for Words A Center for the Literary Arts | True | By Charles Poore | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/cynthia-mkrug-1959-debutante-will-be-married-manhattanville-junior.html | Cynthia M. Krug, 1959 Debutante, Will Be Married; Manhattanville Junior and George Renner Jr. Engaged to Be Wed | True | Special to The New York Times.Don Crawford | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/piper-five-scores-11799.html | Piper Five Scores, 117-99 | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/cugats-are-robbed-47000-in-furs-and-jewels-taken-from-apartment.html | CUGATS ARE ROBBED; $47,000 in Furs and Jewels Taken From Apartment Here | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/martinez-barrio-of-spain-is-dead-president-of-the-republic-in-exile.html | MARTINEZ BARRIO OF SPAIN IS DEAD; President of the Republic in Exile Was an Ex-Premier. | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/young-packer-team-believed-capable-of-dominating-pro-football-for.html | Young Packer Team Believed Capable of Dominating Pro Football for Years; AVERAGE AGE IS 26 FOR 22 TOP STARS Packers' Team That Routed Giants Has Yet to Reach Its Complete Potential Gregg Moves Over Starr an Unheralded Star Packers Readjust Blocking Giants Need Blocking | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/transportation-unit-urged.html | Transportation Unit Urged | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/kollsman-in-new-fidd-unit-will-make-projectors-to-plot-positions.html | KOLLSMAN IN NEW FIELD; Unit Will Make Projectors to Plot Positions of Ships | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/crippled-trawler-in-tow.html | Crippled Trawler in Tow | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/ge-is-successful-in-fuel-cell-test.html | G.E. IS SUCCESSFUL IN FUEL CELL TEST | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/spellman-continues-tour.html | Spellman Continues Tour | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/city-to-scrutinize-rates-it-pays-to-con-edison.html | City to Scrutinize Rates. It Pays to Con Edison | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/president-finds-deficit-spending-aids-new-budget-believes-6-billion.html | PRESIDENT FINDS DEFICIT SPENDING AIDS NEW BUDGET; Believes 6 Billion Increase for Arms Spurred Economy and Raised Tax Returns Real Balance Expected Legislative Hope Up PRESIDENT VIEWS DEFICIT AS AN AID Sees Trend in Opinion Two Problems Related Fears Division A Satisfying Year Scientific Gain Foreseen More Regionable Conference No Shake-ups Planned | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/joanne-seebold-bride.html | Joanne Seebold Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/2-arkansas-stars-sign-alworth-joins-chargers-redskins-get-childress.html | 2 ARKANSAS STARS SIGN; Alworth Joins Chargers-- Redskins Get Childress | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/buying-offices-get-2season-activity.html | BUYING OFFICES GET 2-SEASON ACTIVITY | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/peace-strike-grows-230-demonstrate-two-hours-outside-white-house.html | 'PEACE STRIKE' GROWS; 230 Demonstrate Two Hours Outside White House | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/india-lifts-lead-in-cricket-to-274-england-trailing-in-fourth-test.html | INDIA LIFTS LEAD IN CRICKET TO 274; England Trailing in Fourth Test Match at Calcutta | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/white-sales-misnamed.html | White Sales Misnamed | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/west-german-radio-started.html | West German Radio Started | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/american-indians-make-a-population-comeback.html | American Indians Make A Population Comeback | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/concern-changes-its-name.html | Concern Changes Its Name | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/roy-a-heymann-realtor-dead-city-planner-in-philadelphia-77.html | Roy A. Heymann, Realtor, Dead; City Planner in Philadelphia, 77 | True | Special to The New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/rites-for-mrs-wilson-widow-of-president-is-buried-in-washington.html | RITES FOR MRS. WILSON; Widow of President Is Buried in Washington Cathedral | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/policy-on-speakers-at-california-u-is-attacked.html | Policy on Speakers at California U. Is Attacked | True | By Lawrence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/felt-clarifies-aim-on-village-project.html | FELT CLARIFIES AIM ON 'VILLAGE' PROJECT | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/trailer-ferry-selects-agent.html | Trailer Ferry Selects Agent | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-02 | 1962-01-02 | https://www.nytimes.com/1962/01/02/archives/tide-linemen-star-in-103-triumph-neighbors-and-jordan-pace-alabama.html | TIDE LINEMEN STAR IN 10-3 TRIUMPH; Neighbors and Jordan Pace Alabama Defense in Sugar Bowl--Trammell Excels. Penalty Nullifies Score A Dramatic Ending | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469685 | RE0000469685 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/china-stresses-force-chen-yi-asserts-colonialists-will-not-fall.html | CHINA STRESSES FORCE; Chen Yi Asserts Colonialists 'Will Not Fall Unless Hit' | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/us-tops-france-in-junior-tennis-wins-21-in-orange-cup-play-as-cliff.html | U.S. TOPS FRANCE IN JUNIOR TENNIS; Wins, 2-1, in Orange Cup Play as Cliff Buchholz Stars | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/shift-at-the-postdispatch.html | Shift at The Post-Dispatch | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/days-gifts-to-neediest.html | Day's Gifts to Neediest | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/stocks-begin-62-in-lower-ground-average-drops-235-points-but-a-few.html | STOCKS BEGIN '62 IN LOWER GROUND; Average Drops 2.35 Points . but a Few More Issues Rise Than Decline VOLUME IS AT 3,120,000 Brokers Say Market Action Is Technical--General Dynamics Adds 1 7/8 Five New Lows STOCKS BEGIN '62 IN LOWER GROUND A.T. & T. Drops American Exchange LONDON METAL MARKET | True | By Burton Crane | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/soybeans-climb-wheat-declines-trading-mostly-speculative-in-an.html | SOYBEANS CLIMB; WHEAT DECLINES; Trading Mostly Speculative in an Active Market | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-zealand-pledges-aid-to-western-samoa-funds-to-strengthen-new.html | New Zealand Pledges Aid to Western Samoa; Funds to Strengthen New Nation's Administration Polynesians Also Will Get Educational Assistance | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/10-utilities-bring-pricefixing-suits.html | 10 UTILITIES BRING PRICE-FIXING SUITS | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/obituary-9-no-title.html | Obituary 9 — No Title | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/governor-names-5-for-judgeships-3-of-them-get-promotions-to.html | GOVERNOR NAMES 5 FOR JUDGESHIPS; 3 of Them Get Promotions to Appellate Division | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/illinoisan-declines-senate-bid.html | Illinoisan Declines Senate Bid | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/grandmother-held-in-daughters-death.html | GRANDMOTHER HELD IN DAUGHTER'S DEATH | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/yanks-harvest-bumper-farm-crop-wellbalanced-array-of-minor-leaguers.html | Yanks Harvest Bumper Farm Crop; Well-Balanced Array of Minor Leaguers Aids Champions All-Star Rookie Cast Includes Sons of Keller, Tresh Of Major League Caliber Mike Tresh's Son on List | True | Tom TreshBy John Drebinger | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/german-clergy-hailed-pope-cheers-its-fight-against-erroneous.html | GERMAN CLERGY HAILED; Pope Cheers Its Fight Against 'Erroneous Ideologies' | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/britain-shows-drop-for-month-in-gold-and-currency-reserves-british.html | Britain Shows Drop for Month In Gold and Currency Reserves; BRITISH RESERVES FELL IN DECEMBER Credit Curbs Continuing Export Rise Sought | True | Special to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/list-of-struck-bus-routes.html | List of Struck Bus Routes. | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/farley-doubts-swing-to-right.html | Farley Doubts Swing to Right | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/the-electricians-strike-truce.html | The Electricians' Strike Truce | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-detroit-mayor-cites-fiscal-needs.html | NEW DETROIT MAYOR CITES FISCAL NEEDS | True | Special to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-talks-in-moscow.html | New Talks in Moscow | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/boun-oum-resists-us-on-laos-plan-rightist-reported-refusing-to.html | BOUN OUM RESISTS U.S. ON LAOS PLAN; Rightist Reported Refusing to Accept a coalition BOUN OUM RESISTS U.S. ON LAOS PLAN Embassy Bars Comment Geveva Talks to Resume U.S. Gets Report on Laos | True | Special to THE NEW YORK TIMES.The New York Times | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/rhodesia-scores-party-last-years-violence-is-laid-to-african.html | RHODESIA SCORES PARTY; Last Year's Violence Is Laid to African Nationalists | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/egg-futures-steady-to-weak.html | Egg Futures Steady to Weak | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/weavers-barred-from-paar-show-singers-refuse-to-take-oath-of.html | WEAVERS BARRED FROM PAAR SHOW; Singers Refuse to Take Oath of Loyalty at N.B.C. | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/nats-beat-packers-in-127102-contest.html | NATS BEAT PACKERS IN 127-102 CONTEST | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/ghanaian-cadets-train-for-the-sea-nine-engineering-aspirants-pay.html | GHANAIAN CADETS TRAIN FOR THE SEA; Nine Engineering Aspirants, Pay First Visit Here No Previous Experience 100 Officers Sought | True | By Werner Bamberger | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/ice-insurance.html | Ice Insurance | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/stanley-b-rose-is-dead-at-57-borough-chiefs-press-assistant.html | Stanley B. Rose Is Dead at 57; Borough Chief's Press Assistant | True | The New York Times | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/foreign-affairs-new-brinks-around-the-inland-sea-what-tito-would.html | Foreign Affairs; New Brinks Around the Inland Sea What Tito Would Need | True | By C.l. Sulzberger | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/laver-sets-back-hewitt-in-tennis-davis-cup-star-takes-final-in.html | LAVER SETS BACK HEWITT IN TENNIS; Davis Cup Star Takes Final in Sydney Event, 6-3, 6-3 | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/czechs-free-american-man-was-held-18-months-for-straying-across.html | CZECHS FREE AMERICAN; Man Was Held 18 Months for Straying Across Border | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/gulf-oil-promotes-three-officers.html | Gulf Oil Promotes Three Officers | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/terrorists-arms-hunted-in-algiers-french-act-to-bar-violence-after.html | TERRORISTS ARMS HUNTED IN ALGIERS; French Act to Bar Violence After Any Truce Accord Lull in Blasts Is Suspect Rebels to Meet in Rabat | True | By Paul Hofmann Special to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/british-auto-pact-eyed-two-producers-considering-technical.html | BRITISH AUTO PACT EYED; Two Producers Considering Technical Collaboration | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/tobin-wins-a-delay-port-chief-has-till-jan-20-to-file-brief-in.html | TOBIN WINS A DELAY; Port Chief Has Till Jan. 20 to File Brief in Contempt Case | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/st-lawrence-wins-51-sextet-beats-princeton-for-9th-triumph-this.html | ST. LAWRENCE WINS, 5-1; Sextet Beats Princeton for 9th Triumph This Season | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/davis-syracuse-named-back-of-year-in-poll.html | Davis, Syracuse, Named Back of Year in Poll | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/mortgage-brokers-appoint-officers.html | Mortgage Brokers Appoint Officers | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/hibernian-in-front-20-beats-raith-in-scottish-soccer-matchesweather.html | HIBERNIAN IN FRONT, 2-0; Beats Raith in Scottish Soccer Matches—Weather Cuts Slate | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/ymca-here-will-be-assisted-at-theatre-fete-benefit-planned-jan-16.html | Y.M.C.A. Here Will Be Assisted At Theatre Fete; Benefit Planned Jan. 16 at 'Gideon' Will Aid Several Activities | True | Bela Cseh | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/cyanamid-in-italian-deal.html | Cyanamid in Italian Deal | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/foothigh-stack-of-2280-bills-will-greet-the-62-legislature-some-are.html | Foot-High Stack of 2,280 Bills Will Greet the '62 Legislature; Some Are Minor Most Failed Before | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/bob-burns-stepson-held.html | Bob Burns' Stepson Held | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-mexico-test-made-salt-cave-underground-ablasts-hole-is-110-feet.html | NEW MEXICO TEST MADE SALT CAVE; Underground A-Blast's Hole Is 110 Feet in Diameter Heat Extraction Planned | True | By Gladwin Hill Special To the New York Times.the New York Times | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/sidelights-big-boards-tape-adds-a-symbol-bill-payments-confusion-in.html | Sidelights; Big Board's Tape Adds a Symbol Bill Payments Confusion in Paris Silver Picture Sight and Sound The Flood | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/state-gop-split-on-redistricting-mahoney-and-carlino-clash-on.html | STATE G.O.P. SPLIT ON REDISTRICTING; Mahoney and Carlino Clash on Legislative Changes Leaders Are at Odds Other Dangers Seen | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/cuban-exiles-still-seek-funds-to-free-captives.html | Cuban Exiles Still Seek Funds to Free Captives | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/7-banks-in-dallas-get-us-subpoena-justice-department-maps-antitrust.html | 7 BANKS IN DALLAS GET U.S. SUBPOENA; Justice Department Maps Antitrust Inquiry Over Fees for Services COURT ORDERS RECORDS Investigation Will Seek to Learn if Sherman Act Has Been Violated New Jersey Case Noted 7 BANKS IN DALLAS GET U.S. SUBPOENA Reaction to Move | True | By Edward T. O'Toole | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/eastern-cuts-fare-recruits-get-discounts-on-trips-to-columbia-sc.html | EASTERN CUTS FARE; Recruits Get Discounts on Trips to Columbia, S.C. | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/11700-persons-died-in-fires-last-year.html | 11,700 PERSONS DIED IN FIRES LAST YEAR | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/christmas-trees-get-lease-on-life-as-dune-builders.html | Christmas Trees Get Lease on Life as Dune Builders | True | The New York TimesSpecial to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/joint-arts-plan-set-for-lincoln-center.html | JOINT ARTS PLAN SET FOR LINCOLN CENTER | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/west-chester-calm-despite-bus-strike.html | WEST CHESTER CALM DESPITE BUS STRIKE | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/americanstandard-picks-aide.html | American-Standard Picks Aide | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/cruise-liner-here-after-sea-incident.html | CRUISE LINER HERE AFTER SEA INCIDENT | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/house-unit-backs-its-antired-film-second-reply-to-criticisms-denies.html | HOUSE UNIT BACKS ITS ANTI-RED FILM; Second Reply to Criticisms Denies Distortions | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/theatre-fete-planned-by-childrens-center.html | Theatre Fete Planned By Children's Center | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/ruling-by-pentagon-on-nonskeds-scored.html | RULING BY PENTAGON ON NONSKEDS SCORED | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/sports-of-the-times-blatant-electioneering-the-lost-years-honorable.html | Sports Of The Times; Blatant Electioneering The Lost Years Honorable Man Bright Idea | True | By Arthur Daley | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/germans-hail-williams-play.html | Germans Hail Williams Play | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/washington-changing-of-the-guard-on-capitol-hill-political.html | Washington; Changing of the Guard on Capitol Hill Political Complexities Medical Care as Issue Liberals Want Bigger Role | True | By James Reston | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/gi-rides-kennedy-jet-returns-to-post-firstclass-from-leave-in-ohio.html | G.I. RIDES KENNEDY JET; Returns to Post First-Class From Leave in Ohio | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/judge-backs-8-freedom-riders.html | Judge Backs 8 Freedom Riders | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/vanderbilt-quintet-tops-yale-79-to-69.html | VANDERBILT QUINTET TOPS YALE, 79 TO 69 | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/baylor-reports-to-army.html | Baylor Reports to Army | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/summary-of-state-study-on-citys-schools.html | Summary of State Study on City's Schools | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/lawyer-32-sworn-in-as-buildings-deputy.html | Lawyer, 32, Sworn In As Buildings Deputy | True | The New York Times | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/kennedys-son-visits-ailing-grandfather.html | KENNEDY'S SON VISITS AILING GRANDFATHER | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/us-admiral-retires-from-nato-command.html | U.S. Admiral Retires From NATO Command | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/justice-in-south-korea.html | Justice in South Korea | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/cargo-rate-rises-on-latin-routes-shippers-facing-4000000-increase.html | CARGO RATE RISES ON LATIN ROUTES; Shippers Facing $4,000,000 Increase on Year's Trade By EDWARD A. MORROW Currency Differential | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/big-utility-system-posts-modest-gain.html | BIG UTILITY SYSTEM POSTS MODEST GAIN | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/fashion-tip.html | Fashion Tip | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/center-for-psychotherapy-buys-28th-st-building.html | Center for Psychotherapy Buys 28th St. Building | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/mayor-threatens-to-strip-bus-line-of-its-franchises-warns-5th-ave.html | MAYOR THREATENS TO STRIP BUS LINE OF ITS FRANCHISES; Warns 5th Ave. That It Will Lose Score of Routes If It Doesn't Settle Today STRIKE IMPACT IS SMALL 1,500,000 Riders Improvise With Little Disturbance-- Businesses Unaffected Normal School Hours MAYOR THREATENS 5TH AVE. BUS LINE Quill Assails Authority Little Impact Found | True | By Stanley Levey the New York Times the New York Times | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/medical-survey-voted-jersey-city-approves-study-of-its-hospital.html | MEDICAL SURVEY VOTED; Jersey City Approves Study of its Hospital Complex | True | Special to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/pentagon-seeks-rise-in-rent-allowances.html | PENTAGON SEEKS RISE IN RENT ALLOWANCES | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/suit-filed-to-halt-how-to-succeed-herbert-greene-claims-he-owns.html | SUIT FILED TO HALT 'HOW TO SUCCEED'; Herbert Greene Claims He Owns Rights to Musical Disputes Claim to Rights Leading Roles Filled | True | By Louis Oalta | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/buffalo-stalls-on-police-head.html | Buffalo Stalls on Police Head | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/planetarium-offers-new-show.html | Planetarium Offers New Show | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/jersey-turf-slat-set-season-will-open-april-28-and-close-on-nov-10.html | JERSEY TURF SLAT SET; Season Will Open April 28 and Close on Nov. 10 | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/inquiry-in-shakedown-bronx-jury-hears-charges-against-police.html | INQUIRY IN SHAKEDOWN; Bronx Jury Hears Charges Against Police Captain | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/bolling-reported-quitting-fight-for-house-majority-leadership-move.html | Bolling Reported Quitting Fight For House Majority Leadership; Move by Liberal Missourian Would Leave Rep. Albert Unopposed in Caucus BOLLING REPORTED OUT OF HOUSE RACE Stands Contrasted Optimistic on Retraining | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/food-news-chestnuts-once-the-shell-has-been-removed-not-can-be-a.html | Food News: Chestnuts; Once the Shell Has Been Removed, Nut Can Be a Vegetable or Dessert Vegetable Dish MOCK MARRONS GLACES | True | By Nan Ickeringill | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/pickets-defy-cold-in-auto-stoppage.html | PICKETS DEFY COLD IN AUTO STOPPAGE | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/general-lemay-in-hospital.html | General LeMay in Hospital | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/bing-crosby-in-hospital.html | Bing Crosby in Hospital | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/vice-president-named-for-a-general-insurer.html | Vice President Named For a General Insurer | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-classrooms-ease-a-shortage-but-us-predicts-increase-in-school.html | NEW CLASSROOMS EASE A SHORTAGE; But U.S. Predicts Increase in School Enrollments | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/5868-teachers-in-tv-course.html | 5,868 Teachers in TV Course | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-director-elected-by-johnson-higgins.html | New Director Elected By Johnson & Higgins | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/conductor-to-make-met-debut.html | Conductor to Make Met Debut | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-inquiry-set-at-missile-bases-senate-panels-staff-scans-contract.html | NEW INQUIRY SET AT MISSILE BASES; Senate Panel's Staff Scans Contractors' Operations Statistics Offered Incentive Contract Used | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/staging-of-medea-in-moscow-stirs-memories-of-stalin-terror.html | Staging of 'Medea' in Moscow Stirs Memories of Stalin Terror; Orchestra in Hall's Center | True | By Harrison E. Salisbury Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/15-billion-budget-for-pennsylvania.html | 1.5 BILLION BUDGET FOR PENNSYLVANIA | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/freeman-claims-farm-successes-says-income-increassd-and-surplus.html | FREEMAN CLAIMS FARM SUCCESSES; Says Income Increassd and Surplus Rise Was Halted Labor Costs Cited | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/kramer-and-turner-play-draw-in-chess.html | KRAMER AND TURNER PLAY DRAW IN CHESS | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/tucker-to-box-alford-here.html | Tucker to Box Alford Here | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/wheaton-beats-swedes.html | Wheaton Beats Swedes | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/3-pickets-seized-in-hospital-fight-policeman-hurt-in-scuffle-at.html | 3 PICKETS SEIZED IN HOSPITAL FIGHT; Policeman Hurt in Scuffle at Flower and Fifth Avenue --Lockout Is Charged Savings of $150,000 Seen | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/tapers-trade-tony-jackson.html | Tapers Trade Tony Jackson | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/ohio-oil-co-plans-a-longterm-loan.html | OHIO OIL CO. PLANS A LONG-TERM LOAN | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/studious-man-of-action-mark-christopher-schinnerer.html | Studious Man of Action; Mark Christopher Schinnerer | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/cocoa-contracts-rise-4460-points-wool-futures-also-strong-potatoes.html | COCOA CONTRACTS RISE 44-60 POINTS; Wool Futures Also Strong --Potatoes Are Higher | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/large-new-york-banks-report-declines-in-their-1961-earnings-morgan.html | Large New York Banks Report Declines in Their 1961 Earnings; Morgan Guaranty Trust EARNINGS FIGURES ISSUED BY BANKS Bankers Trust Irving Trust Bank of New York OTHER BANK REPORTS OUT-OF-TOWN BANKS | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/drama-at-brooklyn-college.html | Drama at Brooklyn College | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/opera-siegfried-back-orchestra-stars-in-the-revival-at-met-by-ross.html | Opera: 'Siegfried' Back; Orchestra Stars in the Revival at Met By ROSS PARMENTER | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/theatre-lieberman-play-captains-and-kings-opens-at-playhouse.html | Theatre: Lieberman Play; 'Captains and Kings' Opens at Playhouse | True | By Howard Taubman | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/president-begins-review-of-plans-to-reshape-army-one-change-would.html | PRESIDENT BEGINS REVIEW OF PLANS TO RESHAPE ARMY; One Change Would Tighten Control of the Department by Defense Secretary Top-Level Parley Congress Approval Needed KENNEDY STUDIES REVISION OF ARMY Product of Task Force | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/un-wants-watch-on-angola-border-asks-portugal-to-let-it-put.html | U.N. WANTS WATCH ON ANGOLA BORDER; Asks Portugal to Let It Put Observers on Congo Line No Aid Implied Note to Lisbon Aide Rhodesia Weighs U.N. Plan Optimism Voiced on Congo Tshombe Sees U.N. Aides | True | By Sam Pope Brewer Special To The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/foreign-oil-group-facing-iraq-curbs.html | FOREIGN OIL GROUP FACING IRAQ CURBS | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/castro-defiant-on-links-to-reds-calls-mass-rally-in-havana-for-day.html | CASTRO DEFIANT ON LINKS TO REDS; Calls Mass Rally in Havana for Day Foreign Ministers Meet on Cuban Threat American Nations Warned CASTRO IS DEFIANT ON LINKS TO REDS Frondizi Reports Agreement Cuba Accuses U.S. | True | By United Press International. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/issues-in-london-mostly-advance-steels-tobaccos-and-deeca-are-major.html | ISSUES IN LONDON MOSTLY ADVANCE; Steels, Tobaccos and Deeca Are Major Exceptions | True | Special to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/23556000-issue-for-washington-state-schedules-bond-sale-for-public.html | $23,556,000 ISSUE FOR WASHINGTON; State Schedules Bond Sale for Public Works Jan. 15 | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/spellman-ends-tour-of-bases.html | Spellman Ends Tour of Bases | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/debut-in-movies-for-miss-chaplin-daughter-of-comedian-16-to-be-in.html | DEBUT IN MOVIES FOR MISS CHAPLIN; Daughter of Comedian, 16, to Be in 'Walk With Love' Russian Classics Series Preminger Revival 'The Children's Hour' | True | By Eugene Archer | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/shelter-book-mailed-25-million-copies-are-being-distributed-by-us.html | SHELTER BOOK MAILED; 25 Million Copies Are Being Distributed by U.S. | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/broker-takes-role-posner-to-help-name-chief-of-american-exchange.html | BROKER TAKES ROLE; Posner to Help Name Chief of American Exchange | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/union-carbide-expands-vinyl-acetate-output-rise-setprice-cut.html | UNION CARBIDE EXPANDS; Vinyl Acetate Output Rise Set--Price Cut Restated | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/shares-rebought-by-hidden-splendor.html | SHARES REBOUGHT BY HIDDEN SPLENDOR | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/advertising-break-expected-between-bates-and-belair-agency-merger.html | Advertising Break Expected Between Bates and Belair; Agency Merger Shell Switch Monthly Appointment Accounts People Addenda | True | By Peter Bart | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/sea-lion-drops-in-for-quick-hello.html | Sea Lion Drops In for Quick Hello | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-president-chosen-by-keystone-custodian.html | New President Chosen By Keystone Custodian | True | Fabian Bachrach | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/profits-of-co-declined-in-1961-net-came-to-360-a-share-against-515.html | PROFITS OF C.&O. DECLINED IN 1961; Net Came to $3.60 a Share, Against $5.15 in 1960 LONG ISLAND RAIL ROAD RAILROADS ISSUE EARNINGS FIGURES SOUTHERN PACIFIC | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/pal-fund-drive-to-start-today.html | P.A.L. Fund Drive to Start Today | True | Blackstone | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/state-bingo-aide-accused-on-check-said-to-have-received-600-from.html | STATE BINGO AIDE ACCUSED ON CHECK; Said to Have Received $600 From Bookie--He Cites Bet Wanted 'Friends' | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/scrovane-joins-64-fair-unit.html | Scrovane Joins '64 Fair Unit | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/usrussian-pact-allowed-to-lapse-hard-bargaining-foreseen-on.html | U.S.-RUSSIAN PACT ALLOWED TO LAPSE; Hard Bargaining Foreseen on Exchange Renewal Washington Objectives Hard Bargaining Seen | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/shotputter-rejects-us-visit.html | Shot-Putter Rejects U.S. Visit | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/bank-of-america-lifts-savings-rate.html | Bank of America Lifts Savings Rate | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/clifford-herbert-dies-composers-son-an-engineer-had-oil-and-ranch.html | CLIFFORD HERBERT DIES; Composer's Son, an Engineer, Had Oil and Ranch Interests | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/queens-plaza-building-sold.html | Queens Plaza Building Sold | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/commercial-solvents-elects.html | Commercial Solvents Elects | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/childrens-entertainment-plays-puppets-and-marionettes-films.html | Children's Entertainment; PLAYS PUPPETS AND MARIONETTES FILMS | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/watch-for-russian-bolstered-in-berlin.html | WATCH FOR RUSSIAN BOLSTERED IN BERLIN | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/goheen-reports-gains-in-colleges-says-rise-in-students-has-forced.html | GOHEEN REPORTS GAINS IN COLLEGES; Says Rise in Students Has Forced Schools to Improve | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/fonchas-party-wins-takes-majority-in-assembly-after-west-cameroon.html | FONCHA'S PARTY WINS; Takes Majority in Assembly After West Cameroon Vote | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/lisa-lane-chess-players-quits-tourney-because-shes-in-love.html | Lisa Lane, Chess Players, Quits Tourney Because She's in Love | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/wall-st-houses-admit-partners-wertheim-co-and-other-firms-adding.html | WALL ST. HOUSES ADMIT PARTNERS; Wertheim & Co. and Other Firms Adding Members | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/us-denies-a-deal-with-guatemalans-us-denies-deal-with-guatemala.html | U.S. Denies a Deal With Guatemalans; U.S. DENIES DEAL WITH GUATEMALA Recollection Is Denied 'Great Favor' Cited Ydigoras Stands on Speech | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/mayor-of-paramus-resigns-abruptly.html | MAYOR OF PARAMUS RESIGNS ABRUPTLY | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/2-paris-shops-bombed-butchers-refused-to-support-boycott-of-beef.html | 2 PARIS SHOPS BOMBED; Butchers Refused to Support Boycott of Beef Sales | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/moroccan-envoy-irked-aide-in-us-demands-rabat-rehire-ousted.html | MOROCCAN ENVOY IRKED; Aide in U.S. Demands Rabat Rehire Ousted Strikers | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/secretary-is-jailed-in-goldfine-episode.html | SECRETARY IS JAILED IN GOLDFINE EPISODE | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/legislators-open-62-session-today-governors-speech-to-208-lawmakers.html | LEGISLATORS OPEN '62 SESSION TODAY; Governor's Speech to 208 Lawmakers Will Be on TV for First Time LEGISLATORS OPEN '62 SESSION TODAY Plan for Addicts | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/state-study-of-city-schools-calls-staffing-outrageous-school.html | State Study of City Schools Calls Staffing 'Outrageous'; SCHOOL STAFFING SCORED IN STUDY Rael Tape Assailed Quick Action Asked Preusse View Disputed Separation Urged Other Recommendations Listed | True | By Fred M. Hechinger | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/more-snow-hits-europe-fall-heavy-in-switzerland-travelers-delayed.html | MORE SNOW HITS EUROPE; Fall Heavy in Switzerland-- Travelers Delayed | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/letters-to-the-times-arevalo-book-defended-publisher-calls-protest.html | Letters To The Times; Arevalo Book Defended Publisher Calls Protest Against Ad Defamatory Nonsense Shortening the Work Week Shelter Program Opposed Insurance or Deterrent Value of Mass-Building Plan Doubted. LAURENCE JAEGER. Katanga Supporter's Record | True | LYLE STUART.PERCIVAL E. JACKSON.ARTHUR G. McDOWELL. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/central-park-adds-photography-fee.html | CENTRAL PARK ADDS PHOTOGRAPHY FEE | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/wilma-rudolph-ward-is-named-sullivan-award-winner-kono-is.html | Wilma Rudolph Ward Is Named Sullivan Award Winner; KONO IS RUNNER-UPTO TRACK ATHLETEMrs. Ward, First Woman toCapture Sullivan Laurels.Defeats Weight-lifter Runner-Up to Johnson Mark Set in Stuttgart | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/105-million-in-public-buildings-to-be-started-in-bergen-in-1962.html | 10.5 Million in Public Buildings To Be Started in Bergen in 1962 | True | By John W. Slocum Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/weekend-burial-curtailed-here-several-cemeteries-act-on.html | WEEK-END BURIAL CURTAILED HERE; Several Cemeteries Act on Overtime--Jews Protest Several Cemeteries Limit Burials On Week-Ends to Cut Overtime Exceptions Explained Problem Not as Great Undertakers Protest | True | By Lawrence O'Kane | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/aid-to-communist-countries.html | Aid to Communist Countries | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/no-time-for-boldness.html | No Time for Boldness? | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/booksauthors-josephson-as-expatriate-violence-on-the-riviera-naval.html | Books--Authors; Josephson as Expatriate Violence on the Riviera Naval Battle in Java Sea Priestley on Dickens | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/friendship-called-art-of-sincerity-questions-to-ask-oneself.html | Friendship Called Art Of Sincerity; Questions to Ask Oneself | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/bonn-calls-up-recruits.html | Bonn Calls Up Recruits | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/flu-hits-six-states-highest-typeb-incidence-is-among-school.html | FLU HITS SIX STATES; Highest Type-B Incidence Is Among School Children | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/all-futures-fall-on-cotton-board-prices-off-10-to-75c-bale-with-far.html | ALL FUTURES FALL ON COTTON BOARD; Prices Off 10 to 75c Bale With Far Crop Weakest | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/gop-names-publicity-man.html | G.O.P. Names Publicity Man | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/pentagon-frees-transfer-fund.html | Pentagon Frees Transfer Fund | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/lisbon-holds-18-in-rebel-attack-portuguese-officer-killed-during.html | LISBON HOLDS 18 IN REBEL ATTACK; Portuguese Officer Killed During Revolt Is Buried | True | United Press International RadiophotoUnited Press International | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/bonds-prices-continue-firm-for-corporate-and-municipal-securities.html | Bonds: Prices Continue Firm for Corporate and Municipal Securities; DISCOUNTS CLIMB FOR BILLS OF U.S. Rest of Government List Is Mostly Inactive--Money Market Stays Tight Money Market Tight Phone Issue Slated | True | By Paul Heffernan | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/son-to-mrs-chatfield.html | Son to Mrs. Chatfield | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/mrs-robinson-has-son.html | Mrs. Robinson Has Son | True | Special to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/nun-fights-off-intruder.html | Nun Fights Off Intruder | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/sir-william-l-welsh-is-dead-wartime-raf-marshal-70-chief-of-eastern.html | Sir William L. Welsh Is Dead; Wartime R.A.F. Marshal, 70; Chief of Eastern Command in Africa--Represented British Motors in U.S. | True | Special to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/mcgrawhill-book-promotes-two.html | McGraw-Hill Book Promotes Two | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/wood-field-and-stream-conservationist-a-rewarding-magazine-for.html | Wood, Field and Stream; Conservationist a Rewarding Magazine for State's Outdoor Enthusiasts | True | By Oscar Godbout | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/post-office-asks-parcel-rate-rise-it-would-bring-in-95-million.html | POST OFFICE ASKS PARCEL RATE RISE; It Would Bring In 95 Million Toward Service's Deficit | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/holiday-auto-toll-exceeds-prediction-9-are-killed-in-city.html | Holiday Auto Toll Exceeds Prediction; 9 Are Killed in City | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/2-albany-papers-lose-county-ads-democratic-supervisors-cite-failure.html | 2 ALBANY PAPERS LOSE COUNTY ADS; Democratic Supervisors Cite Failure to Support Party Publisher in Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/102250-greet-hirohito.html | 102,250 Greet Hirohito | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/pensylvania-rally-will-cover-250mile-route-night-test-for-sports.html | Pensylvania Rally Will Cover 250-Mile Route; Night Test for Sports Cars to Get Under Way Jan. 27 Expert, Intermediate, Novice Entries Will Be Accepted Porsche Rally Sunday Hunter Is Elected Kabuck Driving Well Prize Is Increased Four Rallies Awards to Be Made | True | By Frank M. Blunk | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/2-seamen-drown-crewmen-leap-from-ship-at-pier-in-jersey-city.html | 2 SEAMEN DROWN; Crewmen Leap From Ship at Pier in Jersey City | True | Special to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/blood-donations-urged-red-cross-reports-holidays-hampered.html | BLOOD DONATIONS URGED; Red Cross Reports Holiday's Hampered Collections | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/needed-new-national-parksii.html | Needed: New National Parks—II | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/us-asks-soviet-to-state-terms-on-berlin-accord-thompson-sees.html | U.S. ASKS SOVIET TO STATE TERMS ON BERLIN ACCORD; Thompson Sees Gromyko to Find Whether Basis for 4-Power Talks Exists NO MAJOR SHIFTS MADE But Discussions Will Go On --Khrushchev Appeals for Settlement of Problems Background of the Talks U.S. PRODS SOVIET ON BERLIN TERMS Questions Submitted West Rejected His Plan An Air of Skepticism Exploration Held Futile | True | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/susan-p-beneville-prospective-bride.html | Susan P. Beneville Prospective Bride | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/peace-brigade-urged-pacifists-announce-plans-for-nonviolent-world.html | PEACE BRIGADE URGED; Pacifists Announce Plans for Nonviolent World Action | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/miss-judith-brown-engaged-to-marry.html | Miss Judith Brown Engaged to Marry | True | Special to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/brooklyn-boy-15-slain-in-knife-duel.html | BROOKLYN BOY, 15, SLAIN IN KNIFE DUEL | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/butler-five-tops-princeton-6358-shook-a-substitute-sparks-late.html | BUTLER FIVE TOPS PRINCETON, 63-58; Shook, a Substitute, Sparks Late Rally by Winners Kentucky Triumphs, 93--73 Navy Wins in Overtime Maine Beats Connecticut Furman Victor, 77 to 76 Indiana Ties Record | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/904-hurt-in-traffic-total-for-week-is-52-below-a-year-ago15-are.html | 904 HURT IN TRAFFIC; Total for Week Is 52 Below a Year Ago--15 Are Killed | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/city-marine-aide-sworn-in.html | City Marine Aide Sworn In | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/collins-aikman-lifts-profit-125-earnings-for-9-months-181-a-share-a.html | COLLINS & AIKMAN LIFTS PROFIT 125%; Earnings for 9 Months $1.81 a Share, Against 80c TELECOMPUTING CORP. BEATRICE FOODS OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/holiday-curtailed-steel-production-holiday-curtails-output-of-steel.html | Holiday Curtailed Steel Production; HOLIDAY CURTAILS OUTPUT OF STEEL | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/u2-is-believed-down-in-louisiana-swamp.html | U-2 Is Believed Down In Louisiana Swamp | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/2-policemen-youth-hurt-in-car-chase.html | 2 POLICEMEN, YOUTH HURT IN CAR CHASE | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/commodities-soar-index-rose-to-85-on-friday-from-846-on-thursday.html | COMMODITIES SOAR; Index Rose to 85 on Friday From 84.6 on Thursday | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/james-a-jackson-exbanking-official.html | JAMES A. JACKSON, EX-BANKING OFFICIAL | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/14-airlines-seek-3-rise-in-fares-increase-good-for-6-months-would.html | 14 AIRLINES SEEK 3% RISE IN FARES; Increase Good for 6 Months Would Take Effect Feb. 1 Cost-Cutting Asked Eleven Major Lines | True | By Richard E. Mooney Special To The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/ge-chooses-3-vice-presidents.html | G.E. Chooses 3 Vice Presidents | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/sworn-in-as-us-prosecutor.html | Sworn in as U.S. Prosecutor | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/restaurants-given-potatodip-warning.html | RESTAURANTS GIVEN POTATO-DIP WARNING | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/fire-aide-ousted-in-mayors-purge-dismissal-is-part-of-new-regimes.html | FIRE AIDE OUSTED IN MAYOR'S PURGE; Dismissal Is Part of 'New' Regime's First Day on Job | True | By Charles G. Bennett | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/cockshutt-plans-to-sell-a-division-white-motor-co-agrees-to-buy.html | COCKSHUTT PLANS TO SELL A DIVISION; White Motor Co. Agrees to Buy Farm Implement Arm Consignment Deal OTHER SALES, MERGERS Divco-Wayne Corp. Compo Shoe Machinery Hilton Hotels 1 William St. Fund | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/cbs-to-televise-centers-opening-sept-23-performance-from.html | C.B.S. TO TELEVISE CENTER'S OPENING; Sept. 23 Performance From Philharmonic Hall Set Milton Berle Special Rockefeller to Be Guest Added Time Is Official George C. Scott May Star | True | By Richard F. Shepard | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/contract-bridge-one-of-last-hands-held-by-maury-bergman-recalled-by.html | Contract Bridge; One of Last Hands Held by Maury Bergman Recalled by Friend of Popular Player. Spade Led From Board | True | By Albert H. Morehead | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/hungary-jails-letter-writer.html | Hungary Jails Letter Writer | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/carlinos-accuser-testifies-5-hours-carlino-accuser-testifies-5.html | Carlino's Accuser Testifies 5 Hours; CARLINO ACCUSER TESTIFIES 5 HOURS Lane Hopes for Party Aid Records Delivered Here | True | By Douglas Dales Special To The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/bonn-cabinet-will-meet-today-on-common-market-farm-role.html | Bonn Cabinet Will Meet Today On Common Market Farm Role | True | By Gerd Wilcke Special To The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/kennedy-record-vexes-naacp-civil-rights-disappointment-is-voiced-by.html | KENNEDY RECORD VEXES N.A.A.C.P.; Civil Rights Disappointment Is Voiced by Wilkins | True | By David Andersonthe New York Times | 1990-01-25 | RE0000469686 | RE0000469686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/2-at-birth-clinic-are-found-guilty-connecticut-law-absolute-new.html | 2 AT BIRTH CLINIC ARE FOUND GUILTY; Connecticut Law 'Absolute,' New Haven Judge Says Arrested in November. | True | By Richard H. Parke Special To the New York Times.united Press International Telephoto | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-type-of-plastics-eastman-kodak-co-develops-line-called.html | NEW TYPE OF PLASTICS; Eastman Kodak Co. Develops Line Called Polyallomers. | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/robert-ac-henry-canadian-leader-77.html | ROBERT A.C. HENRY, CANADIAN LEADER, 77 | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/office-building-set-3story-structure-will-rise-near-international.html | OFFICE BUILDING SET; 3-Story Structure Will Rise Near International Airport | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/cecil-smith-skene-lead-polo-ratings-on-10goal-marks-skene-rode-for.html | Cecil Smith, Skene Lead Polo Ratings On 10-Goal Marks; Skene Rode for Dallas Beverage Rating Up | True | By William J. Briordy | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/archduke-otto-loses-appeal-for-end-of-exile-from-austria-court.html | Archduke Otto Loses Appeal For End of Exile From Austria; Court Tells Son of Former Emperor It Cannot Rule in His Fight to Return Claim to Throne Surrendered | True | By M.s. Handler Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/patient-assists-neediest-cases-celebrates-recovery-from-pneumonia.html | PATIENT ASSISTS NEEDIEST CASES; Celebrates Recovery From Pneumonia by Sending $3 Gift to Fund 178 CONTRIBUTE IN DAY 'Present' to Mother Also Helps Raise Donations to $529,027.69 A Meaningful Gift Allowance Contributed | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/kansas-coach-approved.html | Kansas Coach Approved | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/rl-winsor-jr-to-wed-dorothy-helen-bisacca.html | R.L. Winsor Jr. to Wed Dorothy Helen Bisacca | True | Special to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/landscape-exhibit-traces-casualties-of-postwar-living.html | Landscape Exhibit Traces Casualties Of Post-War Living | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/usia-contract-set-washington-company-to-build-voice-of-america.html | U.S.I.A. CONTRACT SET; Washington Company to Build Voice of America Station | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/us-gives-details-on-troop-airlift-to-fly-6000-to-germany-about-4000.html | U.S GIVES DETAILS ON TROOP AIRLIFT; To Fly 6,000 to Germany-- About 4,000 Will Stay On | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/2-boat-records-set-baldaccini-and-byers-better-speed-marks-in.html | 2 BOAT RECORDS SET; Baldaccini and Byers Better Speed Marks in Florida | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/bell-system-net-sets-world-mark-12month-profit-to-nov-30-1311625000.html | BELL SYSTEM NET SETS WORLD MARK; 12-Month Profit to Nov. 30 $1,311,625,000, Highest Ever for Any Company A.T. & T. Share of Profit Construction at Peak PROFIT MARK SET BY BELL SYSTEM | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/kennedy-planning-a-visit-to-mexico.html | KENNEDY PLANNING A VISIT TO MEXICO | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/war-crime-charges-filed.html | War Crime Charges Filed | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/knicks-defeat-pistons-and-celtics-trounce-hawks-in-basketball-at.html | Knicks Defeat Pistons and Celtics Trounce Hawks in Basketball at Garden; NEW YORK VICTOR IN 110-104 Game Knicks Score Over Pistons First Time This Season-- Boston Wins, 136-99 Butler Breaks Tie Bostonians Are Smooth | True | By Deane McGowenthe New York Times | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/army-due-to-sign-dietzel-this-week-5-year-contract-in-view-for-coach.html | Army Due to Sign Dietzel This Week; 5-YEAR CONTRACT IN VIEW FOR COACH Dietzel Is Expected to Sign at $20,000 Salary--L.S.U. Board Divided on Move In Touch With Coach Living Quarters Attraction Opposition at L.S.U. Giants Seek Colorado End | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/un-advises-africa-on-ways-of-exploiting-riches-africa-is-advised-on-using-wealth | U.N. Advises Africa on Ways of Exploiting Riches; AFRICA IS ADVISED ON USING WEALTH | True | United NationsBy Kathleen McLaughlin Special to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/pakistansudan-trade-talk-set.html | Pakistan-Sudan Trade Talk Set | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/kentucky-drops-collier-as-coach-football-contract-bought-no.html | KENTUCKY DROPS COLLIER AS COACH; Football Contract Bought-- No Replacement Named | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/theatre-benefit-of-twigs-of-rye-to-aid-hospital-fete-here-wednesday.html | Theatre Benefit Of Twigs of Rye To Aid Hospital; Fete Here Wednesday at the 'Ice Follies' to Follow Dinner Parties | True | Special to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/lorenzo-w-martin-63-washington-correspondent-for-the-louisville.html | LORENZO W. MARTIN, 63; Washington Correspondent for The Louisville Times Dies | True | Special to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/55-korean-boats-missing.html | 55 Korean Boats Missing | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/high-position-is-filled-at-greenwich-savings.html | High Position Is Filled At Greenwich Savings | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/carl-h-kappes-jr-dies-retired-executive-of-yachting-magazine-here.html | CARL H. KAPPES JR. DIES; Retired Executive of Yachting Magazine Here Was 58 | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/dress-concerns-take-new-space-leases-in-midtown-area-are-made-by.html | DRESS CONCERNS TAKE NEW SPACE; Leases in Midtown Area Are Made by Williams & Co. Brokers Take Space Printers to Move Other Business Leases | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/lebanese-tanks-attack-a-stronghold-of-rightists.html | Lebanese Tanks Attack a Stronghold of Rightists | True | United Press International RadiophotoSpecial to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/japan-blanks-korea-20.html | Japan Blanks Korea, 2-0 | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/directorate-expanded-at-aerosol-techniques.html | Directorate Expanded At Aerosol Techniques | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/silk-organza-a-sign-of-spring-for-the-bride-and-her-bridesmaids.html | Silk Organza a Sign of Spring for the Bride and Her Bridesmaids | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/air-defense-exercise-set.html | Air Defense Exercise Set | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/parley-on-childrens-theatre.html | Parley on Children's Theatre | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/rep-joan-j-riley-15-years-in-house-democrat-of-south-carolina.html | REP. JOAN J. RILEY, 15 YEARS IN HOUSE; Democrat of South Carolina, Ex-Teacher, Dies at 66 | | United Press International | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/detroit-steel-picks-officer.html | Detroit Steel Picks Officer | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-zealand-leads-by-203-in-cricket.html | NEW ZEALAND LEADS BY 203 IN CRICKET | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/giants-sign-jim-collier-arkansas-star-will-receive-test-as.html | GIANTS SIGN JIM COLLIER; Arkansas Star Will Receive Test as Offensive End | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/botvinnik-adjourns-in-hastings-chess.html | BOTVINNIK ADJOURNS IN HASTINGS CHESS | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/paper-maker-uses-7mile-pipeline-to-carry-pulp.html | Paper Maker Uses 7-Mile Pipeline to Carry Pulp | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/dutch-yield-on-conditions-for-talks-with-indonesia-resignation.html | Dutch Yield on Conditions For Talks With Indonesia; Resignation Suggested DUTCH WITHDRAW TALK CONDITIONS Dutch Halt Arms for Jakarta Indonesia Holds to Demand Thant Role Suggested No Indonesian Reply to U.N. | True | By Harry Gilroy Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/sale-of-interest-in-avis-is-studied-amoskeag-negotiates-over-its.html | SALE OF INTEREST IN AVIS IS STUDIED; Amoskeag Negotiates Over Its Controlling Stake | True | By Alexander R. Hammer | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/rose-bowl-pact-nears-approval-big-five-expected-to-accept-proposal.html | ROSE BOWL PACT NEARS APPROVAL; Big Five Expected to Accept Proposal by Big Ten Acceptance Believed Certain None But the Best | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/2-control-panels-act-as-crew-on-japans-automated-ship.html | 2 Control Panels Act as 'Crew' On Japan's Automated Ship | True | By John P. Callahan | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/tv-password-makes-the-grade-game-is-promoted-to-nighttime-spot.html | TV: 'Password' Makes the Grade; Game Is Promoted to Nighttime Spot Carol Burnett, Garry Moore Compete New Panel Program Orthodox Soap Opera Sutherland on Radio | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/rae-e-hanewald-engaged-to-wed-jww-harsch-alumna-of-bennington.html | Rae E. Hanewald Engaged to Wed J.W.W. Harsch; Alumna of Bennington Fiancee of Student at Harvard Law School | True | Special to The New York Times.Augusta Berns | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/insurance-man-promoted.html | Insurance Man Promoted | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/electric-strike-delayed-a-week-pact-extended-for-second-timeno.html | ELECTRIC STRIKE DELAYED A WEEK; Pact Extended for Second Time--No Counter-Offer Made by Management Extension Explained ELECTRIC STRIKE DELAYED A WEEK | True | By Ralph Katz | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/kennedy-is-urged-to-press-program-ada-bids-him-be-more-aggressive.html | KENNEDY IS URGED TO PRESS PROGRAM; A.D.A. Bid's Him Be More Aggressive With Congress | True | Special to The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/wake-forest-triumphs-turns-back-minnesota-7970-in-basketball-game.html | WAKE FOREST TRIUMPHS; Turns Back Minnesota, 79-70, in Basketball Game | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/new-york-tax-aim-studied-in-jersey-mixed-reactions-greet-plan-by.html | NEW YORK TAX AIM STUDIED IN JERSEY; Mixed Reactions Greet Plan by Rockefeller to Offset Commuter Levy Loss SOME GAIN INEVITABLE Jersey Would Still Get 8 to 10 Million a Year From New York Residents Would End Long Policy Court Test Due | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/ten-more-stock-issues-listed-as-involved-in-secs-inquiry-10-issues.html | Ten More Stock Issues Listed As Involved in S.E.C.'s Inquiry; 10 ISSUES NAMED IN S.E.C. STUDY Stocks Named Earlier S.E.C. NAMES BROKERS Three Houses Charged With Fraudulent Practices | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/builders-acquire-east-side-block-33story-house-planned-on-2d-ave-at.html | BUILDERS ACQUIRE EAST SIDE BLOCK; 33-Story House Planned on 2d Ave. at 58th St. | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/kurt-seligmann-painter-dies-of-accidental-gunshot-wound-a-leading.html | Kurt Seligmann, Painter, Dies Of Accidental Gunshot Wound; A Leading Surrealist | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/us-to-give-food-to-cyprus.html | U.S. to Give Food to Cyprus | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/fragile-fabrics-create-bulk-of-hats-for-spring.html | Fragile Fabrics Create Bulk of Hats for Spring | True | Photographed by Jack Robinson For the New York Times | 1990-01-25 | RE0000469686 | RE0000469686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/james-flood-dies-gop-aide-was-49-chairman-of-organization-on-staten.html | JAMES FLOOD DIES G.O.P. AIDE WAS 49; Chairman of Organization on Staten Island Was Lawyer | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/mark-carliner-marries-miss-nancy-janover.html | Mark Carliner Marries Miss Nancy Janover | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/soviet-denies-envoy-report.html | Soviet Denies Envoy Report | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/reds-get-klippstein-hurler-returns-to-cincinnati-in-windup-of.html | REDS GET KLIPPSTEIN; Hurler Returns to Cincinnati in Wind-Up of Senator Deal | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/michel-kazan-to-open-salon-in-bonwit-teller.html | Michel Kazan to Open Salon in Bonwit Teller | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/balaguer-move-irks-opposition-appointment-of-labor-chief-angers.html | BALAGUER MOVE IRKS OPPOSITION; Appointment of Labor Chief Angers Junta Members Accepts as Individual Rubirosa Is Dismissed | True | United Press International | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/cunards-traffic-shows-big-drop-atlantic-runs-down-30000-passengers.html | CUNARD'S TRAFFIC SHOWS BIG DROP; Atlantic Runs Down 30,000 Passengers From 1960 | True | By Thomas P. Ronan Special To The New York Times. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/us-taxpayers-to-get-24-hours-extra-in-1962.html | U.S. Taxpayers to Get 24 Hours Extra in 1962 | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/mississippi-convict-tells-of-loot-deal.html | MISSISSIPPI CONVICT TELLS OF LOOT DEAL | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/deportation-appeal-by-costello-fails.html | DEPORTATION APPEAL BY COSTELLO FAILS | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/antarctic-plan-lands-safely.html | Antarctic Plan Lands Safely | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/allied-radio-gets-loan.html | Allied Radio Gets Loan | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/books-of-the-times-empty-stomach-full-mind-lapses-enumerated.html | Books of The Times; Empty Stomach, Full Mind Lapses Enumerated | True | By Orville Prescottjerry Bauer | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/store-sales-here-rose-last-month-peak-yule-business-brought-5-gain.html | STORE SALES HERE ROSE LAST MONTH; Peak Yule Business Brought 5% Gain From '60 Level STORE SALES HERE ROSE LAST MONTH | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/trust-uses-shares-to-acquire-realty.html | TRUST USES SHARES TO ACQUIRE REALTY | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-03 | 1962-01-03 | https://www.nytimes.com/1962/01/03/archives/kurdish-fighting-reported.html | Kurdish Fighting Reported | True | | 1990-01-25 | RE0000469686 | RE0000469686 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/troops-in-lebanon-occupy-rebel-area.html | TROOPS IN LEBANON OCCUPY REBEL AREA | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/cerro-cancels-power-pact.html | Cerro Cancels Power Pact | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/earnings-decline-for-national-city-bank-operating-net-for-61-at-584.html | EARNINGS DECLINE FOR NATIONAL CITY; Bank Operating Net for '61 at $5.84 a Share, Against $5.95 in Previous Year Marine Midland Corp. Franklin National Meadow Brook National EARNINGS FIGURES ISSUED BY BANKS County Trust, White Plains CONTINENTAL ILLINOIS OTHER BANK REPORTS OUT-OF-TOWN BANKS | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/advertising-legal-notices-can-be-problem-to-papers-business-shifted.html | Advertising Legal Notices Can Be Problem to Papers; Business Shifted Move Is a Surprise Accounts People Addenda | True | By Peter Bart | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/danish-chief-to-visit-india.html | Danish Chief to Visit India | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/music-michael-rabin-a-veteran-violinist-at-25-returns-to-carnegie.html | Music: Michael Rabin, a Veteran Violinist at 25; Returns to Carnegie Hall After 4 Years He Excels in Faure and Ben-Haim Works Met Gives 'Hoffmann | True | By Raymond Ericson | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/governors-report-cut-for-tv-is-shortest-given-on-first-day.html | Governor's Report, Cut for TV, Is Shortest Given on First Day | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/horse-show-group-elects.html | Horse Show Group Elects | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/eisenhower-role-to-director.html | Eisenhower Role to Director | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://nytimes.com/1962/01/04/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/minneapolis-synagogue-guard.html | Minneapolis Synagogue Guard | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/contract-bridge-the-regency-elite-among-clubs-owes-its-fiscal.html | Contract Bridge; The Regency, Elite Among Clubs, Owes Its Fiscal Soundness to Wingate Bleby Business Principles Applied | True | By Albert H. Morehead | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/floods-harass-spain-two-persons-drownswollen-rivers-threaten.html | FLOODS HARASS SPAIN; Two Persons Drown--Swollen Rivers Threaten Portugal | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/brokers-suspension-stayed.html | Broker's Suspension Stayed | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/mathematician-to-wed-katharine-j-hovland.html | Mathematician to Wed Katharine J. Hovland | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/cocoa-prices-rise-by-17-to-37-points-broad-fluctuations-noted-hides.html | COCOA PRICES RISE BY 17 TO 37 POINTS; Broad Fluctuations Noted-- Hides Futures Soar | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/yanks-will-open-florida-camp-feb-5-36-men-to-report-for-early.html | Yanks Will Open Florida Camp Feb. 5; 36 MEN TO REPORT FOR EARLY DRILLS Stafford, Terry and Turley Are Among Yanks in Fort Lauderdale Contingent Stafford in Group School Is Success | True | By John Drebinger | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/us-loans-to-ease-coffee-marketing.html | U.S. LOANS TO EASE COFFEE MARKETING | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/us-sets-talks-on-un-will-discuss-peacemaking-machinery-with-britain.html | U.S. SETS TALKS ON U.N.; Will Discuss Peace-Making Machinery With Britain | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/jakarta-set-to-offer-guinea-compromise-adversaries-state-positions.html | Jakarta Set to Offer Guinea Compromise; Adversaries State Positions on New Guinea Question | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/us-warns-latins-cuba-is-red-base-us-tells-latins-cuba-is-base-for.html | U.S. Warns Latins Cuba Is Red Base; U.S. Tells Latins Cuba Is Base For Red Agitation in Americas U.S. Warns Hemisphere Report on Tensions | True | By Tad Szulc. . Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/son-held-in-killing-mount-vernon-youth-tells-police-he-slew-mother.html | SON HELD IN KILLING; Mount Vernon Youth Tells Police He Slew Mother | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-rochelle-uses-hired-school-buses.html | NEW ROCHELLE USES HIRED SCHOOL BUSES | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/glassboro-state-bows-5754.html | Glassboro State Bows, 57-54 | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/horace-s-ely-co-elects-vice-president.html | Horace S. Ely & Co. Elects Vice President | True | William Russ | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-labor-strife-is-facing-airlines-dispute-unresolved-between.html | NEW LABOR STRIFE IS FACING AIRLINES; Dispute Unresolved Between Pilots and Engineers Union Free to Strike Lines Affected | True | By Edward Hudson | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/mrs-julia-f-capa.html | MRS. JULIA F. CAPA | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/insurers-merger-voted-at-meeting-connecticut-general-holders-clear.html | INSURERS' MERGER VOTED AT MEETING; Connecticut General Holders Clear Acquisition Plan MORTON FOODS, INC. | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/supervisors-get-suffolk-program-new-gop-ruled-board-hears.html | SUPERVISORS GET SUFFOLK PROGRAM; New G.O.P. Ruled Board Hears Executive's Message Home Rule Defended Nickerson Meets Supervisors | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/a-deficit-in-leadership.html | A Deficit in Leadership | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/firestone-grant-aids-cancer-unit-hospital-gets-halfinterest-in.html | FIRESTONE GRANT AIDS CANCER UNIT; Hospital Gets Half-Interest in Shopping Center Center Built in 1958 | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/moscows-sober-world-kremlin-reported-reviewing-objectives-in-spirit.html | Moscow's Sober World; Kremlin Reported Reviewing Objectives In Spirit of Hesitancy and Frustration. Some Persistent Questions Common Market a Worry Berlin Issue a Burden? | True | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/letters-to-the-times-policy-toward-spain-rusk-visit-believed.html | Letters to The Times; Policy Toward Spain Rusk Visit Believed Recognition of Nation's Contribution Cooperation Year To Beautify New York Architect Pleads for Creation of Structures of Distinction Threats in Dying Colonialism Biblical Terms Called Hebrew | True | JOHN DAVIS LODGE.GEORGE KIRK.FRANCIS KEALLY,W.P. GILLOTTI.OSKAR K. RABINOWICZ. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/babcock-77-sells-slope-then-finds-skiing-on-it-fun-prices-going-up.html | Babcock, 77, Sells Slope, Then Finds Skiing on It Fun; Prices Going Up Short Schusses | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/rubirosa-sought-here-hogan-would-question-former-diplomat-in-35.html | RUBIROSA SOUGHT HERE; Hogan Would Question Former Diplomat in '35 Killing | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/van-johnson-to-resume-role.html | Van Johnson to Resume Role | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/fear-of-indian-move-voiced-by-pakistani.html | FEAR OF INDIAN MOVE VOICED BY PAKISTANI | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/living-theatre-to-add-a-brecht-man-is-munset-for-march-includes.html | LIVING THEATRE TO ADD A BRECHT; 'Man Is Man,'Set for March, Includes Songs by Author Dispute to Be Arbitrated Director Gets Shylock Role Schneider to Stage 'Lepers'/ Landau's Name Off Program Notes in Brief | True | By Sam Zolotow | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/hunter-is-warned-on-rentals-but-buckleys-suit-is-dismissed.html | Hunter Is Warned on Rentals But Buckley's Suit Is Dismissed | True | By John Sibley | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/shuttle-to-begin-automated-runs-public-tests-start-today-with.html | SHUTTLE TO BEGIN AUTOMATED RUNS; Public Tests Start Today With Stand-By Motorman Pledge on Manning | True | By Ralph Katz | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/longterm-loans-set-record-in-61-total-financing-rose-above.html | LONG-TERM LOANS SET RECORD IN '61; Total Financing Rose Above $8,000,000,000 in Year | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/money.html | Money | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/cleveland-job-let-syndicate-to-erect-85-million-renewal-project.html | CLEVELAND JOB LET; Syndicate to Erect 8.5 Million Renewal Project | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/us-grand-jury-group-elects.html | U.S. Grand Jury Group Elects | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/partner-is-admitted-by-francis-i-dupont.html | Partner Is Admitted By Francis I. duPont | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/british-electrical-union-in-big.html | British Electrical Union in Big | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/theatre-brecht-on-brecht-opens-run-material-is-assembled-by-george.html | Theatre 'Brecht on Brecht' Opens Run; Material Is Assembled by George Tabori Six Actors Present the Work Off Broadway | True | By Howard Taubman | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/4-more-pickets-at-hospital-held-union-charges-brutality-by-police.html | 4 MORE PICKETS AT HOSPITAL HELD; Union Charges Brutality by Police at Flower and Fifth Dispute Called Jurisdictional | True | By Alfred E. Clark | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/ingarfield-posts-new-york-rally-late-goal-averts-shutout-by-hawks.html | INGARFIELD POSTS NEW YORK TALLY; Late Goal Averts Shutout by Hawks in Chicago--Leafs Defeat Canadiens, 3-1 Hull Stands Out Keon's 2 Goals Lead Leads Standing of the Teams | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/corn-products-elects-senior-vice-president.html | Corn Products Elects Senior Vice President | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/third-suit-is-heard-on-alabama-voting.html | THIRD SUIT IS HEARD ON ALABAMA VOTING | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/zionist-appeals-for-scandinavia-rabbi-proposes-corps-to-end-jewish.html | ZIONIST APPEALS FOR SCANDINAVIA; Rabbi Proposes Corps to End Jewish Faith Apathy | True | By Irving Spiegel | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/list-of-days-contributions-to-neediest.html | List of Day's Contributions to Neediest | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/lucas-sportsman-of-year.html | Lucas Sportsman of Year | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/books-and-authors-teller-comments-on-us-an-inland-voyage-publisher.html | Books and Authors; Teller Comments on U.S. An Inland Voyage Publisher of Princeton Studies Hitler's Second Book | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/mary-york-is-sworn-enters-waf-in-ceremony-at-bedside-of-1918-hero.html | MARY YORK IS SWORN; Enters WAF in Ceremony at Bedside of 1918 Hero | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/world-problems-called-damper-on-consumers-spending-plans-wealthier.html | World Problems Called Damper On Consumers' Spending Plans; Wealthier Optimistic | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/un-to-act-on-rights-faster-progress-is-urged-in-report-to.html | U.N. TO ACT ON RIGHTS; Faster Progress Is Urged in Report to Subcommission | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/katangese-fail-to-act-on-accord-session-of-assembly-breaks-up-after.html | KATANGESE FAIL TO ACT ON ACCORD; Session of Assembly Breaks Up After Seven Minutes Elisabethville Reviving | True | By Henry Tanner | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/massachusetts-five-in-front.html | Massachusetts Five in Front | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/nickel-capacity-at-record-in-61-consumption-in-free-world-held-at.html | NICKEL CAPACITY AT RECORD IN '61; Consumption in Free World Held at Level of 1960 Capacity Climbs Cuba Excluded | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-menus-are-offered-home-cooks.html | New Menus Are Offered Home Cooks | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/control-of-bingo-called-state-job-license-chief-here-urges-city-be.html | CONTROL OF BINGO CALLED STATE JOB; License Chief Here Urges City Be Relieved of Role Cost Put at $150,000 Licenses Revoked | True | By Emanuel Perlmutter the New York Time | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/santo-domingo-visit-is-planned-by-oas-head-on-policy-issue-moral.html | Santo Domingo Visit Is Planned By O.A.S. Head on Policy Issue; Moral Responsibility Cited 3 Reported Killed in Riot | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/kuwait-is-testing-defenses.html | Kuwait Is Testing Defenses | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/boston-college-on-top-rinklength-drive-by-leetch-helps-beat.html | BOSTON COLLEGE ON TOP; Rink-Length Drive by Leetch Helps Beat Dartmouth, 6-3 | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-zealand-girl-is-future-bride-of-tyler-halsted-margaret.html | New Zealand Girl Is Future Bride Of Tyler Halsted; Margaret Laird-Baker Engaged to Marry a Princeton Alumnus | True | Shelburne Studios | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-broom-in-buildings.html | New Broom in Buildings | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/mosk-bars-race-against-kuchel-for-senatorship-in-califonia.html | Mosk Bars Race Against Kuchel For Senatorship in California | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/next-majority-leader-carl-bert-albert-liability-feared-won-onatory.html | Next Majority Leader; Carl Bert Albert Liability Feared Won Oratory Prizes Puts in Long Hours | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/treasury-plans-new-borrowing-will-raise-1500000000-to-1750000000.html | TREASURY PLANS NEW BORROWING; Will Raise $1,500,000,000 to $1,750,000,000 Cash in Next Two Weeks FINANCING IN TWO PARTS Sale of Bills Due Tuesday --Details of 2d Stage to Be Announced Later Smaller Than Expected | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/marcia-p-goodale-becomes-affianced.html | Marcia P. Goodale Becomes Affianced | True | Special to The New York Times.Deford Dechert | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/excerpts-from-report-by-the-us-on-cuba-to-the-interamerican-peace.html | Excerpts From Report by the U.S. on Cuba to the Inter-American Peace Committee. | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/college-marks-anniversary.html | College Marks Anniversary | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/us-bowl-players-start-practice-jackson-among-pro-draft-choices-in.html | U.S. Bowl Players Start Practice; Jackson Among Pro Draft Choices in Game Sunday East Eleven Looking for Punter for Capital Event McPeak Misses Drill Hall Is Quarterback | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/police-hunt-recruits-extend-drive-to-rhode-island-and-massachusetts.html | POLICE HUNT RECRUITS; Extend Drive to Rhode Island and Massachusetts | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/sales-of-encyclopedias-climb-publishers-riding-on-crest-of-boom-in.html | Sales of Encyclopedias Climb; Publishers Riding on Crest of Boom in Book Field Works of Reference Treble Volume in 8 Years REFERENCE BOOKS PROFITABLE LINE Bad Practices Fought | True | By Philip Shabecoff | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/antitrust-hearings-to-resume.html | Antitrust Hearings to Resume | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/toure-begins-liberian-visit.html | Toure Begins Liberian Visit | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/skillful-lover-of-music-can-build-harpsichord-clavichord-kit-too.html | Skillful Lover of Music Can Build Harpsichord, Clavichord Kit, Too | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/assets-record-set-by-wellington-fund-wellington-fund-has-peak.html | Assets Record Set By Wellington Fund; WELLINGTON FUND HAS PEAK ASSETS GROUP SECURITIES OTHER FUND REPORTS | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/highprotein-foods-suggested-for-meals.html | High-Protein Foods Suggested for Meals | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/clarkson-six-wins-80-princeton-bows-as-undefeated-team-captures-no.html | CLARKSON SIX WINS, 8-0; Princeton Bows as Undefeated Team Captures No. 11 | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/studebaker-names-tractor-chief.html | Studebaker Names Tractor Chief | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/colt-45s-start-park-with-a-bang-was-bullets-dig-up-ground-at.html | COLT 45's START PARK WITH A BANG; Wax Bullets Dig Up Ground at Houston Ceremony Reds List Exhibitions | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/election-pledges-to-shape-budget-city-agencies-told-to-plan-for.html | ELECTION PLEDGES TO SHAPE BUDGET; City Agencies Told to Plan for Improved Services Careful Review Ordered Mandatory Increases Seen | True | By Paul Crowell | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/west-hopes-to-arrange-tacit-accord-on-berlin-modus-vivendi-with.html | West Hopes to Arrange Tacit Accord on Berlin; Modus Vivendi With Soviet Expected to Leave the Situation Unchanged-- Moscow Talks to Continue West Hoping for Tacit Accord With Soviet on Rights in Berlin Analysis of Situation Two Problems Remain Thompson Briefs Envoys | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/chicago-sitin-resumes-negro-pupils-and-parents-protest-school.html | CHICAGO SIT-IN RESUMES; Negro Pupils and Parents Protest School Transfer | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/coach-of-titans-signs-george-sauer-as-aide.html | Coach of Titans Signs George Sauer as Aide | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/settle-the-bus-strike.html | Settle the Bus Strike | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/4500-seized-at-bank.html | $4,500 Seized at Bank | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/3-are-jailed-here-in-postal-fraud-400000-swindle-laid-to-directmail.html | 3 ARE JAILED HERE IN POSTAL FRAUD; $400,000 Swindle Laid to Direct-Mail Scheme Long-time Employes | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/retirement-often-means-banishment-for-the-aged.html | Retirement Often Means Banishment for the Aged | True | By Martin Tolchin | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/linda-j-chandler-prospective-bride.html | Linda J. Chandler Prospective Bride | True | The New York Times Studio | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/store-center-leases-spaces.html | Store Center Leases Spaces | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/tidewater-chairman-retires.html | Tidewater Chairman Retires | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/mayor-bars-coop-office-from-club.html | Mayor Bars Co-Op Office From Club | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/exsecurity-chief-to-testify.html | Ex-Security Chief to Testify | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/cigar-maker-elects-officer.html | Cigar Maker Elects Officer | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/katanga-metal-quoted-union-miniere-copper-back-on-world-market.html | KATANGA METAL QUOTED; Union Miniere Copper Back on World Market | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/mboya-to-wed-jan-20.html | Mboya to Wed Jan. 20 | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/list-of-struck-bus-routes.html | List of Struck Bus Routes | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/tv-project-picks-coast-educator-gould-california-chancellor-to-head.html | TV PROJECT PICKS COAST EDUCATOR; Gould, California Chancellor, to Head Channel 13 Group Sees Job as Challenge Practices What He Preaches | True | By Richard F. Shepardfabian Bachrach | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/constitution-year-is-marked-by-rites.html | CONSTITUTION YEAR IS MARKED BY RITES | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/bonn-denies-envoy-in-moscow-renews-own-talks-with-soviet.html | Bonn Denies Envoy in Moscow Renews Own Talks with Soviet | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/botvinnik-tightens-british-chess-lead.html | BOTVINNIK TIGHTENS BRITISH CHESS LEAD | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/quake-jars-tokyo-area-central-and-north-honshu-get-tremorsno.html | QUAKE JARS TOKYO AREA; Central and North Honshu Get Tremors-- No Casualties | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/atlantic-ties-backed-herter-and-clayton-call-for-unity-among-allies.html | ATLANTIC TIES BACKED; Herter and Clayton Call for Unity Among Allies | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/faris-elkhouri-of-syria-was-84-former-premier-and-chief-delegate-at.html | FARIS EL-KHOURI OF SYRIA, WAS 84; Former Premier and Chief Delegate at U.N. Is Dead | True | The New York Times, 1948 | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/powells-reconciled-actor-and-june-allyson-will-void-interlocutory.html | POWELLS RECONCILED; Actor and June Allyson Will Void Interlocutory Decree | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/4-hotel-on-stilts-urged-in-suburbs.html | 4 HOTEL ON STILTS URGED IN SUBURBS | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/spring-is-in-the-air-for-millinersand-brides-too.html | Spring Is in the Air for Milliners--and Brides, Too | True | Photographed by Jack Robinson For the New York Times | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/leaking-british-ship-towed-toward-port.html | LEAKING BRITISH SHIP TOWED TOWARD PORT | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/art-gallery-blossoms-in-capitol-overnight.html | Art Gallery Blossoms In Capitol Overnight | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/met-adds-third-ring-wagners-4-musicdramas-will-be-given-again.html | MET ADDS THIRD 'RING'; Wagner's 4 Music-Dramas Will Be Given Again | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/child-to-robert-colemans.html | Child to Robert Colemans | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/freedom-or-retrial-sought-by-sobell.html | FREEDOM OR RETRIAL SOUGHT BY SOBELL | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/ceylon-scores-strike-backers.html | Ceylon Scores Strike Backers | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/the-rockefeller-message.html | The Rockefeller Message | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/critics-of-mass-testing-called-irresponsible-by-service-head.html | Critics of Mass Testing Called 'Irresponsible' by Service Head | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/jersey-city-state-triumphs.html | Jersey City State Triumphs | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/autobahn-traffic-increases.html | Autobahn Traffic Increases | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/in-the-nation-new-frontier-once-again-endorses-the-past-innovation.html | In The Nation; New Frontier Once Again Endorses the Past Innovation and Reversion | True | By Arthur Krock | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/many-servants-to-get-vote-right-in-rhodesia.html | Many Servants to Get Vote Right in Rhodesia | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/electrical-parley-still-stalemated.html | ELECTRICAL PARLEY STILL STALEMATED | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/school-bus-overturns.html | School Bus Overturns | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/attlee79shows-improvement.html | Attlee,79,Shows Improvement | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/puerto-rico-sells-25000000-bonds-commonwealth-places-issue-of-34452.html | PUERTO RICO SELLS $25,000,000 BONDS; Commonwealth Places Issue of 3.4452% Interest Cost Puerto Rico Agency MUNICIPAL ISSUES OFFERED, SLATED California Sanitary District Oakland, Calif. West, Kentucky State College Galveston, Tex. | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/jersey-gop-meets.html | Jersey G.O.P. Meets | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/record-matched-by-liner-france-her-speed-in-trials-equals-that-of.html | RECORD MATCHED BY LINER FRANCE; Her Speed in Trials Equals That of United States Lapsing of a Rivalry Tested for Sea Duty | True | By Werner Bamberger | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/american-export-to-buy-5-tankers-40000000-purchase-will-put-concern.html | AMERICAN EXPORT TO BUY 5 TANKERS; $40,000,000 Purchase Will Put Concern in New Field Approval Is Awaited Price Put at $40,000,000 | True | By Edward A. Morrow | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/food-processor-names-aides.html | Food Processor Names Aides | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/governor-favors-school-taxes-that-take-burden-off-realty-opposition.html | Governor Favors School Taxes That Take Burden Off Realty; Opposition With in Party Study of College Credits | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/late-rally-firms-wheat-soybeans-march-corn-leads-setbacks-among.html | LATE RALLY FIRMS WHEAT, SOYBEANS; March Corn Leads Setbacks Among Other Contracts | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/gold-sent-abroad-by-the-us-in-1961-first-metal-outflow-in-years.html | GOLD SENT ABROAD BY THE U.S. IN 1961; First Metal Outflow in Years Covered Loss to Britain Loss Held Necessary | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/clancy-seeks-halt-to-air-rights-plan.html | CLANCY SEEKS HALT TO AIR RIGHTS PLAN | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/frank-b-kurtz-77-extransport-aide.html | FRANK B. KURTZ, 77, EX-TRANSPORT AIDE | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/hofmann-display-at-kootz-shows-he-has-cast-his-work-into-melting.html | Hofmann Display at Kootz Shows He Has Cast His Work Into Melting Pot Again; Art: Profound Changes | True | By Brian O'Doherty | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/assembly-ovation-is-given-to-carlino.html | ASSEMBLY OVATION IS GIVEN TO CARLINO | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/haya-de-la-torre-a-candidate.html | Haya de la Torre a Candidate | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/ice-follies-adds-star-producer-shipstads-daughter-gets-fathers-old.html | 'ICE FOLLIES' ADDS STAR; Producer Shipstad's Daughter Gets Father's Old Role | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-cuban-link-to-red-china.html | New Cuban Link to Red China | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/henry-p-dowling-dead-asbury-park-publicity-aide-brother-of.html | HENRY P. DOWLING DEAD; Asbury Park Publicity Aide-- Brother of Actor-- Producer | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/congress-of-1500-urged-for-uar-elections-slated-this-month-if.html | CONGRESS OF 1,500 URGED FOR U.A.R.; Elections Slated This Month if Nasser Approves Plan | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/kennedy-visits-his-father.html | Kennedy Visits His father | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/hiker-13-found-dead-youngster-was-missing-on-trek-in-new-mexico.html | HIKER, 13, FOUND DEAD; Youngster Was Missing on Trek in New Mexico | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/tva-orders-coal-tonnage-is-divided-among-three-producing-fields.html | T.V.A. ORDERS COAL; Tonnage Is Divided Among Three Producing Fields | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/womens-league-for-israel-plans-series-of-7-benefits.html | Women's League for Israel Plans Series of 7 Benefits | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/41-slain-in-days-violence-in-major-algerian-cities-41-are-killed-in.html | 41 Slain in Day's Violence In Major Algerian Cities; 41 Are Killed in Day's Violence in Four Major Algerian Cities Ben Khedda in Morocco Statement by Algerian | True | By Paul Hofmann Special to the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/japan-accuses-foe-of-trickery.html | Japan Accuses Foe of Trickery | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/railway-report.html | RAILWAY REPORT | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/pros-press-for-end-to-clock-confusion.html | PROS PRESS FOR END TO CLOCK CONFUSION | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-atlanta-mayor-sworn.html | New Atlanta Mayor Sworn | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-haven-cuts-fees-reduces-cost-of-parlorcar-chairs-20-starting.html | NEW HAVEN CUTS FEES; Reduces Cost of Parlor-Car Chairs 20% Starting Jan. 15 | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/convict-cant-get-bail-lawyer-says-bondsmen-fear-mississippian-will.html | CONVICT CAN'T GET BAIL; Lawyer Says Bondsmen Fear Mississippian Will Flee | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/yonkers-parcel-taken-fee-and-leasehold-involved-in-apartment-deal.html | YONKERS PARCEL TAKEN; Fee and Leasehold Involved in Apartment Deal | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks; Figures for Leading Cities for Dec. 27 | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/mrskennedy-skis-during-yacht-trip.html | MRS.KENNEDY SKIS DURING YACHT TRIP | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/botanical-garden-series-of-talks-starts-today.html | Botanical Garden Series Of Talks Starts Today | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/dr-mcleary-dies-welfare-leader-republic-health-official-in-great.html | DR. MCLEARY DIES; WELFARE LEADER; Ex-Public Health Official in Great Britain Was 94 | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/tv-inspiring-moment-stevenson-eloquently-compares-soviet-and-west.html | TV: Inspiring Moment; Stevenson Eloquently Compares Soviet and West With Respect to Man's Dignity 'Profile of an Astronaut' on Channel 7 | True | By Jack Gould | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/atomic-talk-ban-ends-norwalk-school-chief-frees-subject-for-class.html | ATOMIC TALK BAN ENDS; Norwalk School Chief Frees Subject for Class Debates | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/2man-space-craft-shown-in-sketches.html | 2-MAN SPACE CRAFT SHOWN IN SKETCHES | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/france-to-require-polio-shots.html | France to Require Polio Shots | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/wagner-pressing-for-new-leaders-hopes-to-seat-them-here-and-in-city.html | WAGNER PRESSING FOR NEW LEADERS; Hopes to Seat Them Here and in City by Jan.29 Other Moves Listed Sharkey Seeks Time | True | By Clayton Knowles | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/3-new-assemblymen-2-republicans-and-a-democrat-take-seats-at-albany.html | 3 NEW ASSEMBLYMEN; 2 Republicans and a Democrat Take Seats at Albany | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/student-is-fiance-of-elizabeth-read.html | Student Is Fiance Of Elizabeth Read | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/deal-at-golden-shield-sylvania-selling-interest-to-concerns.html | DEAL AT GOLDEN SHIELD; Sylvania Selling Interest to Concern's Operators | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/2-council-offices-lost-by-sharkey-trealich-of-queens-elected.html | 2 COUNCIL OFFICES LOST BY SHARKEY; Trealich of Queens Elected Majority Leader and Vice Chairman in His Place ISAACS KEEPS OLD POST Heads of Rules, Welfare and Finance Committees Named as New Council Meets Sharkey Shows Resentment Republicans Join Vote 2 COUNCIL OFFICES LOST BY SHARKEY Two to Get Extra Pay | True | By Charles G. Bennettthe New York Times (BY NEAL BOENZI) | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/cotton-is-steady-to-2030c-higher-nearby-contracts-recover-after.html | COTTON IS STEADY TO 20-30C HIGHER; Near-By Contracts Recover After Early Weakness | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/charles-a-philhower-83-dies-jersey-educator-and-historian.html | Charles A. Philhower, 83, Dies; Jersey Educator and Historian | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/rockefeller-seeking-to-end-lag-in-bank-and-corporation-taxes.html | Rockefeller Seeking to End Lag In Bank and Corporation Taxes; Governor to Request Legislation to Put Payments to State More Nearly on a Pay-as-Earned Basis | True | Special to The New York Times | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/volpe-asks-cleanup-corruption-is-his-target-in-address-to.html | VOLPE ASKS CLEAN-UP; Corruption Is His Target in Address to Legislature | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/dispute-renewed-on-bank-control-new-government-controller-resents.html | DISPUTE RENEWED ON BANK CONTROL; New Government Controller Resents Intervention | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/center-to-study-atest-detection-west-coast-concern-given-15-million.html | CENTER TO STUDY A-TEST DETECTION; West Coast Concern Given 1.5 Million Contract Adviser From Cal Tech Growing Policy Problem Broad Policy' Adviser | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/yule-sales-set-record-in-2d-reserve-district.html | Yule Sales Set Record In 2d Reserve District | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/ibm-world-trade-picks-high-executive.html | I.B.M. World Trade Picks High Executive | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/executive-aide-named-for-slick-airline-unit.html | Executive Aide Named For Slick Airline Unit | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/ftc-ruling-bars-deceptive-tv-ads-palmolive-and-bates-guilty-in.html | F.T.C. RULING BARS DECEPTIVE TV ADS; Palmolive and Bates Guilty in 'Sandpaper' Shaving Plexiglass Used Answers Argument Act Held Violated | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/bonds-aggressive-bidding-reappears-for-prime-corporates-long-us.html | Bonds: Aggressive Bidding Reappears for Prime Corporates; LONG U.S. ISSUES ALSO SHOW GAINS Buff Shorter Governments Register Dips--Market for Municipals Strong New Issues Gain Short Treasurys Dip | True | By Paul Heffernan | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/gastronomically-the-middle-east-is-no-farther-than-third-ave-exotic.html | Gastronomically, the Middle East Is No Farther Than Third Ave.; Exotic Delicacies Cram Shops Within Two Short Blocks The Melange of Wares Often Takes in the Far East, Too Bins of Wheat Makes Own Batter Long or Short Sandwich | True | By Craig Claibornethe New York Times Studio (BY BILL ALLER) | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/robert-n-king-74-of-law-firm-here.html | ROBERT N. KING, 74, OF LAW FIRM HERE | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/miss-melinda-marsters-is-a-prospective-bride.html | Miss Melinda Marsters Is a Prospective Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/mrs-frank-caspar-dies-operated-ruby-foos-den-here-for-25-years.html | MRS. FRANK CASPAR DIES; Operated Ruby Foo's Den Here for 25 Years | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/iowa-eases-tax-burden.html | Iowa Eases Tax Burden | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/hecla-negotiates-operating-changes.html | HECLA NEGOTIATES OPERATING CHANGES | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/record-for-mahoney-state-senator-begins-ninth-year-as-majority.html | RECORD FOR MAHONEY; State Senator Begins Ninth Year as Majority Leader | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/wagner-orders-showdown-today-to-end-bus-strike-says-city-hall.html | WAGNER ORDERS SHOWDOWN TODAY TO END BUS STRIKE; Says City Hall Meeting Will Be Lines' Last Chance to Retain 21 Franchises 'Put Up or Shut Up' Shuttle Starts Today WAGNER ORDERS A BUS SHOWDOWN Queens Lines Interested Sees no Alternative Fight for Control | True | By Stanley Levey | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/copter-takes-22-from-stricken-ship.html | 'COPTER TAKES 22 FROM STRICKEN SHIP | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/u2-pilot-rescued-after-bailing-out.html | U-2 Pilot Rescued After Bailing Out | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/ortega-busiest-man-in-boxing-ready-for-scott-fight-saturday.html | Ortega, Busiest Man in Boxing, Ready for Scott Fight Saturday | True | By William J. Briordy | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/5-negroes-convicted-charged-by-mississippi-in-conspiracy-on-trade.html | 5 NEGROES CONVICTED; Charged by Mississippi in Conspiracy on Trade | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/commodities-climb-index-rose-to-857-tuesday-from-85-on-friday.html | COMMODITIES CLIMB; Index Rose to 85.7 Tuesday From 85 on Friday | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/armys-14-divisions-are-widely-scattered.html | Army's 14 Divisions Are Widely Scattered | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/florence-t-maley-concert-singer-90.html | FLORENCE T. MALEY, CONCERT SINGER, 90 | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/american-exchange-nominates-posner-to-be-its-chairman-opposition.html | American Exchange Nominates Posner To Be Its Chairman; Opposition Possible AMERICAN BOARD NAMES ITS SLATE | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/rent-suit-dismissed-attack-on-governors-freeze-order-held.html | RENT SUIT DISMISSED; Attack on Governor's Freeze Order Held Unwarranted | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/us-tops-aussies-in-tennis-2-to-1-americans-will-face-south-africa.html | U.S. TOPS AUSSIES IN TENNIS, 2 TO 1; Americans Will Face South Africa for Orange Cup | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-book-hailed-and-thereby-hangs-a-folk-tale-historic-association.html | New Book Hailed and Thereby Hangs a Folk Tale; Historic Association of Dog and Man Is Examined Folklore, Myth and Proverb Compiled in Unusual Work | True | By John Rendel | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/jersey-print-plant-accused-by-nlrb.html | JERSEY PRINT PLANT ACCUSED BY N.L.R.B. | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/arms-talk-start-set-for-march-14-us-and-soviet-in-accord-on-date-of.html | ARMS TALK START SET FOR MARCH 14; U.S. and Soviet in Accord on Date of Geneva Meeting Soviet Assails West on Talks Moratorium End Laid to West Britain Weighs U.S. Request Issue Called Delicate. | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/ban-on-imports-set-in-stamford-24hour-boycott-is-asked-to-illustrate.html | BAN ON IMPORTS SET IN STAMFORD; 24-Hour 'Boycott' Is Asked to Illustrate Dependence | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/court-impugned-by-slum-owner-prosecution-in-three-cases-is-called.html | COURT IMPUGNED BY SLUM OWNER; Prosecution in Three Cases Is Called Persecution | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/sutro-hearing-is-due-sec-refuses-to-postpone-session-set-for-jan-9.html | SUTRO HEARING IS DUE; S.E.C. Refuses to Postpone Session Set for Jan. 9 | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/air-cargo-on-increase-north-atlantic-traffic-rises-357-for-november.html | AIR CARGO ON INCREASE; North Atlantic Traffic Rises 35.7% for November | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/bonn-seeks-ways-to-end-farm-snag-termed-confident-common-market.html | BONN SEEKS WAYS TO END FARM SNAG; Termed Confident Common Market Will Set Accord | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/postdispatch-names-childs.html | Post-Dispatch Names Childs | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/mrs-wilsons-will-filed.html | Mrs. Wilson's Will Filed | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-rules-on-meter-postmarks-will-bar-ideological-slogans.html | New Rules on Meter Postmarks Will Bar Ideological Slogans | True | By Alvin Shuster Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/books-of-the-times-the-type-willa-cather-deplored-in-for-a-whale-of.html | Books of The Times; The Type Willa Cather Deplored In for a Whale of a Fight | True | By Charles Poorekathleen Woodward | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/big-shoe-company-sets-sales-mark-internationals-volume-for-6-months.html | BIG SHOE COMPANY SETS SALES MARK; International's Volume for 6 Months $152,100,000 MOHAWK AIRLINES NORTHWEST AIRLINES AUTOMATIC RETAILERS OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/teachers-oppose-test-boards-end-schinnerer-proposal-would-cut.html | TEACHERS OPPOSE TEST BOARD'S END; Schinnerer Proposal Would Cut Standards, They Say Teachers Seen Discouraged | True | By Gene Currivan | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/home-air-purifiers-draw-us-warning.html | HOME AIR PURIFIERS DRAW U.S. WARNING | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/fort-schuyler-to-give-blood.html | Fort Schuyler to Give Blood | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/the-widening-communist-rift.html | The Widening Communist Rift | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/hotel-to-close-in-oswego.html | Hotel to Close in Oswego | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/soviet-recognizes-state-but-not-its-situation.html | Soviet Recognizes State, But Not Its Situation | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/aide-of-katanga-is-said-to-offer-recognition-bribe-us-accuses.html | AIDE OF KATANGA IS SAID TO OFFER RECOGNITION BRIBE; U.S. Accuses Struelens, but He Denies Charge--Costa Ricans' Refusal Reported Sympathy Bid Seen White Answers Question BRIBE PLAN LINKED TO KATANGA AIDE Costa Rica Scoffs at Report Yergan Disavows Knowledge | True | By Russell Baker Special To the New York Times.the New York Times | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/paris-beef-order-set-requisition-authorized-to-end-boycott-by.html | PARIS BEEF ORDER SET; Requisition Authorized to End Boycott by Butchers | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/electronics-turning-to-ceramics-centuriesold-art-is-finding-new.html | Electronics Turning to Ceramics; Centuries-Old Art Is Finding New Uses in Many Fields SPACE AGE WIDENS USES OF CERAMICS | True | By John Johnsrud | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/23-lands-study-israeli-unions.html | 23 Lands Study Israeli Unions | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/kennedy-to-see-press-session-set-jan-15he-may-leave-florida-early.html | KENNEDY TO SEE PRESS; Session Set Jan. 15--He May Leave Florida Early | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/russians-reject-berlin-protests-give-us-unsatisfactory-replies-on.html | RUSSIANS REJECT BERLIN PROTESTS; Give U.S. 'Unsatisfactory' Replies on Border Curb Ban Affects Only Two U.S. Stand Explained | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/food-production-evens-off-in-year-world-survey-finds-supply-per.html | FOOD PRODUCTION EVENS OFF IN YEAR; World Survey Finds Supply Per Capita Is Smaller | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/ribicoff-to-press-quality-in-school-secondary-education-plan-to-be.html | RIBICOFF TO PRESS QUALITY IN SCHOOL; Secondary Education Plan to Be Fostered in a Bill for 100 Million a Year Approaches Outlined RIBICOFF TO PRESS QUALITY IN SCHOOL Substitute Provision Endorsed Conant Book | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/exofficer-kills-jersey-woman.html | Ex-Officer Kills Jersey Woman | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/sports-of-the-times-coals-to-newcastle-the-charmer-the-martinet.html | Sports of The Times; Coals to Newcastle The Charmer The Martinet Simple Theory | True | By Arthur Daley | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/mayor-says-rockefeller-neglects-the-citys-needs-mayor-lists.html | Mayor Says Rockefeller Neglects the City's Needs; Mayor Lists Complaints WAGNER ATTACKS GOVERNOR'S AIMS | True | By Richard P. Hunt | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/science-said-to-double-its-gains-every-decade.html | Science Said to Double Its Gains Every Decade | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/volkswagen-elects-officer.html | Volkswagen Elects Officer | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/william-martin-exrutgers-dean-retired-chief-of-agriculture-a-plant.html | WILLIAM MARTIN, EX-RUTGERS DEAN; Retired Chief of Agriculture, a Plant Pathologist, Dies | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/dr-peter-narath-dies-leading-urologist-editor-and-writer-was-71.html | DR. PETER NARATH DIES; Leading Urologist, Editor and Writer Was 71 | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/new-us-aid-to-turkey.html | New U.S. Aid to Turkey | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/paris-still-stirred-by-marienbad-film.html | PARIS STILL STIRRED BY 'MARIENBAD' FILM | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/parking-industry-fights-control-of-permits-by-planning-agency.html | Parking Industry Fights Control Of Permits by Planning Agency | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/britons-eating-better-report-credits-growing-taste-for-more.html | BRITONS EATING BETTER; Report Credits Growing Taste for More Expensive Food | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/unit-of-ibm-buys-white-plains-site-world-trade-group-plans-to-move.html | UNIT OF I.B.M. BUYS WHITE PLAINS SITE; World Trade Group Plans to Move From U.N. Plaza | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/range-is-narrow-in-london-stocks-steel-shares-outstanding-with-some.html | RANGE IS NARROW IN LONDON STOCKS; Steel Shares Outstanding, With Some Sharp Falls | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/cold-in-florida-a-refreshing-snap-says-governor.html | Cold in Florida? A Refreshing Snap, Says Governor | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/blue-cross-gives-agedcare-plan-us-would-bear-portion-of-cost-under.html | BLUE CROSS GIVES AGED-CARE PLAN; U.S. Would Bear Portion of Cost Under Proposal Fete Is Set in Brooklyn | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/robert-r-mmath-astronomer-dies-former-michigan-professor-made-films.html | ROBERT R. M'MATH ASTRONOMER, DIES; Former Michigan Professor Made Films of the Sun Designed Town Telescope Graduate of Michigan | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/traffic-deaths-rise-to-82-cutting-back-gains-for-61-here.html | Traffic Deaths Rise To 82, Cutting Back Gains for '61 Here | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/fire-beneath-streets-blasts-pop-manhole-covers-in-new-britain.html | FIRE BENEATH STREETS; Blasts Pop Manhole Covers in New Britain Conn. | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/nbc-will-review-hearings-of-fcc-3-telecasts-to-summarize-sessions.html | N.B.C. WILL REVIEW HEARINGS OF F.C.C.; 3 Telecasts to Summarize Sessions That Start Jan. 23 Baseball Blackout Over 2 Weavers to Discuss Ban Danny Thomas to Return | True | By Val Adams | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/sudan-halts-soviet-plane.html | Sudan Halts Soviet Plane | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/laos-held-likely-to-remain-split-western-diplomats-doubtful-of-a.html | LAOS HELD LIKELY TO REMAIN SPLIT; Western Diplomats Doubtful of a Coalition Soon Leaders Are Scattered Geneva Parley Postponed. | True | By Jacques Nevard Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/seeburg-corporation-names-new-president.html | Seeburg Corporation Names New President | True | Moffett | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/consultant-promotes-two.html | Consultant Promotes Two | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/egg-prices-irregular.html | Egg Prices Irregular | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/lisa-lanes-next-move-a-return-to-the-us-chess-star-to-leave-britain.html | Lisa Lane's Next Move A Return to the U.S.; Chess Star to Leave Britain Tomorrow for New York Says After Dropping Tourney That She Is Quitting Game | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/newark-house-planned-radice-to-erect-apartment-building-on-clifton.html | NEWARK HOUSE PLANNED; Radice to Erect Apartment Building on Clifton Ave. | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/ross-h-mmaster-steel-executive-exhead-of-canadian-firm-is-dead-in.html | ROSS H. M'MASTER, STEEL EXECUTIVE; Ex-Head of Canadian Firm Is Dead in Montreal at 81 | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/twyman-excels-in-122111-game-royal-scores-34-points-pistons-snap.html | TWYMAN EXCELS IN 122-111 GAME; Royal Scores 34 Points--Pistons Snap Loss String, Beating Celtics, 112-103 | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/iranians-question-exaide-four-hours.html | IRANIANS QUESTION EX-AIDE FOUR HOURS | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/yiddish-operetta-is-listed.html | Yiddish Operetta Is Listed | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/woman-dies-in-blaze-burned-to-death-in-stamford-convalescent.html | WOMAN DIES IN BLAZE; Burned to Death in Stamford Convalescent Hospital | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/publishers-stock-on-market-today-7-million-standard-poors-secondary.html | PUBLISHER'S STOCK ON MARKET TODAY; 7 Million Standard & Poor's Secondary Offering Due Sierra Capital Company Super Valu Stores COMPANIES OFFER SECURITIES ISSUES Gateway Transportation | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/fabrics-maker-sold-to-glen-alden-unit-companies-plan-sales-mergers.html | Fabrics Maker Sold To Glen Alden Unit; COMPANIES PLAN SALES, MERGERS STEPHEN-LEEDOM CARPET OTHER SALES, MERGERS Puritan Sportswear Corp. | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/tampa-curbs-the-twist.html | Tampa Curbs the Twist | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/childrens-welfare-unit-names-program-chief.html | Children's Welfare Unit Names Program Chief | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/text-of-annual-message-delivered-by-governor-rockefeller-to-1962.html | Text of Annual Message Delivered by Governor Rockefeller to 1962 Legislature; Governor Reviews State Programs and Outlines Plans for Further Improvements | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/albert-assured-of-leaders-post-rep-bolling-formally-quits-house.html | ALBERT ASSURED OF LEADER'S POST; Rep. Bolling Formally Quits House Democratic Race Has Backed Such Bills Boggs in Line for Whip | True | By John D. Morris Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/garcias-brother-is-accused.html | Garcia's Brother Is Accused | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/34-contented-mets-get-contracts-for-1962.html | 34 'Contented' Mets Get Contracts for 1962 | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/us-and-ghana-in-medical-tie.html | U.S. and Ghana in Medical Tie | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/many-birds-leave-jersey-hills-as-civilization-crowds-them.html | Many Birds Leave Jersey Hills As Civilization Crowds Them | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/periconi-successor-not-yet-selected.html | PERICONI SUCCESSOR NOT YET SELECTED | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/two-army-teams-notch-victories-rider-quintet-bows-7367-merrimack.html | TWO ARMY TEAMS NOTCH VICTORIES; Rider Quintet Bows, 73-67-- Merrimack Loses on Ice | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/governor-outlines-plans-for-new-social-benefits-asks-125-minimum.html | GOVERNOR OUTLINES PLANS FOR NEW SOCIAL BENEFITS; ASKS $1.25 MINIMUM WAGE; '62 SESSION OPENS Proposal to End Ban on City Milk Dating Greeted Warmly Budget Rise Indicated Special Messages Due ROCKEFELLER URGES NEW SOCIAL GAINS Omissions of Interest Family Members Present | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/2-teamster-locals-give-up-fiscal-data.html | 2 TEAMSTER LOCALS GIVE UP FISCAL DATA | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/state-wage-plan-follows-us-law-governor-suggests-125-floor-in-two.html | STATE WAGE PLAN FOLLOWS U.S. LAW; Governor Suggests $1.25 Floor in Two Stages He Sets No Date Drain on State Fund | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/agedcare-costs-below-estimates-state-program-also-cutting-other.html | AGED-CARE COSTS BELOW ESTIMATES; State Program Also Cutting Other Welfare Expenses Cost Is $1,400,000 Factors Unpredictable. | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/portugal-to-quit-un-salazar-says-but-premier-gives-no-date-in.html | PORTUGAL TO QUIT U.N., SALAZAR SAYS; But Premier Gives No Date in Scoring World Body's Inaction on Goa PORTUGAL TO QUIT U.N., SALAZAR SAYS British File Dissent Friction With U.N. Traced | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/oscar-machinery-goes-into-motion-deadline-for-entrants-closed.html | OSCAR MACHINERY GOES INTO MOTION; Deadline for Entrants Closed -- Ballots to Be Sent Feb. 1 Of Local Origin | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/army-will-form-2-more-divisions-free-guard-units-kennedy-order-to.html | ARMY WILL FORM 2 MORE DIVISIONS, FREE GUARD UNITS; Kennedy Order to Increase Permanent Total to 16, Combat-Ready in '62 RISE IN DRAFT UNLIKELY Most of 156,000 Reserves Mobilized Last Fall to Be Released in Summer Both Have Famous Names Mobilization Praised ARMY WILL FORM 2 MORE DIVISIONS To Use New Structure Reservists Jubilant Training to Continue | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/highlights-of-message.html | Highlights of Message | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/police-set-jan-10-for-captains-trial.html | POLICE SET JAN. 10 FOR CAPTAIN'S TRIAL | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/yales-bollingen-prize-due.html | Yale's Bollingen Prize Due | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/rockefellers-motives-address-appears-to-bid-for-support-of-liberals.html | Rockefeller's Motives; Address Appears to Bid for Support Of Liberals or Possibly Endorsement Neither Can Be Ruled Out Chances Rated Less Refusal a Factor | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/fortuna-musical-comedy-at-maidman.html | "Fortuna," Musical Comedy, at Maidman | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/giants-to-play-at-princeton.html | Giants to Play at Princeton | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/sidelights-tariff-woe-seen-as-no1-in-1962-holiday-delays-more-gold.html | Sidelights; Tariff Woe Seen as No.1 in 1962 Holiday Delays More Gold Crop Outlook Paper on the Rise Gas Threat? | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/villanova-triumphs-9967-sending-seton-hall-quintet-to-its-first.html | Villanova Triumphs, 99-67, Sending Seton Hall Quintet to Its First Defeat; WILDCAT ATTACK PACED BY WHITE Villanova Player Registers 30 Points--Werkman Gets 30 for Pirate Squad Fairleigh Beats Iona Fairfield on Top, 88-76 Duke Routs Penn State | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/pan-am-building-gets-new-tenant-broker-plans-branch-office-other.html | PAN AM BUILDING GETS NEW TENANT; Broker Plans Branch Office—Other Lease Deals Apartment Garage in Deal Jersey Concern Moving Other Business Leases | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/investment-in-62-made-in-neediest-gift-of-447-represents-the.html | INVESTMENT IN '62 MADE IN NEEDIEST; Gift of $4.47 Represents the Interest Earned on Donor's '61 Savings $535,135 SENT TO DATE Appeal Praised for Calling Attention to the Need of Many for Assistance $5 Acknowledges Week In Remembrance of Children Classes Send Donations | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/australia-maps-borrowing.html | Australia Maps Borrowing | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/bertram-a-shuman-exaide-of-ymca.html | BERTRAM A. SHUMAN, EX-AIDE OF Y.M.C.A. | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/keating-protests-nasa-contracts.html | KEATING PROTESTS N.A.S.A. CONTRACTS | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/gunman-in-jersey-forces-bus-driver-on-100mile-trip.html | Gunman in Jersey Forces Bus Driver On 100-Mile Trip | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/bbdo-elects-3-vice-presidents.html | B.B.D.O. Elects 3 Vice Presidents | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/dr-i-frank-fishman-an-eye-surgeon-58.html | DR. I. FRANK FISHMAN, AN EYE SURGEON, 58 | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/haiti-charges-us-ignores-aid-pleas-haiti-asserts-us-ignores-aid.html | Haiti Charges U.S. Ignores Aid Pleas; HAITI ASSERTS U.S. IGNORES AID PLEAS $13,500,000 Aid in 1961 | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/double-standard-at-the-un.html | Double Standard at the U.N. | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/hospital-aides-to-raise-funds-at-two-parties-lenox-hill-to-benefit.html | Hospital Aides To Raise Funds At Two Parties; Lenox Hill to Benefit at 'Iguana' Wednesday, 'First Love' Jan. 17 | True | Waltestone | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/summer-release-of-reserves-seen-have-averaged-5000.html | SUMMER RELEASE OF RESERVES SEEN; Have Averaged 5,000 | True | By Jack Raymond Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/dietzel-lsu-coach-dodges-queries-on-army-football-bid.html | Dietzel, L.S.U. Coach, Dodges Queries on Army Football Bid | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/monmouth-wins-ninth-in-row.html | Monmouth Wins Ninth in Row | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/vatican-declares-castro-incurred-churchs-excommunication.html | Vatican Declares Castro Incurred Church's Excommunication Automatically; Penalty Is Explained | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/astronauts-flight-delay.html | Astronaut's Flight Delayed | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/estate-is-put-at-8810710.html | Estate Is Put at $8,810,710 | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/carlo-de-angelo-66-actor-and-director.html | CARLO DE ANGELO, 66, ACTOR AND DIRECTOR | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/shutdown-sought-chicago-commuter-line-asks-to-end-service.html | SHUTDOWN SOUGHT; Chicago Commuter Line Asks to End Service | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/railroads-lead-market-advance-combined-average-climbs-228.html | RAILROADS LEAD MARKET ADVANCE; Combined Average Climbs 2.28 Points—Trading Volume Increases 660 ISSUES UP, 456 OFF Drug Shares Weak—Baker Oil Tools Most Active, Rising 1 7/8, to 12 5/8 1,323 Issues Traded RAILROADS LEAD MARKET ADVANCE Baker Oil Tools Leads Graham Paige Rises | True | By Burton Crane | 1990-01-25 | RE0000469688 | RE0000469688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/industrial-loans-rise-162000000-member-banks-borrowings-also.html | INDUSTRIAL LOANS RISE $162,000,000; Member Banks' Borrowings Also Increased in Week | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/foreign-aid-post-filled.html | Foreign Aid Post Filled | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/adios-is-22-years-old-pacers-progeny-have-won-10000000-since-1952.html | ADIOS IS 22 YEARS OLD; Pacer's Progeny Have Won $10,000,000 Since 1952 | True | Special to The New York Times. | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/police-take-over-telephone-service-used-by-gamblers.html | Police Take Over Telephone Service Used by Gamblers | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-04 | 1962-01-04 | https://www.nytimes.com/1962/01/04/archives/contractor-to-testify-electric-boat-head-is-called-on-subleasing.html | CONTRACTOR TO TESTIFY; Electric Boat Head Is Called on Subleasing Complaint | True | | 1990-01-25 | RE0000469688 | RE0000469688 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/court-gets-dispute-manila-high-bench-will-rule-on-bank-governorship.html | COURT GETS DISPUTE; Manila High Bench Will Rule on Bank Governorship | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/1000-given-church-judson-memorial-gets-award-of-east-asian-group.html | $1,000 GIVEN CHURCH; Judson Memorial Gets Award of East Asian Group | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/new-office-for-f-p-c-houston-branch-to-assist-natural-gas.html | NEW OFFICE FOR F. P. C.; Houston Branch to Assist Natural Gas Procedures | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/tshombe-hedges-on-2-vital-points-in-congo-accord-katanga-leader.html | TSHOMBE HEDGES ON 2 VITAL POINTS IN CONGO ACCORD; Katanga Leader Delays on Ousting Mercenaries and Accepting Constitution BACKS 6 OTHER ITEMS Province's Assembly Is Told U.N. and Central Regime Must Prove Good Faith Long Negotiations Seen Recognizes Congo Unity Tshombe Hedges on Two Points In Katanga Accord With Congo | True | By Henry Tanner Special To The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/ramsey-is-dismissed-as-coach-of-bills-after-second-unsuccessful.html | Ramsey Is Dismissed as Coach of Bills After Second Unsuccessful Season; SABAN CANDIDATE FOR FOOTBALL JOB Ex-Patriot Coach Is Called Top Contender to Take Over Buffalo Team Salary to Be Paid in Full Hard Work Cited | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/freeman-maps-farm-plans.html | Freeman Maps Farm Plans | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/menshikov-leaves-hopes-for-accord.html | MENSHIKOV LEAVES, HOPES FOR ACCORD | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/agent-fined-75-in-ratbite-case-aide-of-the-curtappointed-slum.html | AGENT FINED $75 IN RAT-BITE CASE; Aide of the Curt-Appointed Slum Receiver Penalized | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/bigstore-volume-rose-3-last-year-bigstore-sales-rose-3-for-1961.html | Big-Store Volume Rose 3% Last Year; BIG-STORE SALES ROSE 3% FOR 1961 Sales Up 7% in This Area | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/red-school-house-to-gain.html | Red School House to Gain | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/gallo-gang-figure-guilty-in-bribe-case.html | GALLO GANG FIGURE GUILTY IN BRIBE CASE | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/darlene-hard-gains-in-womens-doubles.html | DARLENE HARD GAINS IN WOMEN'S DOUBLES | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/senators-call-rusk-foreign-relations-group-to-hear-secretary-jan-15.html | SENATORS CALL RUSK; Foreign Relations Group to Hear Secretary Jan. 15 | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/futures-in-cocoa-turn-downward-prices-end-20-to-43-points-offwool.html | FUTURES IN COCOA TURN DOWNWARD; Prices End 20 to 43 Points Off--Wool Also Lower | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/patricia-noel-paterson-is-a-prospective-bride.html | Patricia Noel Paterson Is a Prospective Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/british-invite-thant-to-rhodesia-to-discuss-katanga-aid-charge.html | British Invite Thant to Rhodesia To Discuss Katanga Aid Charge; THANT IS INVITED TO VISIT RHODESIA Rhodesia Rejects U.N. Request New Peace Machinery Urged Visit by Thant Doubted | True | By Drew Middleton Special to The New York Times.the New York Times | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/coliseum-plans-water-carnival-250000-theatre-will-be-built-for-show.html | COLISEUM PLANS WATER CARNIVAL; $250,000 Theatre Will Be Built for Show in Summer Musical Planned Elizabethan Program Theatre Notes | True | By Milton Esterow | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/broderick-crawford-reweds.html | Broderick Crawford Reweds | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/kennedy-hails-adenauer-86.html | Kennedy Hails Adenauer, 86 | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/paris-beef-strike-over-butchers-end-boycottsales-are-returning-to.html | PARIS BEEF STRIKE OVER; Butchers End Boycott--Sales Are Returning to Normal | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/paiwa-outpoints-sitri.html | Paiwa Outpoints Sitri | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/industry-assails-governors-plans-group-puts-cost-of-wages-and.html | INDUSTRY ASSAILS GOVERNOR'S PLANS; Group Puts Cost of Wages and Benefits at 147 Million Wage Floor Scored 248,000 Affected | True | By Peter Kihss | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/arbitration-is-sought-oil-companies-make-request-in-dispute-with.html | ARBITRATION IS SOUGHT; Oil Companies Make Request in Dispute With Iraq | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/margaret-off-to-west-indies.html | Margaret Off to West Indies | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/roger-smith-to-marry-miss-marcia-twomey.html | Roger Smith to Marry Miss Marcia Twomey | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/gretchen-miller-1960-debutante-will-be-married-student-at-bradford.html | Gretchen Miller, 1960 Debutante, Will Be Married; Student at Bradford, William M. Duryea Jr. Become Affianced | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/earnings-decline-for-chase-bank-net-in-1961-505-a-share-against-532.html | EARNINGS DECLINE FOR CHASE BANK; Net in 1961 $5.05 a Share, Against $5.32 in 1960 Central Savings Bank COMPANIES TAKE DIVIDEND ACTION OTHER DIVIDEND NEWS | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/1962-rover-100-car-arrives.html | 1962 Rover '100' Car Arrives | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/child-to-mrs-c-l-schultz.html | Child to Mrs. C. L. Schultz | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/utility-report.html | UTILITY REPORT | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/engineers-favor-mamaroneck-as-site-for-new-sewage-plant.html | Engineers Favor Mamaroneck As Site for New Sewage Plant | True | By Merrill Folsom Special To The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/traviata-to-assist-vassar-club-fund.html | 'Traviata' to Assist Vassar Club Fund | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/race-by-romney-is-opposed.html | Race by Romney Is Opposed | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/controller-hits-antitrust-moves-saxon-assails-questionable-conduct.html | CONTROLLER HITS ANTITRUST MOVES; Saxon Assails 'Questionable Conduct of Zealots' in Acting Against Banks JUSTICE AIDES SCORED that U.S. Official Says He Is Not Referring to the Attorney General Jersey Banks Accused CONTROLLER HITS ANTITRUST MOVES Propriety Questioned Assurance Given | True | By Edward T. O'Toole | 1990-01-25 | RE0000469655 | RE0000469655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-05 | 1962-01-05 | | Day's Gifts to the Neediest | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/met-is-planning-longest-season-and-higher-prices-for-196263-met.html | Met Is Planning Longest Season And Higher Prices for 1962-63; Met Plans Its Longest Season And Higher Prices for 1962-63 3 Singers to Debut Eight Performances | True | By Alan Rich | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/pound-circulation-off-notes-in-use-fell-52703000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 52,703,000, in Week to 2,405,428,000 | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/the-buses-roll-again.html | The Buses Roll Again | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/vivid-review-of-1961.html | Vivid Review of 1961 | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/harcourt-acquires-british-book-house.html | HARCOURT ACQUIRES BRITISH BOOK HOUSE | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/birch-supporter-drops-senate-bid-rousselot-wards-off-a-rift-in.html | BIRCH SUPPORTER DROPS SENATE BID; Rousselot Wards Off a Rift in California G.O.P. Conferred With Nixon Knight's Manager Resigns | True | By Gladwin Hill Special To the New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/widow-backed-for-house-seat.html | Widow Backed for House Seat | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/senators-to-open-muzzling-study-hearing-on-military-begins-jan.html | SENATORS TO OPEN 'MUZZLING' STUDY; Hearing on Military Begins Jan. 23--Walker Listed Information Programs | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/johnston-isle-set-for-tests.html | Johnston Isle Set for Tests | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/liquor-accounts-granted-negroes-harlem-salesman-win-share-in.html | LIQUOR ACCOUNTS GRANTED NEGROES; Harlem Salesmen Win Share in Dispute With Whites | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/haiti-chief-cordial-to-new-us-envoy.html | HAITI CHIEF CORDIAL TO NEW U.S. ENVOY | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/father-to-see-reds-prisoner.html | Father to See Reds' Prisoner | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/navys-helicopter-sets-speed-mark.html | NAVY'S HELICOPTER SETS SPEED MARK | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/stamford-and-greenwich-plan-to-install-school-tv-this-year.html | Stamford and Greenwich Plan To Install School TV This Year | True | By Richard H. Parke Special To the New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/eliott-takes-ski-race-sorenson-next-lahdenpera-third-in-lake-placid.html | ELIOTT TAKES SKI RACE; Sorenson Next, Lahdenpera Third in Lake Placid Trials | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/fund-report.html | FUND REPORT | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/reds-paper-in-cuba-scores-us-attack.html | REDS' PAPER IN CUBA SCORES U.S. ATTACK | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/shift-discerned-for-corporates-institutions-seek-seasoned.html | SHIFT DISCERNED FOR CORPORATES; Institutions Seek Seasoned Discounted Securities-- Short Treasurys Drop Municipals Active | True | By Paul Heffernan | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/hearings-on-tariffs-slated-for-march.html | HEARINGS ON TARIFFS SLATED FOR MARCH | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/belgrade-impressed-by-kennan-but-finds-him-a-tough-envoy-unyielding.html | Belgrade Impressed by Kennan, But Finds Him a Tough Envoy; Unyielding on U.S. Policy, He Refuses to Overlook Hostile Yugoslav Acts Three Jobs in the Role He Faces Uphill Task | True | By Paul Underwood Special To the New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/inland-steel-co-maps-expansion-vast-longrange-program-to-start-with.html | INLAND STEEL CO. MAPS EXPANSION; Vast Long-Range Program to Start With New Hot Strip Rolling Mill Further Expansion Eyed Funds for Program INLAND STEEL CO. MAPS EXPANSION STEEL UPTURN FORECAST Commerce Agency Forecasts 10% Rise Output in '62 ACME STEEL | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/washington-the-state-of-the-unions-and-the-union-the-lopsided-boom.html | Washington; The State of the Unions and the Union The Lopsided Boom The Underlying Conflict | True | By James Reston | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/contract-bridge-becker-family-of-new-york-and-philadelphia-has-a.html | Contract Bridge; Becker Family of New York and Philadelphia Has a Team of 6 Tournament Players Brothers Team Up South Trumps Duce | True | By Albert H. Morehead | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/zoning-loophole-on-garages-shut-private-builders-took-over-sites.html | ZONING LOOPHOLE ON GARAGES SHUT; Private Builders Took Over Sites Barred to City | True | By Bernard Stengren | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/canadian-airline-firm-on-us-jets-tca-buying-douglas-craft-despite.html | CANADIAN AIRLINE FIRM ON U.S. JETS; T.C.A. Buying Douglas Craft Despite, Canadair Effort Douglas Planes Convertible | True | Special to The New York Times | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/montreal-bank-robber-slain.html | Montreal Bank Robber Slain | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/first-automated-subway-train-starts-run-shuttle-riders-find-trip.html | First Automated Subway Train Starts Run; Shuttle Riders Find Trip Without Crew About the Same STRIKE ENDED ONE-YEAR PACT All 3 Will Benefit | True | By Ralph Katz;the New York Times (BY CARL T. GOSSETT JR.) | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/neighbors-joins-patriots.html | Neighbors Joins Patriots | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/henricus-j-weve-eye-surgeon-dies-dutch-specialist-was-noted-for.html | HENRICUS J. WEVE, EYE SURGEON, DIES; Dutch Specialist Was Noted for Work on the Retina Taught in the Netherlands | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/island-refugee-dies-he-is-4th-tristan-da-cunha-victim-of-chest.html | ISLAND REFUGEE DIES; He Is 4th Tristan da Cunha Victim of Chest Infection | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/mule-leaves-boudoir.html | Mule Leaves Boudoir | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/montgomery-plans-to-close-facilities.html | MONTGOMERY PLANS TO CLOSE FACILITIES | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/wider-ban-asked-on-billboards-bill-in-albany-would-allow.html | WIDER BAN ASKED ON BILLBOARDS; Bill in Albany Would Allow Restriction to Be Applied to Limited-Access Roads LEGAL DECISION OBEYED Measure Affects Route 17 the L. I. Expressway and State Bypass Highway's 'Negative Easements' Used Referred to Legislature | True | By Douglas Dales Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/shock-to-mothers-upsets-baby-mice-tests-at-yale-show-fright-in.html | SHOCK TO MOTHERS UPSETS BABY MICE; Tests at Yale Show Fright in Pregnancy Hurts Offspring Work Done For Degree Unsure of Permanency | True | By Walter Sullivan | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/for-art-students.html | For Art Students | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/jerry-gieslers-rites-iturbi-eulogizes-lawyer-200-attend-coast.html | JERRY GIESLER'S RITES; Iturbi Eulogizes, Lawyer--200 Attend Coast Funeral | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/in-the-nation-the-function-of-leadership-in-congress-those-early.html | In The Nation; The Function of Leadership in Congress Those Early New Deal Times | True | By Arthur Krock | 1990-01-25 | RE0000469655 | RE0000469655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/los-angeles-examiner-to-close-mirror-there-may-also-be-shut-double.html | Los Angeles Examiner to Close; Mirror There May Also Be Shut; Double Move Would Leave 2 Downtown Dailies--Hearst Would Have Afternoon Paper and Chandler the Morning By BILL BECKER Special to The New York Times. 1,000 Employed at Examiner Times Circulation Other Papers in Area Trust Inquiry Started Many Others Dropped | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/convalescent-home-sold-by-st-clares-to-school.html | Convalescent Home Sold By St. Clare's to School | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/miss-joan-nichols-wed-to-a-surgeon-in-ceremony-here-alumna-of-colby.html | Miss Joan Nichols Wed to a Surgeon In Ceremony Here; Alumna of Colby Junior College Is Bride of Dr. Peter-Cyrus Rizzo 3d Cousins Are Flower Girls | True | The New York TimesWhitestone | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/30-held-as-bogota-agitators.html | 30 Held as Bogota Agitators | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/music-janos-starker-cellist-gives-recital-in-rogers-auditorium.html | Music: Janos Starker; Cellist Gives Recital in Rogers Auditorium | True | By Raymond Ericson | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/kennedy-picks-governor-for-panama-canal-zone.html | Kennedy Picks Governor For Panama Canal Zone | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/surgery-for-bing-crosby.html | Surgery for Bing Crosby | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/packers-sign-gros-of-l-s-u.html | Packers Sign Gros of L. S. U. | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/documentary-movie-dday-listed-by-du-pont-show-june-3-wmgm-to-be-whn.html | Documentary Movie, 'D-Day,' Listed by 'Du Pont Show' June 3; WMGM to Be WHN Dr. Brothers' Show Television Notes | True | By Val Adams | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/youths-barred-from-roofing.html | Youths Barred From Roofing | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/port-authority-raises-25-million-bonds-will-finance-work-on-bridge.html | PORT AUTHORITY RAISES 25 MILLION; Bonds Will Finance Work on Bridge, Bus Terminal Kansas City, Mo. St. Louis, Mo. Colorado School District California School Districts Utah School District Yorktown, N.Y. MUNICIPAL ISSUES OFFERED, SLATED New York School District Ithaca, N.Y. | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/prices-of-grains-tend-to-weaken-wheat-inches-up-but-other-futures.html | PRICES OF GRAINS TEND TO WEAKEN; Wheat Inches Up but Other Futures Mostly Slide | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/hawks-play-11-tie-and-extend-streak.html | HAWKS PLAY 1-1 TIE AND EXTEND STREAK | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/5-city-players-pace-star-soccer-squad.html | 5 CITY PLAYERS PACE STAR SOCCER SQUAD | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/city-syphilis-rate-continues-to-rise-increases-29-over-60-hepatitis.html | CITY SYPHILIS RATE CONTINUES TO RISE; Increases 29% Over '60-- Hepatitis Cases Heavy Gonorrhea Increases Birth Rate Rising | True | By Lawrence O'Kane | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/luckenbach-renews-lease.html | Luckenbach Renews Lease | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/common-market-is-embryo-regime-operations-called-economic.html | COMMON MARKET IS EMBRYO REGIME; Operations Called Economic Government's Forerunner Germans Switch Chiefs COMMON MARKET ACTS Members Agree on Rules for Some Agricultural Goods | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/jersey-shelter-survey-set.html | Jersey Shelter Survey Set | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/trend-is-lacking-in-london-issues-steels-recover-somewhat-other.html | TREND IS LACKING IN LONDON ISSUES; Steels Recover Somewhat --Other Groups Undecided | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/korth-is-inducted-as-chief-of-navy-texas-rancher-takes-oath-as.html | KORTH IS INDUCTED AS CHIEF OF NAVY; Texas Rancher Takes Oath as Department Secretary | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/chicago-egg-prices-up.html | Chicago Egg Prices Up | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/wagner-appoints-new-city-collector.html | WAGNER APPOINTS NEW CITY COLLECTOR | True | The New York Times | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/shippingmails.html | SHIPPING-MAILS | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/board-vacancy-filled-by-strategic-materials.html | Board Vacancy Filled By Strategic Materials | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/mikoyan-in-rabat-soviet-aide-arrives-on-way-to-guinea-for-talks.html | MIKOYAN IN RABAT; Soviet Aide Arrives on Way to Guinea for Talks | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/2-communities-merge-county-and-virginia-city-approve-consolidation.html | 2 COMMUNITIES MERGE; County and Virginia City Approve Consolidation | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/pressure-on-laos-by-us-reported-halting-of-money-exchange-is-seen-a.html | PRESSURE ON LAOS BY U.S. REPORTED; Halting of Money Exchange Is Seen as Move to Force Rightists Into Coalition Reversal Reported PRESSURE ON LAOS BY U.S. REPORTED Regime Reports a Red Drive Conference to Try Again State Department is Silent | True | By Jacques Nevard Special To the New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/books-of-the-times-millenniums-to-be-bridged-question-of.html | Books of The Times; Millenniums to Be Bridged Question of Effectiveness | True | By Orville Prescottlandau | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/fashion-events.html | Fashion Events | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/check-clearings-up-bank-turnover-climbed-69-in-week-from-62-level.html | CHECK CLEARINGS UP; Bank Turnover Climbed 6.9% in Week From '62 Level | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/four-auto-makers-post-sales-marks-four-auto-makes-post-sales-marks.html | Four Auto Makers Post Sales Marks; FOUR AUTO MAKES POST SALES MARKS Auto Output to Soar | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/commodities-index-gained-wednesday.html | COMMODITIES INDEX GAINED WEDNESDAY | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/panama-imposes-new-taxes.html | Panama Imposes New Taxes | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/seton-hall-and-manhattan-fives-play-games-at-garden-tonight.html | Seton Hall and Manhattan Fives Play Games at Garden Tonight | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/ship-desertions-increasing-here-decembers-total-of-66-is-double-the.html | SHIP DESERTIONS INCREASING HERE; December's Total of 66 Is Double the '60 Number Greeks Frequently Desert | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/ship-line-spurns-jersey-city-pier-american-president-moves.html | SHIP LINE SPURNS JERSEY CITY PIER; American President Moves Freighter to Newark | True | coedal to?he dew lork Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/russian-thistle-growing-at-us-atom-test-site.html | Russian Thistle Growing At U.S. Atom Test Site | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/close-shave-on-autobahn.html | Close Shave on Autobahn | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/nehrus-party-opens-meeting-china-warned-on-border-issue-convention.html | Nehru's Party Opens Meeting; China Warned on Border Issue; Convention Is Told 'All Steps' Will Be Taken to Regain Territory From Peiping Nehru Hears Address Goa Move Noted Goa Viewed as Aid | True | By Paul Grimes Special To the New York Times.pan-Asia | 1990-01-25 | RE0000469655 | RE0000469655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/dominican-curbs-dropped-by-oas-us-to-resume-tie.dominican-curbs.html | Dominican Curbs Dropped by O.A.S.; U.S. to Resume Tie; DOMINICAN CURBS DROPPED BY O.A.S. | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/cost-overestimate-charged-to-boeing.html | COST OVERESTIMATE CHARGED TO BOEING | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/us-tennis-team-wins-orange-cup-pasarell-and-buchholz-beat-south.html | U.S. TENNIS TEAM WINS ORANGE CUP; Pasarell and Buchholz Beat South African Juniors by 3-0 at Miami Beach | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/2-die-in-ohio-cartrain-crash.html | 2 Die in Ohio Car-Train Crash | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/british-mail-delayed-slowdown-over-pay-makes-deliveries-a-day-late.html | BRITISH MAIL DELAYED; Slowdown Over Pay Makes Deliveries a Day Late | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/pan-am-tahiti-stop-is-opposed-by-udall.html | PAN AM TAHITI STOP IS OPPOSED BY UDALL | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/two-share-florida-golf-lead.html | Two Share Florida Golf Lead | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/american-tobacco-co-proposes-to-split-its-shares-two-for-one.html | American Tobacco Co. Proposes To Split Its Shares Two for One; WESTINGHOUSE AIR BRAKE EARNINGS FIGURES ISSUED BY BANKS OTHER BANK REPORTS | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/reece-exaide-to-run-seeks-congressional-seat-in-tennessee-district.html | REECE'S EX-AIDE TO RUN; Seeks Congressional Seat in Tennessee District | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/banner-industries-inc-elevates-discount-aide.html | Banner Industries, Inc. Elevates Discount Aide | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/agents-adopt-ethics-code.html | Agents Adopt Ethics Code | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/hospital-association-endorses-blue-cross-plan-for-aged-care-plan.html | Hospital Association Endorses Blue Cross Plan for Aged Care; Plan for States Backed | True | By Donald Janson Special To the New York Times.bill Before Congress | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/safety-of-the-scheduled-airlines-shows-an-improvement-for-1961.html | Safety of the Scheduled Airlines Shows an Improvement for 1961 | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/joint-communique-by-the-us-and-south-vietnam.html | Joint Communique by the U.S. and South Vietnam | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/capt-p-b-mayor-of-coast-guard-exst-louis-chief-of-staff-diesalso.html | CAPT. P. B. MAYOR OF COAST GUARD; Ex-St. Louis Chief of Staff Dies--Also Instructor | True | Special to The New York Times.U.S. Coast Guard | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/bus-strike-ended-by-mayors-plan-for-shorter-pact-service-is-resumed.html | BUS STRIKE ENDED BY MAYOR'S PLAN FOR SHORTER PACT; Service Is Resumed as 5th Avenue Line and T.W.U. Agree to Year Contract UNION REGAINS HOLIDAY Will Get Election Day to Make Up for New Year's-- City Stands Pat on Relief No Further Concessions AUTOMATED TRAIN STARTED BY CITY Electronics Used Passengers Curious | True | By Stanley Levey | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/luces-to-vote-in-city-publisher-and-wife-got-off-ridgefield-conn.html | LUCES TO VOTE IN CITY; Publisher and Wife Get Off Ridgefield, Conn., Rolls | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/oscar-mayer-co.html | OSCAR MAYER & CO. | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/elgin-national-watch.html | ELGIN NATIONAL WATCH | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/dance-city-ballet-seen-company-resumes-normal-repertory-nutcracker.html | Dance; City Ballet Seen; Company Resumes Normal Repertory-- 'Nutcracker' Stored for Another Year | True | By John Martin | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/khrushchev-has-flu-mild-case-has-apparently-kept-him-in-since.html | KHRUSHCHEV HAS FLU; Mild Case Has Apparently Kept Him in Since Monday | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/governors-speech-scored-by-stratton-stratton-scores-governors-talk.html | Governor's Speech Scored by Stratton; STRATTON SCORES GOVERNOR'S TALK | True | By Warren Weaver Jr. Special To The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/loews-theatres-inc.html | LOEWS THEATRES, INC. | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/antitrust-suit-filed-san-francisco-sues-three-electrical.html | ANTITRUST SUIT FILED; San Francisco Sues Three Electrical Manufacturers | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/o-william-blaier-union-official-64-carpenters-vice-president.html | O. WILLIAM BLAIER, UNION OFFICIAL, 64; Carpenters' Vice President Dies--Convicted of Bribery | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/bard-tops-survey-of-german-stage-shakespeare-and-verdi-most-popular.html | BARD TOPS SURVEY OF GERMAN STAGE; Shakespeare and Verdi Most Popular in 4-Nation Poll More Contemporaries | True | By M.s. Handler Special To The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/writer-seized-in-portugal.html | Writer Seized in Portugal | True | Dispatch of The Times, London. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/school-plan-favored-levitt-backs-changes-urged-in-state-aid.html | SCHOOL PLAN FAVORED; Levitt Backs Changes Urged in State Aid Formulas | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/duci-de-kerekjarto-dies-at-61-violinist-was-a-child-prodigy-played.html | Duci de Kerekjarto Dies at 61; Violinist Was a Child Prodigy; Played Piano First | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/sutherland-in-london-soprano-sings-queen-of-the-night-in-magic.html | SUTHERLAND IN LONDON; Soprano Sings Queen of the Night in 'Magic Flute' | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/quintetto-boccherini-performs-here.html | Quintetto Boccherini Performs Here | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/us-giving-saigon-new-economic-aid-in-fight-on-reds-11point-plan.html | U.S. GIVING SAIGON NEW ECONOMIC AID IN FIGHT ON REDS; 11-Point Plan Seeks to Raise Living Levels--Vietnam to Alter Tax System New Funds Being Raised U.S. Giving New Economic Aid To Saigon in Wide Fight on Reds Red Leaders Reported Meeting | True | By Max Frankel Special To The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/soviet-slips-on-photo-used-in-accusing-heusinger.html | Soviet Slips on Photo Used in Accusing Heusinger | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/showboat-arrives-for-national-boat-show-sternwheel-packet-is-slated.html | Showboat Arrives for National Boat Show; Stern-Wheel Packet Is Slated for Dry Run at Coliseum Pilot House Raised Classes to Start Jan. 16 | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/police-newsletter-partly-in-spanish-fosters-goodwill.html | Police Newsletter, Partly in Spanish, Fosters Goodwill | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/snow-sufficient-for-big-weekend-adirondacks-and-catskills-should.html | SNOW SUFFICIENT FOR BIG WEEK-END; Adirondacks and Catskills Should Satisfy Skiers Terrain Reported Good Short Schusses | True | By Michael Strauss | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/new-alabama-sitins-5-demonstrations-are-held-at-huntsville-stores.html | NEW ALABAMA SIT-INS; 5 Demonstrations Are Held at Huntsville Stores | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/shoup-bids-marines-toughen-up.html | Shoup Bids Marines Toughen Up | True | U.S. Marine Corps | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/2-to-receive-journalism-awards.html | 2 to Receive Journalism Awards | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/wood-field-and-stream-blame-pinned-on-industrial-pollutants-for.html | Wood, Field and Stream; Blame Pinned on Industrial Pollutants for Recent Kill of Fish in Delaware | True | By Oscar Godbout | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/rule-on-canadian-tv-called-unrealistic.html | RULE ON CANADIAN TV CALLED UNREALISTIC | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/transit-bid-pressed-company-again-asks-detroit-to-sell-its-system.html | TRANSIT BID PRESSED; Company Again Asks Detroit to Sell Its System | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/controlling-interest-in-davega-sold-to-united-star-companies-dejay.html | Controlling Interest in Davega Sold to United Star Companies; Dejay Acquisition COMPANIES PLAN SALES, MERGERS OTHER SALES, MERGERS | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/french-finance-chief-resigns.html | French Finance Chief Resigns | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/ontario-meat-ring-smashed.html | Ontario Meat Ring Smashed | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/school-planning-revised-by-board-highsalaried-executives-will.html | SCHOOL PLANNING REVISED BY BOARD; High-Salaried Executives Will Direct Program | True | By Gene Currivan | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/news-summary-and-index-international-national-metropolitan.html | News Summary and Index; International National Metropolitan | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/boston-garage-inquiry-us-tax-agents-investigating-structure-under.html | BOSTON GARAGE INQUIRY; U.S. Tax Agents Investigating Structure Under Common | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/rubirosa-in-city-exdiplomat-says-he-will-talk-about-35-killing.html | RUBIROSA IN CITY; Ex-Diplomat Says He Will Talk About '35 Killing | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/service-journal-sold-weekly-dating-to-civil-war-to-keep-top.html | SERVICE JOURNAL SOLD; Weekly Dating to Civil War to Keep Top Officials | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/seized-in-sports-fix-bronx-man-is-accused-of-basketball-bribes-in.html | SEIZED IN SPORTS FIX; Bronx Man Is Accused of Basketball Bribes in South | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/albert-a-party-man-says-he-goes-down-the-line-on-major-issues-in.html | ALBERT A 'PARTY' MAN; Says He 'Goes Down the Line' on Major Issues in House | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/rancher-on-the-bridge-fred-korth-called-to-capital-in-1951.html | Rancher on the Bridge; Fred Korth Called to Capital in 1951 Thoughtful of Friends | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/florida-is-balmy-again.html | Florida Is Balmy Again | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/son-to-mrs-philip-carroll.html | Son to Mrs. Philip Carroll | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/rail-report.html | RAIL REPORT | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/lsu-acts-today-on-dietzel-shift-board-to-meet-on-coachs-request-to.html | L.S.U. ACTS TODAY ON DIETZEL SHIFT; Board to Meet on Coach's Request to Take Army Job | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/yard-gets-178-million-for-building-carrier.html | Yard Gets 178 Million For Building Carrier | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/grant-to-spread-hebrew-culture-2-brothers-give-1000000-to-set-up.html | GRANT TO SPREAD HEBREW CULTURE; 2 Brothers Give $1,000,000 to Set Up Foundation Here Institute as Nucleus | True | By Irving Spiegel | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/freed-mans-search-for-loot-held-hoax.html | FREED MAN'S SEARCH FOR LOOT HELD HOAX | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/sports-of-the-times-on-fringe-of-immortality-is-there-a-parallel.html | Sports of The Times; On Fringe of Immortality Is There a Parallel? Versatility Plus One of the Gang | True | By Arthur Daley | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/institutions-helped-by-gifts-increased-their-assets-100.html | Institutions Helped By Gifts Increased Their Assets 100% | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/el-salvador-grants-political-amnesty.html | EL SALVADOR GRANTS POLITICAL AMNESTY | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/stocks-decline-as-trading-rises-average-drops-145-points-412-issues.html | STOCKS DECLINE AS TRADING RISES; Average Drops 1.45 Points --412 Issues Advance and 686 Go Down VOLUME IS AT 4,450,000 Brunswick Is Most Active Security, Falling 4⅝-- A.M.F. Slumps 3 17 New Lows STOCKS DECLINE AS TRADING RISES Magnavox Falls United Board Climbs | True | By Burton Crane | 1990-01-25 | RE0000469655 | RE0000469655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/committee-named-for-quadrille-ball.html | Committee Named For Quadrille Ball | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/loans-to-business-dropped-in-week-decline-at-fourteen-banks-here.html | LOANS TO BUSINESS DROPPED IN WEEK; Decline at Fourteen Banks Here Was $40,000,000 Some Increases Noted U.S. Gold Stock Steady | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/warning-system-shift-air-force-unit-to-take-over-2-radar.html | WARNING SYSTEM SHIFT; Air Force Unit to Take Over 2 Radar Installations Today | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/us-aid-to-state-set-49540567-is-taken-for-welfare-in-quarter.html | U.S. AID TO STATE SET; $49,540,567 Is Taken for Welfare in Quarter | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/a-congo-compromise.html | A Congo Compromise | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/us-offers-funds-to-6-nations-for-health-and-welfare-studies.html | U.S. Offers Funds to 6 Nations For Health and Welfare Studies; Emphasis Are Informed Children's Diseases a Focus | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/progress-in-santo-domingo.html | Progress in Santo Domingo | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/big-board-votes-increase-in-dues-membership-backs-move-to-help.html | BIG BOARD VOTES INCREASE IN DUES; Membership Backs Move to Help Finance New Building Accounting Shift | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/states-districting-termed-equitable.html | STATE'S DISTRICTING TERMED EQUITABLE | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/therapy-for-kennedy-presidents-father-undergoing-physical-exercise.html | THERAPY FOR KENNEDY; President's Father Undergoing Physical Exercise Regimen | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/advertising-papers-rule-show-puff-a-flop-not-the-critics-something.html | Advertising Papers Rule Show Puff a Flop; Not the Critics Something to Laugh At Reviews Varied Cutbacks Deceptive Advertising Accounts People Addenda | True | By Peter Bartthe New York Times Studio | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/artistic-touches-adorn-hat-favorites.html | Artistic Touches Adorn Hat Favorites | True | Photographed by Jack Robinson For the New York Times | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/mrs-thomas-collins-88-benefactor-of-the-bahai-faith-diestaught.html | MRS. THOMAS COLLINS, 88; Benefactor of the Bahai Faith Dies—Taught Indians | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/kings-point-to-aid-red-cross.html | Kings Point to Aid Red Cross | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/the-times-names-industrial-aides.html | THE TIMES NAMES INDUSTRIAL AIDES | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/slate-suspension-move-big-board-to-halt-trading-in-cannon-mills.html | SLATE SUSPENSION MOVE; Big Board to Halt Trading in Cannon Mills Common | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/witnesses-deny-payoff-on-bingo-5-link-600-lottery-official-got-to.html | WITNESSES DENY PAY-OFF ON BINGO; 5 Link $600 Lottery Official Got to An Election Bet Implication Denied | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/vice-president-elected-by-transaction-realty.html | Vice President Elected By Transaction Realty | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/church-council-sets-up-office-for-liaison-with-peace-corps.html | Church Council Sets Up Office For Liaison With Peace Corps; Protestants Will Tell Agency of Projects and Will Help Volunteers in Worship Catholic Unit Disappointed Opportunities Seen | True | By John Wicklein | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/mcord-corporation.html | M'CORD CORPORATION | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/work-cutback-planned-several-factors-prompt-moves-by-ethyl.html | WORK CUTBACK PLANNED; Several Factors Prompt Moves by Ethyl Corporation | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/lumber-production-rose-11-last-week.html | LUMBER PRODUCTION ROSE 1.1% LAST WEEK | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/fordham-hospital-still-on-probation.html | Fordham Hospital Still on 'Probation' | True | By Morris Kaplan | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/shelter-makers-testify-on-carlino-shelter-makers-give-testimony-in.html | Shelter Makers Testify on Carlino; Shelter Makers Give Testimony In Assembly Hearing on Carlino Another Witness Heard Dallago Made Denials | True | By Charles Grutznerthe New York Times | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/copyright-eased-on-kennedy-book-next-edition-of-speeches-to-drop.html | COPYRIGHT EASED ON KENNEDY BOOK; Next Edition of Speeches to Drop Curbs Made in Error Now Before the Courts | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/botvinnik-victor-in-hastings-chess-beats-bisguier-in-44-moves-to.html | BOTVINNIK VICTOR IN HASTINGS CHESS; Beats Bisguier in 44 Moves to Clinch First Prize Second-Round Game Score | True | The Times, London | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/cotton-advances-75c-to-145-bale-some-covering-in-expection-of-new.html | COTTON ADVANCES 75C TO $1.45 BALE; Some Covering in Expection of New Loan Rates Noted | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/paris-peeves-and-pleases-us-actress-reciprocal-visits-langauge-in.html | Paris Peeves And Pleases U.S. Actress; Reciprocal Visits Language In Turns | True | By Marylin Bender | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/850-french-miners-sitdown-in-coal-pits-is-national-issue-coal.html | 850 French Miners' Sit-Down in Coal Pits Is National Issue; Coal Industry Shrinking Men Cling to Advantages | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/mississippi-house-acts-against-negro-visitors.html | Mississippi House Acts Against Negro Visitors | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/paris-gaining-apower-weapons-and-delivery-means-due-in-1963.html | PARIS GAINING A-POWER; Weapons and Delivery Means Due in 1963, Minister Says | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/soviet-diamond-output-growing-pravda-cites-sharp-gains-in-1961-and.html | Soviet Diamond Output Growing; Pravda Cites Sharp Gains in 1961 and Future Plans MOSCOW REPORTS BIG DIAMOND GAIN DIAMOND SALES AT PEAK De Beers Shows New High of $267,960,000 for 1961 | True | By Harry Schwartzcamera Press-Pix | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/bowl-game-listed-for-june.html | Bowl Game Listed for June | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/throws-book-at-judge.html | Throws Book at Judge | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/a-decade-of-service.html | A Decade of Service | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/welfare-raids-staged-19-men-seized-in-california-nonsupport-claims.html | WELFARE RAIDS STAGED; 19 Men Seized in California-- Non-Support Claims Studied | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/railroad-tax-aid-set-by-jersey-city.html | RAILROAD TAX AID SET BY JERSEY CITY | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/jones-calls-housing-sales-furor-a-hatchet-job-by-his-enemies-harlem.html | Jones Calls Housing Sales Furor A 'Hatchet Job' by His Enemies; Harlem Leader Says Use of Office Was Neither Wrong Nor Hidden From Public | True | The New York Times | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/highway-freight-continues-climb-loadings-rose-63-in-week-extending.html | HIGHWAY FREIGHT CONTINUES CLIMB; Loadings Rose 6.3% in Week, Extending 6-Month Trend Fall Upturn Noted | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/budapest-regime-smiles-at-satire-reds-easing-solemn-mien-allow.html | BUDAPEST REGIME SMILES AT SATIRE; Reds, Easing Solemn Mien, Allow Jokes on Problems Journal Joins Satire | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/women-caddies-in-us-mais-oui-messieurs-mme-autiero-23-of-france.html | Women Caddies in U.S.? Mais Oui, Messieurs; Mme. Autiero, 23, of France Arrives to Teach Americans A Game for Enjoyment Career Girls Wanted Polite Brush For Wolves | True | By Howard M. Tucknerthe New York Times | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/critic-at-large-pipe-smoking-in-sharp-decline-since-1918-urged-as.html | Critic at Large; Pipe Smoking, in Sharp Decline Since 1918, Urged as Pacifier for a Hectic World | True | By Brooks Atkinson | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/paperboard-output-set-new-high-in-61.html | PAPERBOARD OUTPUT SET NEW HIGH IN '61 | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/sidelights-bigness-assailed-by-a-banker-decline-and-rise-rent-or.html | Sidelights; Bigness Assailed by a Banker Decline and Rise Rent or Sell? Scrapple and Sightseeing Oil Demand | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/all-in-a-days-work.html | All in a Day's Work | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/earnings-raised-by-hiram-walker-profits-for-quarter-at-104-a-share.html | EARNINGS RAISED BY HIRAM WALKER; Profits for Quarter at $1.04 a Share, Against 98c | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/chess-gain-made-by-robert-byrne-evans-lead-cut-to-point-in-us.html | CHESS GAIN MADE BY ROBERT BYRNE; Evans' Lead Cut to Point in U.S. Tourney Here | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/columbia-records-elects.html | Columbia Records Elects | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/new-director-is-chosen-by-worthington-corp.html | New Director Is Chosen By Worthington Corp. | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/letters-to-the-times-goan-situation-discussed-our-support-for-cuban.html | Letters to The Times; Goan Situation Discussed Our Support for Cuban Landing Compared to India's Action Goa's Manganese Lane's Fight Against Shelter Bill Belgian Threat to See U.N. Opera's Labor Award Secretary Goldbergs Ruling Said to Support Management's Stand. Henry V at Harflear | True | BRIAN GLICK.SYDNEY MORRELL.SAUL SCHINDLER.H. KONINGSBERGER.PETER GRIMM.ALDEN TODD. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/indonesia-favors-parley-on-guinea-asses-stand-to-give-dutch-way-out.html | INDONESIA FAVORS PARLEY ON GUINEA; Eases Stand to Give Dutch Way Out of Impasse Approach Is Altered Jakarta Gets Motor Barges Philippines Offer Aid | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/indias-cricketers-set-back-england.html | INDIA'S CRICKETERS SET BACK ENGLAND | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/eileen-farrell-is-ill-virus-forces-met-soprano-to-cancel-4.html | EILEEN FARRELL IS ILL; Virus Forces Met Soprano to Cancel 4 Engagements | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/soft-coal-outputs-down.html | Soft Coal Outputs Down | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/d-a-r-chapter-plans-tea-here-tomorrow.html | D. A. R. Chapter Plans Tea Here Tomorrow | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/saud-leaves-hospital-kings-is-reported-excellent-after-surgery-in.html | SAUD LEAVES HOSPITAL; King Is Reported 'Excellent' After Surgery in Boston | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/brides-standard-attire-is-dreadful-hatter-says-calls-dress.html | Bride's Standard Attire Is Dreadful, Hatter Says; Calls Dress Cumbersome | True | By Charlotte Curtis | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/ammidon-to-head-us-trust-co-and-buck-will-be-new-president-new-chief.html | Ammidon to Head U.S. Trust Co. And Buck Will Be New President; NEW CHIEF NAMED FOR U.S. TRUST CO. | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/arnold-constable.html | ARNOLD CONSTABLE | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/plea-denied-in-kidnapping.html | Plea Denied in Kidnapping | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/soviet-restates-case-again-asks-atom-accord-and-again-scores-the.html | SOVIET RESTATES CASE; Again Asks Atom Accord and Again Scores the West | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/salan-manifesto-issued-in-algeria-rightist-asks-mobilization-by.html | SALAN MANIFESTO ISSUED IN ALGERIA; Rightist Asks 'Mobilization' by Extremists Against a French-Moslem Accord Challenge to de Gaulle SALAN MANIFESTO ISSUED IN ALGERIA Shots Hit Reds' Offices Benkhedda Hailed in Rabat | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/dr-thomas-conway-an-industrialist-79.html | DR. THOMAS CONWAY, AN INDUSTRIALIST, 79 | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/lawyer-added-to-board-of-amerada-petroleum.html | Lawyer Added to Board Of Amerada Petroleum | True | Pach Bros. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/beirut-frees-many-seized-in-uprising.html | BEIRUT FREES MANY SEIZED IN UPRISING | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/frondizi-flying-to-uruguay.html | Frondizi Flying to Uruguay | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/gropius-declares-antiuglies-could-help-city-battle-chaos-architect.html | Gropius Declares 'Anti-Uglies' Could Help City Battle Chaos; Architect Tells of Success of British Group--Gets $20,000 Design Award Power Is Needed | True | By McCandlish Phillipsthe New York Times | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/albany-surrender.html | Albany Surrender | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/altman-first-cub-to-sign.html | Altman First Cub to Sign | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/registrars-accused-at-alabama-hearing.html | REGISTRARS ACCUSED AT ALABAMA HEARING | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/west-team-halts-drills-to-tour-white-house-sightseeing-is-among.html | West Team Halts Drills to Tour White House; Sight-seeing Is Among Fringe Benefits of U.S. Bowl N.F.L. Draft Choices to Play in Washington on Sunday 2,500 Greet Gophers | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/crowding-feared-near-lincoln-sq-2-groups-ask-city-study-of-housing.html | CROWDING FEARED NEAR LINCOLN SQ.; 2 Groups Ask City Study of Housing Over Rail Tracks Platform Building Planned Union Yields Point | True | By Martin Arnold | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/gold-clips-and-pins-newest-hair-decor.html | Gold Clips and Pins Newest Hair Decor | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/funeral-for-fairless-former-us-steel-chairman-buried-in.html | FUNERAL FOR FAIRLESS; Former U.S. Steel Chairman Buried in Pennsylvania | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/2-policemen-hurt-curbing-pickets-hospital-disorders-go-on-at-flower.html | 2 POLICEMEN HURT CURBING PICKETS; Hospital Disorders Go On at Flower and Fifth--21 Held After 2 Demonstrations Clubs Fly in Melee | True | By Alfred E. Clark | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/spark-plug-maker-adds-to-board.html | Spark Plug Maker Adds to Board | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/amer-basketball-league.html | Amer. Basketball League | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/spellman-is-back-returns-from-11th-yuletrip-pessimistic-on-berlin.html | SPELLMAN IS BACK; Returns From 11th Yule-Trip --Pessimistic on Berlin | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/food-news-chick-pea-a-staple-in-soup-or-stew-shelling-is-a-chore.html | Food News; Chick Pea a Staple in Soup or Stew Shelling Is a Chore | True | By JuneOwen | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/pepsicola-advances-aide.html | Pepsi-Cola Advances Aide | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/stratton-meets-reform-leaders-questioned-on-record-in-bid-for.html | STRATTON MEETS REFORM LEADERS; Questioned on Record in Bid for Governor Nomination Cites Veto, Threat | True | By Clayton Knowles | 1990-01-25 | RE0000469655 | RE0000469655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/clay-will-fly-home-seeking-freer-hand-clay-to-fly-home-seeks-freer.html | Clay Will Fly Home; Seeking Freer Hand; CLAY TO FLY HOME, SEEKS FREER HAND Rusk Order Mentioned Undesirable Delays No Progress Seen by Bonn Soviet Moves Seen Possible | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/memorial-for-hart-tuesday.html | Memorial for Hart Tuesday | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/aec-restricting-scientific-advisers-in-industry-roles-stricter-than.html | A.E.C. Restricting Scientific Advisers In Industry Roles; Stricter Than Others A.E.C. CURBS AIDES IN PRIVATE WORK Access to Information Disqualification Discussed | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/pepper-martin-to-seek-office.html | Pepper Martin to Seek Office | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/borrowings-by-member-banks-rose-125000000-last-week.html | Borrowings by Member Banks Rose $125,000,000 Last Week | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/college-for-all-urged-by-meany-bids-us-act-to-demolish-the.html | COLLEGE FOR ALL URGED BY MEANY; Bids U.S. Act to Demolish the Financial Barriers | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/e-and-h-bond-sales-rose-by-4-to-a-threeyear-high-in-1961.html | E and H Bond Sales Rose by 4% To a Three-Year High in 1961 | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/champion-spark-plug-elects.html | Champion Spark Plug Elects | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/electrical-parley-reports-no-gains.html | ELECTRICAL PARLEY REPORTS NO GAINS | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/sol-siegel-to-quit-as-mgm-official-production-chief-will-return-to.html | SOL SIEGEL TO QUIT AS M-G-M OFFICIAL; Production Chief Will Return to Independent Producing No Successor Named 'Mutiny' Exceeded Budget Of Local Origin | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/unbeaten-wrestling-foes-meet-tomorrow-night-capacity-crowd-expected.html | Unbeaten Wrestling Foes Meet Tomorrow Night; Capacity Crowd Expected for Lehigh-Penn State Contest Engineers Have Won Eight in Row, Lions Six Straight Meanwhile, in Easton Set to Make a Splash On the Main Line Ivy League Hockey | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/peiping-coolness-on-parley-hinted-message-believed-disavowal-of.html | PEIPING COOLNESS ON PARLEY HINTED; Message Believed Disavowal of Role in Soviet Congress Same Point Stressed Concept of 'Camp' | True | By Harrison E.s. Salisbury Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/kennedy-returns-to-capital-today-schedule-advanced-a-day-meetings.html | KENNEDY RETURNS TO CAPITAL TODAY; Schedule Advanced a Day — Meetings Slated With Congressional Leaders Wider Scope Hinted KENNEDY RETURNS TO CAPITAL TODAY | True | By Joseph A. Loftus Special to the New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/lubanski-912-paces-allstar-bowling.html | LUBANSKI 912 PACES ALL-STAR BOWLING | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/the-lineups.html | The Line-Ups | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/pilot-talks-continue-no-progress-made-in-twa-and-pan-am-disputes.html | PILOT TALKS CONTINUE; No Progress Made in T.W.A. and Pan Am Disputes | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/caucus-defended-in-jersey-senate-majority-leader-denies-it-blocks.html | CAUCUS DEFENDED IN JERSEY SENATE; Majority Leader Denies It Blocks Good Legislation Secret Scrutiny | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/negroes-continue-protest.html | Negroes Continue Protest | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/albany-reporters-elect.html | Albany Reporters Elect | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/laboratory-damaged-fire-breaks-out-at-an-army-facility-in-new.html | LABORATORY DAMAGED; Fire Breaks Out at an Army Facility in New Hampshire | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/3-plead-in-union-case-two-executives-and-teamster-deny-tafthartley.html | 3 PLEAD IN UNION CASE; Two Executives and Teamster Deny Taft-Hartley Violation | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/phone-lines-carry-beat-of-unborn-babys-heart.html | Phone Lines Carry Beat Of Unborn Baby's Heart | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/theatre-the-army-life-mineo-in-something-about-a-soldier.html | Theatre; The Army Life; Mineo in 'Something About a Soldier' | True | By Howard Taubmanfriedman-Abeles | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/the-heart-of-the-schools.html | The Heart of the Schools | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/mayor-silent-on-chief-says-he-haa-open-mind-on-de-sapios-successor.html | MAYOR SILENT ON CHIEF; Says He Haa Open Mind on De Sapio's Successor | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/peru-repeals-antired-law.html | Peru Repeals Anti-Red Law | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/shepard-tests-device-space-capsule-is-prevented-from-sinking-in.html | SHEPARD TESTS DEVICE; Space Capsule Is Prevented From Sinking in Experiment | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/cotton-sales-to-japan-soar.html | Cotton Sales to Japan Soar | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/world-bank-bond-offering.html | World Bank Bond Offering | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/negro-gets-high-capital-post.html | Negro Gets High Capital Post | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/tv-documentary-on-east-germany-called-journalistic-coup-cbs-reports.html | TV: Documentary on East Germany Called Journalistic Coup; C.B.S. Reports' Film Shows Daily Life Daniel Schorr Praised for Commentary A Look at Old Age | True | By Jack Gould | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/temple-five-upsets-st-johns-5251-after-taking-lead-in-last-4.html | Temple Five Upsets St. John's, 52-51; After Taking Lead in Last 4 Minutes; DRYSDALE'S SHOTS AID OWL TRIUMPH St. John's Bows to Temple Despite Ellis' 18 Points-- Cincinnati Tops St. Louis Cincinnati Wins, 62--47 Holy Cross Triumphs St. Peter's Wins, 91-52 | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/teacher-left-178750-professor-aids-penn-state-on-top-salary-of-4728.html | TEACHER LEFT $178,750; Professor Aids Penn State on Top Salary of $4,728 | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/hughes-comes-to-aid-of-a-constituent-16.html | HUGHES COMES TO AID OF A CONSTITUENT, 16 | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/john-coffin-fiance-of-anne-gagnebin.html | John Coffin Fiance Of Anne Gagnebin | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/ragan-victor-in-coast-golf.html | Ragan Victor in Coast Golf | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/shirley-jones-has-son.html | Shirley Jones Has Son | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/ellington-offers-a-new-ensemble-piano-recital-turns-into-a.html | ELLINGTON OFFERS A NEW ENSEMBLE; 'Piano Recital' Turns Into a Delightful Trio Concert Opened 'Jazz Profiles' | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/yanks-hope-army-will-release-kubek-in-time-for-1962-opener.html | Yanks Hope Army Will Release Kubek in Time for 1962 Opener | True | By John Drebinger | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/power-production-establishes-mark.html | POWER PRODUCTION ESTABLISHES MARK | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/rigoletto-at-the-met-cleva-leads-operas-first-performance-this.html | 'RIGOLETTO' AT THE MET; Cleva Leads Opera's First Performance This Season | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/new-years-mite-aids-the-neediest-utica-woman-sends-1-to-fund-to.html | NEW YEAR'S 'MITE' AIDS THE NEEDIEST; Utica Woman Sends $1 to Fund to Carry on Annual Custom of Donating $3,146.33 ADDED IN DAY Contributions Made in Lieu of Cards and in Celebration of Child's Recovery Gift in Lieu of Cards Birthday Honored | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/293000-cars-in-rome-500000th-plate-is-issued-since-first-in-1927.html | 293,000 CARS IN ROME; 500,000th Plate Is Issued Since First in 1927 | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/textron-picks-2-unit-chiefs.html | Textron Picks 2 Unit Chiefs | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/gimbel-award-presented-to-pakistans-envoy-to-italy.html | Gimbel Award Presented to Pakistan's Envoy to Italy | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/city-gardeners-find-winter-a-time-for-indoor-greenery.html | City Gardeners Find Winter A Time For Indoor Greenery | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/yankees-deny-stock-will-go-on-market.html | YANKEES DENY STOCK WILL GO ON MARKET | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/books-and-authors-biography-of-goldwater.html | Books and Authors; Biography of Goldwater | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/yale-six-sinks-colgate-burke-sparks-91-victory-harvard-triumphs-61.html | YALE SIX SINKS COLGATE; Burke Sparks 9-1 Victory—Harvard Triumphs, 6-1 | True | Special to The New York Times. | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/copy-rights-on-verdi-extended-by-italy.html | COPY RIGHTS ON VERDI EXTENDED BY ITALY | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/art-works-of-abstractionists-shown-jehan-shahly-and-lila-katzen.html | Art: Works of Abstractionists Shown; Jehan Shahly and Lila Katzen Displayed Mary Sloane and Earle Olsen Also Viewed Dreier Oils Shown | | By Brian O'Doherty | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/thaw-ends-britains-freezeup.html | Thaw Ends Britain's Freeze-Up | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/three-killed-on-italian-train.html | Three Killed on Italian Train | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/canadian-bank-rate-soars.html | Canadian Bank Rate Soars | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/builder-acquires-midtown-parcel-grossman-adds-to-holding-on-47th.html | BUILDER ACQUIRES MIDTOWN PARCEL; Grossman Adds to Holding on 47th and 48th Sts. Uptown Plant Bought Church Sells 2 Houses Deal on W. 87th St. | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-05 | 1962-01-05 | https://www.nytimes.com/1962/01/05/archives/tickets-available-at-theatre-party-for-bargain-box-9-charities-to.html | Tickets Available At Theatre Party For Bargain Box; 9 Charities to Gain at 'Subways' Showing Next Thursday | True | | 1990-01-25 | RE0000469655 | RE0000469655 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/un-fund-to-rush-aid-in-philippine-epidemic.html | U.N. Fund to Rush Aid In Philippine Epidemic | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/britain-planning-to-reduce-bases-and-units-abroad-hopes-to-replace.html | BRITAIN PLANNING TO REDUCE BASES AND UNITS ABROAD; Hopes to Replace Stations With Floating Task Forces to Give Army Mobility Concentrated Power Seen May Add Specialists BRITAIN PLANS CUT IN TROOPS ABROAD | True | By Seth S. King Special To The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/latham-c-squire-zoning-expert-64-consultant-on-city-planning.html | LATHAM C. SQUIRE ZONING EXPERT, 64; Consultant on City Planning Dies—Former Parks Aide Sought Outdoor Ad Curb | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/dominican-council-seizes-all-property-of-trujillo-family-oas.html | Dominican Council Seizes All Property Of Trujillo Family; O.A.S. Mission Arrives DOMINICANS SEIZE TRUJILLO'S ASSETS Estimates Range into Millions Dictator Spent Heavily | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/marine-midland-sets-acquisition-security-national-accord-is-fixed.html | MARINE MIDLAND SETS ACQUISITION; Security National Accord Is Fixed by Directors of Both Institutions TERMS ARE ANNOUNCED A Share of Suburban Bank to Be Exchanged for 1.55 of Holding Company Other Proposals Noted Charge by Dissidents MARINE MIDLAND SETS ACQUISITION Meetings Planned | True | By Edward T. O'Toole | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/automated-subway-train-a-hit-motorman-steps-in-as-it-falters.html | Automated Subway Train a Hit; Motorman Steps In as It Falters; AUTOMATED TRAIN DRAWS NEW BUFFS | True | By McCandlish Phillips | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/twa-and-its-pilots-to-meet-on-dispute.html | T.W.A. AND ITS PILOTS TO MEET ON DISPUTE | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/rail-reports.html | RAIL REPORTS | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/frank-snyder-excatcher-dies-played-for-giants-from-191926.html | Frank Snyder, Ex-Catcher, Dies; Played for Giants From 1919-26 | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/nuisance-phone-tracer-patented-recipient-presses-a-button-that.html | Nuisance Phone Tracer Patented; Recipient Presses a Button That Locks the Circuit VARIETY OF IDEAS IN NEW PATENTS Bicycle Folding Jeweled Casing Recorded Warning Tireless Fatigue Cap Watching Soft Tires Floating Bar Sorting the Empties Hair Cutter Home Cooking | True | By Stacy V. Jones Special To the New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/2-papers-may-lose-albanys-legal-ads.html | 2 PAPERS MAY LOSE ALBANY'S LEGAL ADS | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/newburgh-code-ended-12-of-13-relief-rules-are-enjoined-by-state.html | NEWBURGH CODE ENDED; 12 of 13 Relief Rules Are Enjoined by State Court | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/now-science-pinpoints-the-spares.html | Now Science Pinpoints the Spares | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/settlement-house-benefit.html | Settlement House Benefit | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/publisher-chief-yields-post.html | Publisher Chief Yields Post | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/board-of-courtaulds-rejects-bid-for-imperial-chemical-merger-new.html | Board of Courtaulds Rejects Bid For Imperial Chemical Merger; New Proposals Made COURTAULDS BARS OFFER FOR MERGER | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/connecticut-signs-4006-for-road-tax.html | CONNECTICUT SIGNS 4,006 FOR ROAD TAX | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/bank-reports.html | BANK REPORTS | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/northeast-deal-filed-with-cab-approval-asked-on-hughes-plan-to-buy.html | NORTHEAST DEAL FILED WITH C.A.B.; Approval Asked on Hughes Plan to Buy Control of Airline From Atlas Loans by Hughes | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/football-aides-change-6-rules-four-curbing-use-of-elbow-to-make.html | FOOTBALL AIDES CHANGE 6 RULES; Four Curbing Use of Elbow to Make Blocking Safer | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/transport-news-ratedrop-delay-inquiry-ordered-on-twa-cargo-plans.html | TRANSPORT NEWS; RATE-DROP DELAY; Inquiry Ordered on T.W.A. Cargo Plans From Coast 2 Cunard Aides to Retire 2 C.A.B. Renamed Pakistan Line Adds Stop | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/new-football-helmets-designed-to-soften-impact-62-models-will-have.html | New Football Helmets Designed to Soften Impact; '62 Models Will Have 6-Inch Strip of Vinyl Padding Protection Carries Danger | True | The New York Times | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/3-million-payment-to-yonkers-a-secret-if-it-was-ever-made.html | $3 Million Payment to Yonkers A Secret... If It Was Ever Made | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/traffic-and-city-hall-will-barnes-the-new-commissioner-get-more.html | Traffic and City Hall; Will Barnes, the New Commissioner, Get More Cooperation Than Wiley? Free Hand in Some Fields Barnes as a 'Showman' | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/utility-report.html | UTILITY REPORT | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/world-court-polls-un-states-on-costs.html | WORLD COURT POLLS U.N. STATES ON COSTS | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/plan-to-resettle-cuban-refugees-across-nation-started-in-miami-300.html | Plan to Resettle Cuban Refugees Across Nation Started in Miami; $300 Cost Involved County Reimbursed 50% | True | By R. Hart Phillips Special To the New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/soviet-cuts-news-line-breaks-reuters-teleprinter-connection-with.html | SOVIET CUTS NEWS LINE; Breaks Reuters Teleprinter Connection With London | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/hope-in-algeria.html | Hope in Algeria? | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/dutch-official-becomes-head-of-migration-unit.html | Dutch Official Becomes Head of Migration Unit | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/japans-mountain-toll-rises.html | Japan's Mountain Toll Rises | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/scarbeck-term-stands-judge-refuses-to-cut-30year-sentence-in-spy.html | SCARBECK TERM STANDS; Judge Refuses to Cut 30-Year Sentence in Spy Case | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/end-of-transfers-irks-passengers-as-buses-resume-fifth-avenue-buses.html | END OF TRANSFERS IRKS PASSENGERS AS BUSES RESUME; Fifth Avenue Buses Resume Runs, but Transfers Are Discontinued | True | By Ralph Katz the New York Times the New York Times | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/austrian-police-seize-guns.html | Austrian Police Seize Guns | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/climb-continues-on-cotton-board-futures-rise-55c-to-115-despite.html | CLIMB CONTINUES ON COTTON BOARD; Futures Rise 55c to $1.15 Despite Profit Taking | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/buffalo-switchman-killed.html | Buffalo Switchman Killed | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/miss-lucy-engaged-to-george-bailey-jr.html | Miss. Lucy Engaged To George Bailey Jr. | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/soviet-asks-un-aid-in-heusinger-case.html | SOVIET ASKS U.N. AID IN HEUSINGER CASE | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/40000-return-to-hungary.html | 40,000 Return to Hungary | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/miss-hard-gains-in-sydney-tennis-aussie-stars-win.html | Miss Hard Gains In Sydney Tennis; Aussie Stars Win | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/cuban-denies-us-charge.html | Cuban Denies U.S. Charge | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/chicago-egg-prices-up.html | Chicago Egg Prices Up | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/letters-to-the-times-to-aid-textile-industry-equalization-fee-to-of.html | Letters To The Times; To Aid Textile Industry Equalization Fee to Offset Export Subsidy Is Supported In Defense of Television Krishna Menon's Status He Is Depicted as Dependent on Nehru for Political Power Views of Candidate Kennedy | True | JOHN L. SEVERANCE, PETER J. BITONDO WILLIAM T. TURNER, DAVID A. LURENSKY. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/the-armys-reorganization.html | The Army's Reorganization | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/weekend-burial-ordered-by-court-3-cemeteries-here-enjoined-from.html | WEEK-END BURIAL ORDERED BY COURT; 3 Cemeteries Here Enjoined From Limiting Interments to Weekdays Only STATE ACTS AFTER TALK Seeks to Forestall Change in Policy Brought About by Overtime Charges Matter Taken to Court Jewish Leaders Protest | True | By Lawrence O'Kane | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/menzies-coalition-gains-senate-seats.html | MENZIES COALITION GAINS SENATE SEATS | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/miller-fearful-of-gop-apathy-chairman-warns-of-peril-to-twoparty.html | MILLER FEARFUL OF G.O.P. APATHY; Chairman Warns of Peril to Two-Party Government Berlin Policy Attacked Opposes Drive on Warren | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/marine-society-sets-dinner.html | Marine Society Sets Dinner | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/bengurions-party-backs-border-curbs.html | BEN-GURION'S PARTY BACKS BORDER CURBS | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/campaign-in-peru-gains-momentum-rally-hails-haya-de-la-torre-as.html | CAMPAIGN IN PERU GAINS MOMENTUM; Rally Hails Haya de la Torre as Presidential Candidate | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/dietzel-obtains-release-from-lsu-to-sign-as-football-coach-at-army.html | Dietzel Obtains Release From L.S.U. to Sign as Football Coach at Army; WEST POINT CHIEFS JUBILANT AT NEWS Dietzel Will Arrive Today-- Only Minor Details Still Must Be Negotiated 51-Year Era to End Return of the Native 'Outstanding Young Man' 3 Units for Army, Too 4 Aides Expected to Shift | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | London Daily Express | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/swiss-gasoline-price-to-rise.html | Swiss Gasoline Price to Rise | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/3-hoodlums-picked-up-brooklyn-thugs-accused-of-consorting-with-each.html | 3 HOODLUMS PICKED UP; Brooklyn Thugs Accused of Consorting With Each Other | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/carol-colin-betrothed-to-fred-smith-wright.html | Carol Colin Betrothed To Fred Smith Wright | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/hamilton-watch-adds-lawyer-to-directorate.html | Hamilton Watch Adds Lawyer to Directorate | True | Harris & Ewing | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/hearing-on-gambling-is-set.html | Hearing on Gambling Is Set | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/railway-carloadings-last-year-were-61-below-the-1960-level-trend-is.html | Railway Carloadings Last Year Were 6.1% Below the 1960 Level; Trend Is Noted 1961 CARLOADINGS 6.1% BELOW 1960'S Business Index Falls | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/werner-of-us-ski-victor-coloradan-first-in-75man-field-werner-wins.html | Werner of U.S. Ski Victor; COLORADAN FIRST IN 75-MAN FIELD Werner Wins Giant Slalom in France-- Joan Hannah Is Second Among Women Linda Meyers Shares Eighth Last Chance for Bud | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/3-sentenced-in-killing-youths-get-up-to-life-for-slaying-li.html | 3 SENTENCED IN KILLING; Youths Get Up to Life for Slaying L.I. Policeman | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/musial-41-signs-21st-card-pact-ready-for-last-fling-as-player.html | Musial, 41, Signs 21st Card Pact, Ready for Last Fling as Player | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/phelps-dodge-elevates-3-officers.html | Phelps Dodge Elevates 3 Officers | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/art-a-gallerys-review-willards-exhibits-works-of-artists-it.html | Art: A Gallery's Review; Willard's Exhibits Works of Artists It Introduced in Its First Twelve Years | True | By Stuart Freston | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/big-board-seat-190000.html | Big Board Seat $190,000 | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/school-conference-is-urged-to-define-professional-status.html | School Conference Is Urged to Define Professional Status | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/kuchel-opposed-by-conservative-wright-enters-gop-race-for-html | KUCHEL OPPOSED BY CONSERVATIVE; Wright Enters G.O.P. Race for California Senator Attacks Warren Impeachment Opposed | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/new-phone-for-goodwill.html | New Phone for 'Goodwill' | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/student-at-duke-becomes-fiance-of-miss-vincent-joseph-c-bickford-jr.html | Student at Duke Becomes Fiance Of Miss Vincent; Joseph C. Bickford Jr. and Senior at Nursing School to Marry | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/failed-voting-test-8-whites-testify.html | FAILED VOTING TEST, 8 WHITES TESTIFY | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/alfred-e-smith-is-studied-on-channel-9.html | Alfred E. Smith Is Studied on Channel 9 | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/officer-of-bond-dealer-on-oil-refiners-board.html | Officer of Bond Dealer On Oil Refiner's Board | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/canada-seizes-million-in-counterfeit-bills.html | Canada Seizes Million In Counterfeit Bills | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/car-sales-at-peak-for-4th-quarter-industry-volume-edged-out-that-in.html | CAR SALES AT PEAK FOR 4TH QUARTER; Industry Volume Edged Out That in the 1955 Period Year-End Sales Boom | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/latins-to-study-in-us-pan-american-union-helps-to-award-music.html | LATINS TO STUDY IN U.S.; Pan American Union Helps to Award Music Grants | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/evans-regains-us-chess-title-after-robert-byrne-plays-draw.html | Evans Regains U.S. Chess Title After Robert Byrne Plays Draw | True | The New York Times | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/new-books.html | New Books | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/jersey-suspends-unionist-trooper-but-officials-deny-charges-concern.html | JERSEY SUSPENDS UNIONIST TROOPER; But Officials Deny Charges Concern Organizing Force | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/a-pattern-of-the-times-brocade-theatre-costume.html | A Pattern of The Times: Brocade Theatre Costume | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/bonds-market-spotlight-shifts-to-short-securities-yields-show-rise.html | Bonds: Market Spotlight Shifts to Short Securities; YIELDS SHOW RISE FOR BILLS OF U.S. Heaviness Spreads to Rest of the Governments-- Corporates Strong Corporates Are Strong | True | By Paul Heffernan | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/indias-doubledecker-big-bus-introduced-in-capital-to-ease-traffic.html | India's Double-Decker; Big Bus Introduced in Capital to Ease Traffic, but Onlookers Jam Streets | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/lisa-lane-returns-young-man-greets-chess-ace-who-says-she-is-in.html | LISA LANE RETURNS; Young Man Greets Chess Ace Who Says She Is in Love | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/key-house-job-goes-to-a-trade-liberal.html | KEY HOUSE JOB GOES TO A TRADE LIBERAL | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/presidents-father-reads-newspapers.html | PRESIDENT'S FATHER READS NEWSPAPERS | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/water-to-be-treated-jamaica-company-to-improve-quality-at-hilltop.html | WATER TO BE TREATED; Jamaica Company to Improve Quality at Hilltop Village | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/both-sides-firm-in-uslaos-split-boun-oum-resists-coalition-in-a-war.html | BOTH SIDES FIRM IN U.S.-LAOS SPLIT; Boun Oum Resists Coalition in a War of Nerves Struggle Called Crucial Princes Invited to Geneva | True | By Jacques Nevard Special To The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/suicide-try-is-survived-man-takes-poison-cuts-neck-and-jumps-to.html | SUICIDE TRY IS SURVIVED; Man Takes Poison, Cuts Neck and Jumps to Third Rail | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/negro-proportion-of-census-is-rising.html | NEGRO PROPORTION OF CENSUS IS RISING | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/gi-missing-in-saigon-named.html | G.I. Missing in Saigon Named | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/bratkowskis-152-wins-ram-star-takes-nfl-golf-hill-is-2d-and-lebeau.html | BRATKOWSKI'S 152 WINS; Ram Star Takes N.F.L. Golf-- Hill Is 2d and LeBeau 3d | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/pistons-conquer-nats-138-to-135-102-personal-fouls-called-warriors.html | PISTONS CONQUER NATS, 138 TO 135; 102 Personal Fouls Called-- Warriors Defeat Hawks Celtics Rout Royals | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/crime-hosts-land-sold-apalachin-figures-property-purchased-for.html | CRIME HOST'S LAND SOLD; Apalachin Figure's Property Purchased for $128,500 | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/aec-gives-permit-for-nuclear-plant.html | A.E.C. GIVES PERMIT FOR NUCLEAR PLANT | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/spot-check-urged-as-arms-solution-professors-idea-for-ending.html | SPOT CHECK URGED AS ARMS SOLUTION; Professor's Idea for Ending Impasse Said to Interest Key Soviet Scientists Testing Decline Predicted Moscow Series Noted SPOT TALLY URGED IN NEW ARMS PLAN Soviet Scientists Present Susceptible to Surprise Attack | True | By Walter Sullivan | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/university-names-business-advisers.html | UNIVERSITY NAMES BUSINESS ADVISERS | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/days-gifts-to-the-neediest.html | Day's Gifts to the Neediest | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/shipyards-closing-protested-by-mayor.html | SHIPYARD'S CLOSING PROTESTED BY MAYOR | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/bing-crosby-has-surgery.html | Bing Crosby Has Surgery | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/colonel-in-guard-promoted.html | Colonel in Guard Promoted | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/consumer-credit-in-november-made-steepest-rise-since-1960.html | Consumer Credit in November Made Steepest Rise Since 1960 | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/pressures-faced-by-dutch-regime-people-angered-at-sukarno-but-seek.html | PRESSURES FACED BY DUTCH REGIME; People Angered at Sukarno but Seek Peaceful Solution Shift Causes Concern Queen Juliana Gets Plea Eastern Indonesia Mobilizes | True | By Harry Gilroy Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/piovanoyearwood.html | Piovano--Yearwood | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/professional-advice-needed.html | Professional Advice Needed | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/housing-aid-to-gis-in-france-assailed.html | HOUSING AID TO G.I.'S IN FRANCE ASSAILED | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/the-france-leaves-le-havre-today-on-her-final-sea-trials-new.html | The France Leaves Le Havre Today on Her Final Sea Trials; New Superliner Is Scheduled to Go Into Trans-Atlantic Service in 2 Weeks-- Ship to Carry 2,000 Passengers Passenger Preference. Drastic Steps Taken | True | By Robert Alden Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/city-minister-helps-greek-gain-new-life.html | CITY MINISTER HELPS GREEK GAIN NEW LIFE | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/price-of-lead-here-cut-to-10c-a-pound.html | PRICE OF LEAD HERE CUT TO 10C A POUND | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/chilean-pianist-offers-program-tapia-caballero-returns-after-12year.html | CHILEAN PIANIST OFFERS PROGRAM; Tapia Caballero Returns After 12-Year Absence | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/simeon-ii-to-marry-former-king-of-bulgaria-to-wed-spaniard-on-jan.html | SIMEON II TO MARRY; Former King of Bulgaria to Wed Spaniard on Jan. 20 | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/stocks-in-london-post-small-gains-firm-market-tone-ascribed-to.html | STOCKS IN LONDON POST SMALL GAINS; Firm Market Tone Ascribed to Reluctance to Sell | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/saroyan-returns-to-paris.html | Saroyan Returns to Paris | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/books-and-authors-essays-by-muriac-arthur-cavanaughs-story-volumes.html | Books and Authors; Essays by Mauriac Arthur Cavanaugh's Story Volumes of Americana | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/pentagon-widens-its-job-bias-ban-2-million-workers-affected-by.html | PENTAGON WIDENS ITS JOB BIAS BAN; 2 Million Workers Affected by Directive on Equality | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/eagles-favored-over-lions-today-but-detroit-aims-for-upset-in-pro.html | EAGLES FAVORED OVER LIONS TODAY; But Detroit Aims for Upset in Pro Runner-Up Play-Off | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/sidelights-stocks-rose-23-during-1961-stock-splits-sneakers.html | Sidelights; Stocks Rose 23% During 1961 Stock Splits Sneakers Socialization? Holding the Line? Optimism | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/tax-status-of-gifts-to-parley-disputed.html | TAX STATUS OF GIFTS TO PARLEY DISPUTED | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/6-million-raised-by-georgia-unit-university-housing-to-be-financed.html | 6 MILLION RAISED BY GEORGIA UNIT; University Housing to Be Financed by Bond Issues Ruston, La. Long Island Water District Idaho School District | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/orchestra-is-formed-elderly-musicians-to-present-first-concert-on.html | ORCHESTRA IS FORMED; Elderly Musicians to Present First Concert on Feb. 18 | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/bo-lays-off-163.html | B.&O. Lays Off 163 | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/sales-increased-1000000000-in-november-to-a-record-high-retail.html | Sales Increased $1,000,000,000 In November to a Record High; Retail Volume 3% Above October's— Manufacturers and Wholesalers Show Gains of About 1% Each | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/jordan-admits-christian-arabs.html | Jordan Admits Christian Arabs | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/us-to-give-views-in-ship-vote-case-issue-is-union-elections-on.html | U.S. TO GIVE VIEWS IN SHIP VOTE CASE; Issue Is Union Elections on Honduran-Flag Vessels | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/doris-c-mohr-affianced.html | Doris C. Mohr Affianced | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/weather-halts-search-no-word-received-in-15-days-from-antarctic.html | WEATHER HALTS SEARCH; No Word Received in 15 Days From Antarctic Expedition | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/belgrade-in-denial-calls-idea-of-an-attack-on-albania-irresponsible.html | BELGRADE IN DENIAL; Calls Idea of an Attack on Albania Irresponsible | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/foreign-affairs-isolation-wont-pay-in-portugal-some-possible.html | Foreign Affairs; Isolation Won't Pay in Portugal Some Possible Reprisals | True | By C.I. Sulzberger | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/brazil-to-get-us-dry-milk.html | Brazil to Get U.S. Dry Milk | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/bemis-brothers-bagco.html | Bemis Brothers Bag Co. | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/2-killed-in-jersey-fire-doctor-saves-mother-80-dies-with-friend.html | 2 KILLED IN JERSEY FIRE; Doctor Saves Mother, 80-- Dies With Friend | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/botvinnik-is-held-to-draw-by-flohr-champion-finishes-with-an.html | BOTVINNIK IS HELD TO DRAW BY FLOHR; Champion Finishes With an Unbeaten Record in Chess | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/lazard-freres-co-chooses-new-partner.html | Lazard Freres & Co. Chooses New Partner | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/hearing-on-aramco-set-charges-of-bias-in-hiring-jews-to-be-aired.html | HEARING ON ARAMCO SET; Charges of Bias in Hiring Jews to Be Aired Monday | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/80-escaped-10house-flushing-fire.html | 80 Escaped 10-House Flushing Fire | True | The New York Times | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/st-lawrence-victor-boston-college-six-bows-40-anderson-scores-twice.html | ST. LAWRENCE VICTOR; Boston College Six Bows, 4-0 -- Anderson Scores Twice | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/albany-hearing-set-on-school-aid-public-to-air-views-jan-17-on.html | ALBANY HEARING SET ON SCHOOL AID; Public to Air Views Jan. 17 on Proposed Changes Basic Formula Proposed Plan Would Begin In Fall | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/angolans-said-to-yield-portuguese-report-surrender-of-80000-since.html | ANGOLANS SAID TO YIELD; Portuguese Report Surrender of 80,000 Since October | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/france-shows-upturn-for-industrial-output.html | France Shows Upturn For Industrial Output | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/mikoyans-missions-to-guinea.html | Mikoyan's Missions to Guinea | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/wagner-takes-party-lead-in-state-legislative-plans-called-by.html | Wagner Takes Party Lead In State Legislative Plans; Called by Minority Leaders Issues at Stake LEGISLATIVE LEAD TAKEN BY WAGNER | True | By Richard P. Hunt | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/letitia-mcclure-vassar-alumna-plans-marriage-betrothed-to-philip-c.html | Letitia McClure, Vassar Alumna, Plans Marriage; Betrothed to Philip C Pottar Jr., Lawyer-- Nuptials in March | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/heads-electronics-center.html | Heads Electronics Center | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/storm-in-midwest-moves-northeast.html | STORM IN MIDWEST MOVES NORTHEAST | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/col-jay-hoffer-92-led-scale-concern.html | COL. JAY HOFFER, 92, LED SCALE CONCERN | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/sauce-adds-spice-to-leftover-meat.html | Sauce Adds Spice To Left-Over Meat | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/british-mails-still-slowed.html | British Mails Still Slowed | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/ge-turns-in-files-senate-unit-sought.html | G.E. TURNS IN FILES SENATE UNIT SOUGHT | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/excerpts-from-the-sec-staff-report-on-the-american-stock-exchange.html | Excerpts From the S.E.C. Staff Report on the American Stock Exchange; Called 'Dominant' Exchange Group | True | Special to The New York Times.Tommy Weber | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/west-german-jobless-total-up.html | West German Jobless Total Up | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/mediation-asked-in-stage-dispute-senator-javits-may-decide-alien.html | MEDIATION ASKED IN STAGE DISPUTE; Senator Javits May Decide Alien Actors Question Two Closings Listed Theatre Tonight | True | By Louis Calta | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/market-slumps-in-heavy-trading-average-drops-389-points-in-the.html | MARKET SLUMPS IN HEAVY TRADING; Average Drops 3.89 Points in the Largest Decline Since Last Oct. 23 831 ISSUES OFF, 291 UP Volume 4,633,890 Shares-- Investment-Grade Stocks Under Heavy Pressure Technical Factors MARKET SLUMPS IN HEAVY TRADING Chrysler Climbs Food Issues Decline I.B.M. Falls | True | By Richard Rutter | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/rubber-declines-by-37-to-90-points-few-buyers-appear-during.html | RUBBER DECLINES BY 37 TO 90 POINTS; Few Buyers Appear During Small-Scale Liquidation A weakness in ruber prices dominated trading on the New York Commodity exchanges here yesterday. Elsewhere, mixed price changes were the rule as traders evened up for the weekend. MOVES ARE MIXED FOR COMMODITIES | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/scott-ortega-box-in-garden-tonight.html | SCOTT, ORTEGA BOX IN GARDEN TONIGHT | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/airman-dies-in-jet-crash.html | Airman Dies in Jet Crash | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/radiotv-nbc-news-annual-analysis-of-world-and-domestic-problems.html | Radio-TV: N.B.C. News; Annual Analysis of World and Domestic Problems Presented on Channel 4 Look Into Space Weavers on WRVR-FM 'Music for the Young' | True | By Jack Gould | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/state-panel-visits-welfare-centers.html | State Panel Visits Welfare Centers | True | The New York Times | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/priscilla-hull-fiancee-of-senior-at-dartmouth.html | Priscilla Hull Fiancee Of Senior at Dartmouth | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/boy-admits-fatal-fire-blaze-caused-death-of-child-in-brooklyn-on.html | BOY ADMITS FATAL FIRE; Blaze Caused Death of Child in Brooklyn on Tuesday | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/military-cautioned-avc-deplores-jeopardy-to-control-by-civilians.html | MILITARY CAUTIONED; A.V.C. Deplores Jeopardy to Control by Civilians | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/reform-in-el-salvador.html | Reform in El Salvador | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/3-die-in-b47-crash-bomber-explodes-and-burns-in-takeoff-on-coast.html | 3 DIE IN B-47 CRASH; Bomber Explodes and Burns in Take-Off on Coast | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/six-more-pickets-held-at-hospital-flower5th-avenue-patients.html | SIX MORE PICKETS HELD AT HOSPITAL; Flower-5th Avenue Patients Disturbed, Police Charge Contractors Hired Dispute on Union | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/duesseldorf-confines-50-in-outbreak-of-smallpox.html | Duesseldorf Confines 50 in Outbreak of Smallpox | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/air-force-controls-arctic-radar-units.html | AIR FORCE CONTROLS ARCTIC RADAR UNITS | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/negro-groups-fight-college-dismissals.html | NEGRO GROUPS FIGHT COLLEGE DISMISSALS | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/accountant-sentenced-mailfraud-figure-is-given-a-suspended-jail.html | ACCOUNTANT SENTENCED; Mail-Fraud Figure Is Given a Suspended Jail Term | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/exhouse-aide-jailed-gets-up-to-2y-ear-sentence-for-payrollcheck.html | EX-HOUSE AIDE JAILED; Gets Up to 2-Year Sentence for Payroll-Check Swindle | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/missile-scores-again-minuteman-fired-for-3d-time-from-an.html | MISSILE SCORES AGAIN; Minuteman Fired for 3d Time From an Underground Pit | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/public-hearings-on-carlino-set-open-sessions-to-begin-in-about-ten.html | PUBLIC HEARINGS ON CARLINO SET; Open Sessions to Begin in About Ten Days on Lane's Charge Against Speaker Charges Against Carlino PUBLIC HEARINGS ON CARLINO SET Never Met Carlino | True | By Edith Evans Asbury | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/college-groups-alerted-on-bill-educators-are-urged-to-push.html | COLLEGE GROUPS ALERTED ON BILL; Educators Are Urged to Push Financial Aid in Congress Bill May Be Revived | True | By Marjorie Hunter Special To The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/taper-steer-game-put-off.html | Taper-Steer Game Put Off | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/case-against-exred-dropped.html | Case Against Ex-Red Dropped | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/03-gain-posted-in-primary-prices.html | 0.3% GAIN POSTED IN PRIMARY PRICES | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/goalby-cards-64-for-coast-lead-floridian-narrowly-misses-2-aces4.html | GOALBY CARDS 64 FOR COAST LEAD; Floridian Narrowly Misses 2 Aces--4 Tie for Second | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/sales-records-set-by-sears-roebuck.html | SALES RECORDS SET BY SEARS, ROEBUCK | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/picketing-to-end-at-british-vessel-goldberg-plea-heeded-by-2-unions.html | PICKETING TO END AT BRITISH VESSEL; Goldberg Plea Heeded by 2 Unions in Louisiana | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/export-peak-expected-figures-for-eleven-months-of-1961-show-3-gain.html | EXPORT PEAK EXPECTED; Figures for Eleven Months of 1961 Show 3% Gain | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/lord-snowdon-to-work-as-papers-art-adviser.html | Lord Snowdon to Work As Paper's Art Adviser | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/draft-is-slashed-as-army-attains-goal-of-buildup-call-reduced-from.html | DRAFT IS SLASHED AS ARMY ATTAINS GOAL OF BUILD-UP; Call Reduced From 15,000 to 8,000 for February and to 6,000 for March MANPOWER AT 1,062,582 Quotas of Selective Service Are Still Above Average of 5,000 Last Year Reserves' Release Expected Reached Low Last Spring ARMY DRAFT CALL SHARPLY REDUCED | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/naval-stores.html | NAVAL STORES | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/us-communists-begin-ousting-proalbanians-from-the-party.html | U.S. Communists Begin Ousting 'Pro-Albanians' From the Party | True | By Harry Schwartz | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/loans-arranged-for-3-buildings-financing-involves-2-new-structures.html | LOANS ARRANGED FOR 3 BUILDINGS; Financing Involves 2 New Structures on East Side Lenox House Financed Loan on East Side House | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/miss-gimbel-to-wed-movie-maker-today.html | MISS GIMBEL TO WED MOVIE MAKER TODAY | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/chinese-hint-rift-will-widen-in-62-warn-of-frenzied-action-by.html | CHINESE HINT RIFT WILL WIDEN IN '62; Warn of 'Frenzied' Action by Moscow in Dispute No Retreat Is Seen Armed Expansion Backed Ultimate Goals Stressed | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/new-irt-bypasses-set-rushhour-schedule-shifted-on-runs-from-242d-st.html | NEW IRT BY-PASSES SET; Rush-Hour Schedule Shifted on Runs From 242d St. | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/hofstra-quintet-wins-8th-in-row-black-paces-7651-victory-over-kings.html | HOFSTRA QUINTET WINS 8TH IN ROW; Black Paces 76-51 Victory Over Kings Point Team Pace 84-54 Victor Post Triumphs, 94--89 Rider Five on Top, 77--62 | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/sea-hunt-for-94-koreans-ends.html | Sea Hunt for 94 Koreans Ends | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/summary-of-recent-art-show-openings.html | Summary of Recent Art Show Openings | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/exultant-crowd-imperils-nehru-many-hurt-in-surge-of-500000-exultant.html | Exultant Crowd Imperils Nehru; Many Hurt in Surge of 500,000; EXULTANT CROWD IMPERILS NEHRU Issue Dominates Meeting | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/company-here-to-study-a-modern-barge-canal.html | Company Here to Study A Modern Barge Canal | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/algeria-rightists-train-new-force-france-says-unit-may-lead.html | ALGERIA RIGHTISTS TRAIN NEW FORCE; France Says Unit May Lead Attempted Uprising 18 Soldiers Are Slain Signs Appear In Bone Use of Uniforms Feared | True | By Paul Hofmann Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/canadian-work-for-navy-scored-subcontracting-of-us-jobs-deplored-at.html | CANADIAN WORK FOR NAVY SCORED; Subcontracting of U.S. Jobs Deplored at Hearing Labor Costs Cited | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/cooky-sheet-holds-charcoal-on-grate.html | Cooky Sheet Holds Charcoal on Grate | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/gottfried-on-cornell-staff.html | Gottfried on Cornell Staff | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/clay-back-denies-a-rift-with-rusk-he-says-there-is-no-dispute-over.html | CLAY, BACK, DENIES A RIFT WITH RUSK; He Says There Is No Dispute Over Orders to Berlin Denies Dispute Complains of Delays Gaitskell Offers Access Plan Soviet Note to Bonn | True | By Max Frankel Special to The New York Times.the New York Times | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/harvard-heads-a-poll-of-boys-on-their-preference-in-college.html | Harvard Heads a Poll of Boys On Their Preference in College | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/compromise-asked-in-electric-dispute.html | COMPROMISE ASKED IN ELECTRIC DISPUTE | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/offices-and-subscription-rates-of-the-new-york-times.html | Offices and Subscription Rates of The New York Times | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/presidents-visit-to-ohio-today-is-viewed-as-helping-disalle.html | President's Visit to Ohio Today Is Viewed as Helping DiSalle; Governor Comments | True | By Damon Stetson Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/studebaker-talks-monday.html | Studebaker Talks Monday | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/rev-dr-ha-kent-a-theologian-81-canadian-professor-is-dead-a.html | REV. DR. H.A. KENT, A THEOLOGIAN, 81; Canadian Professor Is Dead --a Chaplain in Two Wars | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/blind-wife-finds-help-in-random-phone-call.html | Blind Wife Finds Help In Random Phone Call | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/producers-rush-novies-on-twist-lowbudget-pictures-show-quick.html | PRODUCERS RUSH NOVIES ON TWIST; Low-Budget Pictures Show Quick Box-Office Return By HOWARD THOMPSON Film to be Made in Paris Grosses Are Called 'Good' Agatha Christie Film Opens | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/doom-of-a-region-fought-in-france-leaders-unite-behind-strike.html | DOOM OF A REGION FOUGHT IN FRANCE; Leaders Unite Behind Strike Against Mines' Closing Doom of Coal Mines Fought New Industries Sought | True | By Henry Giniger Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/power-fails-in-white-plains.html | Power Fails in White Plains | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/rubirosa-questioned-district-attorneys-office-seeks-data-on-1935.html | RUBIROSA QUESTIONED; District Attorney's Office Seeks Data on 1935 Killing | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/news-of-food-good-time-for-parsnips-its-frost-that-makes-this-root.html | News of Food: Good Time for Parsnips; It's Frost That Makes This Root the Sweet Vegetable It Is New Englanders Favor It in Soup, English With Roast Joints | True | By Nan Ickeringill | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/5-queens-houses-involved-in-deal-kaymarq-adding-491-suites-to-4600.html | 5 QUEENS HOUSES INVOLVED IN DEAL; Kaymarq Adding 491 Suites to 4,600 Now Owned 7 Walk-Ups Acquired Investor Buys Plant | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/contract-bridge-championship-bridge-on-tv-to-beginopening-lead.html | Contract Bridge; 'Championship Bridge' on TV to BeginOpening Lead Affects Slam Game | True | By Albert H. Morehead | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/bizerte-talk-set-tunis-optimistic-french-concession-on-base-is.html | BIZERTE TALK SET; TUNIS OPTIMISTIC; French Concession on Base Is Hinted by Bourguiba | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/opera-new-ring-family-mets-goetterdaemmerung-presents-frick-cassel.html | Opera: New 'Ring' Family; Met's 'Goetterdaemmerung' Presents Frick, Cassel and Gladys Kuchta | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/agent-fined-400-in-housing-court-sentencing-is-deferred-on.html | AGENT FINED $400 IN HOUSING COURT; Sentencing Is Deferred on Overcrowding Charges | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/mirror-suspends-2d-in-los-angeles-closes-day-after-examiners-end-is.html | MIRROR SUSPENDS; 2D IN LOS ANGELES; Closes Day After Examiner's End Is Made Known Mirror In the Red TV Camera Barred Founding of The Times House Inquiry Planned | True | By Gladwin Hill Special To the New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/li-craftsmen-protest-loss-of-titles-as-decline-in-status.html | L.I. Craftsmen Protest Loss Of Titles as Decline in Status | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/church-to-repeat-rites-in-mid-week-central-presbyterian-gives.html | CHURCH TO REPEAT RITES IN MID WEEK; Central Presbyterian Gives Absentees Second Chance Tolling for Epiphany Seminary Alumni Meeting Diocesan Family Day Christian Science Subject Religious Activities | True | By George Dugan | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/softspoken-premier-jan-eduard-de-quay-studied-in-us.html | Soft-Spoken Premier; Jan Eduard de Quay Studied in U.S. | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/un-parley-called-on-rhodesia-issue.html | U.N. PARLEY CALLED ON RHODESIA ISSUE | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/feed-grains-fall-in-quiet-trading-corn-near-lows-for-season-wheat.html | FEED GRAINS FALL IN QUIET TRADING; Corn Near Lows for Season --Wheat, Soybeans Firm | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/a-better-shuttle.html | A Better Shuttle | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/governor-calls-new-haven-talk-4-states-to-seek-continued-operations.html | GOVERNOR CALLS NEW HAVEN TALK; 4 States to Seek Continued Operations of Railroad | True | Special to The New York Times.ALBANY, Jan. 5-- Governor Rockefeller announced today an interstate meeting to discuss the New Haven Railroad would be held Jan. 16 in New Haven, Conn. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/sec-finds-many-abuses-in-the-american-exchange-report-attacks.html | S.E.C. Finds Many Abuses In the American Exchange; Report Attacks Market's Administration and Discipline--Stock Specialists and Floor Traders Criticized AMERICAN BOARD ACCUSED BY S.E.C. Powers Held Adequate Retired From Firm Transaction Cited Report Issued Copies Transmitted Comment Withheld | True | By Robert E. Bedingfield Special To the New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/prof-rowley-69-of-princeton-dies-chineseart-exert-retired-in-603.html | PROF. ROWLEY, 69, OF PRINCETON DIES; Chinese-Art Exert Retired in '60 After 35-Year Service Led Conference on China | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/fund-reports.html | FUND REPORTS | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/twins-to-mrs-gerrity-jr.html | Twins to Mrs. Gerrity Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/spying-on-spouse-ruled-not-part-of-days-work.html | Spying on Spouse Ruled Not Part of Day's Work | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/crude-oil-supply-dips.html | Crude Oil Supply Dips | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/adenauer-celebrates-86th-birthday-with-champagne-adenauer-at-86.html | Adenauer Celebrates 86th Birthday With Champagne; ADENAUER, AT 86, SIPS CHAMPAGNE Praise From a Critic | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/us-court-voids-louisiana-law-for-segregation-of-terminals-us-court.html | U.S. Court Voids Louisiana Law For Segregation of Terminals; U.S. COURT UPSETS LOUISIANA LAWS Montgomery's Signs Down | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/couple-can-complement-each-other-in-business-frightening-prospect.html | Couple Can Complement Each Other in Business; Frightening Prospect Laid Down the Law | True | By Marylin Bender | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/cbstv-to-look-at-fat-american-show-to-describe-culinary-lures-and.html | C.B.S.-TV TO LOOK AT 'FAT AMERICAN'; Show to Describe Culinary Lures and Obesity Perils 'Reflections and Projections' Washington Series Planned A 'Remake' on WCBS-TV World Press Series to Open | True | By Richard F. Shepard | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/maryknoll-sisters-marking-halfcentury-in-missions.html | Maryknoll Sisters Marking Half-Century in Missions | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/us-called-cheated-on-airlines-debts.html | U.S. CALLED CHEATED ON AIRLINES DEBTS | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/family-agency-has-a-clientele-of-all-incomes.html | Family Agency Has a Clientele Of All Incomes | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/tokyo-slugger-to-visit-ruth-shrine-japans-homer-king-seeks.html | Tokyo Slugger to Visit Ruth Shrine; Japan's Homer King Seeks Inspiration at Stadium Today Nagashima Stands 6 Feet, Has Crew-Cut Just Like Maris' 'Pleasant' Salary Increase 'A Lot to Learn' | True | By Frank M. Blunkthe New York Times | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/invitations-to-talk-at-queens-college-will-be-screened.html | Invitations to Talk At Queens College Will Be Screened | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/insurance-officer-retiring.html | Insurance Officer Retiring | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/fred-seiler-85-dies-salvation-army-lieutenant-colonel-served-60.html | FRED SEILER, 85, DIES; Salvation Army Lieutenant Colonel Served 60 Years | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/miss-maclaughlin-to-wed.html | Miss MacLaughlin to Wed | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/memphis-state-downs-seton-hall-and-la-salle-defeats-manhattan-at.html | Memphis State Downs Seton Hall and La Salle Defeats Manhattan at Garden; TENNESSEE FIVE IS 101-84 VICTOR Memphis State, Using Tank of Oxygen, Beats Pirates -- Jaspers Bow, 76-69 'Better Than Oranges' Seton Hall Rallies | True | By Howard M. Tucknerthe New York Times | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/books-of-the-times-counseling-in-retrospect-with-a-candid.html | Books of The Times; Counseling in Retrospect With a Candid Concession | True | By Charles Poore | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/barcelona-soccer-victor.html | Barcelona Soccer Victor | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/george-carens-is-dead-sports-writers-69-worked-in-boston-for-52.html | GEORGE CARENS IS DEAD; Sports Writers 69, Worked in Boston for 52 Years | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/economic-progress-cited-by-rumanians.html | ECONOMIC PROGRESS CITED BY RUMANIANS | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/8-leave-to-choose-african-students-educators-to-help-pick-first-of.html | 8 LEAVE TO CHOOSE AFRICAN STUDENTS; Educators to Help Pick First of 300 for U.S. Colleges Get 4-Year Scholarships | True | By Foster Hailey | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/commodities-off-index-fell-to-857-thursday-first-drop-since-dec-28.html | COMMODITIES OFF; Index Fell to 85.7 Thursday -- First Drop Since Dec. 28 | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/new-york-bowlers-bow.html | New York Bowlers Bow | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/texas-building-in-deal.html | Texas Building in Deal | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/stevenson-terms-cuba-grave-peril-brazilian-differs-in-view-looks-to.html | STEVENSON TERMS CUBA GRAVE PERIL; Brazilian Differs in View-- Looks to End of Threat Brazilian Wary on Effect Castro an Added Problem | True | By Richard Eder Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/ticket-holders-for-jan-25-fete-at-ross-listed-theatre-party-will-be.html | Ticket Holders For Jan. 25 Fete At 'Ross' Listed; Theatre Party Will Be Benefit for Columbia General Studies | True | D'ArleneD'Arlene | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/celotex-profits-decline-sharply-net-income-for-year-at-107-a-share.html | CELOTEX PROFITS DECLINE SHARPLY; Net Income for Year at $1.07 a Share, Against $1.78 ADOLF GOBEL, INC. CHILDS RESTAURANT WESTERN AIR LINES COMPANIES ISSUE EARNINGS FIGURES TEXAS INDUSTRIES | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/lubanski-regains-allstar-pin-lead.html | LUBANSKI REGAINS ALL-STAR PIN LEAD | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/colorful-past-is-mark-of-american-exchange.html | Colorful Past Is Mark Of American Exchange | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/impasse-is-unbroken-in-common-market.html | IMPASSE IS UNBROKEN IN COMMON MARKET | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/alabama-insurer-shifts-ownership-guaranty-savings-life-sold-to.html | ALABAMA INSURER SHIFTS OWNERSHIP; Guaranty Savings Life Sold to United Security Co. | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/kennedy-to-give-message-jan-11-will-tell-state-of-the-union-returns.html | KENNEDY TO GIVE MESSAGE JAN. 11; Will Tell State of the Union --Returns to Washington Space Progress Noted | True | By Peter Braestrup Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/money.html | Money | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/paris-is-reinforced-to-curb-agitators-red-rally-banned-paris.html | Paris Is Reinforced To Curb Agitators; Red Rally Banned; PARIS REINFORCED TO CURB AGITATION | True | By Robert C. Doty Special To The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/color-accents.html | Color Accents | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/betty-davidson-engaged.html | Betty Davidson Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/gordon-dietrich-shaub-to-marry-alice-quinn.html | Gordon Dietrich Shaub To Marry Alice Quinn | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/new-issues-slate-heavy-next-week-holiday-lull-to-end-with-sizable.html | NEW ISSUES SLATE HEAVY NEXT WEEK; Holiday Lull to End, With Sizable Offerings Set New York Offering | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/macmillan-suffers-a-chill.html | Macmillan Suffers a Chill | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/connolly-defaults-in-squash-racquets.html | CONNOLLY DEFAULTS IN SQUASH RACQUETS | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/soldiers-widow-gives-to-neediest-woman-whose-husband-was-in.html | SOLDIER'S WIDOW GIVES TO NEEDIEST; Woman Whose Husband Was in Spanish-American War Sends $5 to Appeal DAY'S TOTAL IS $3,436 Gifts Received From Cornell, Dartmouth, Wisconsin U. and Bowling Green Gift From Dartmouth Wife's Birthday Honored | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/martin-carrig-is-dead-retired-assistant-chief-in-fire-department.html | MARTIN CARRIG IS DEAD; Retired Assistant Chief in Fire Department Here Was 77 | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/south-team-choice-to-set-back-north-senior-bowl-game-today-to-give.html | SOUTH TEAM CHOICE TO SET BACK NORTH; Senior Bowl Game Today to Give Pros Line on Rookies | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/ecuador-joins-trade-bloc.html | Ecuador Joins Trade Bloc | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/45-million-bonds-planned-by-t-va-third-borrowing-is-set-for-bidding.html | 45 MILLION BONDS PLANNED BY T.V.A.; Third Borrowing Is Set for Bidding Here on Jan. 24 | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/music-solti-conducts-browning-is-pianist-with-philharmonic-the.html | Music: Solti Conducts; Browning Is Pianist With Philharmonic The Program | True | By Harold C. Schonberg | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/spacesaver-fills-wall-with-cooking-gadgets.html | Spacesaver Fills Wall With Cooking Gadgets | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/robber-gets-15-years-sentenced-for-3-holdups-at-same-newark-bank.html | ROBBER GETS 15 YEARS; Sentenced for 3 Hold-Ups at Same Newark Bank | True | Special to The New York Times. | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/dr-mlain-83-dies-exaide-of-chrysler.html | D.R. M'LAIN, 83, DIES; EX-AIDE OF CHRYSLER | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/presidents-son-is-walking.html | President's Son Is Walking | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/key-rosition-is-filled-by-spring-mills-inc.html | Key Rosition Is Filled . By Spring Mills, Inc | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/accardo-verdict-upset-judge-found-to-err-in-trial-of-reputed-crime.html | ACCARDO VERDICT UPSET; Judge Found to Err in Trial of Reputed Crime Boss | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/educator-of-deaf-is-named.html | Educator of Deaf Is Named | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-06 | 1962-01-06 | https://www.nytimes.com/1962/01/06/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469656 | RE0000469656 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/mary-ann-addelson-is-prospective-bride.html | Mary Ann Addelson Is Prospective Bride | True | Special to The New York Times.Miyata | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/dietzel-signed-to-coach-army-for-five-years-edsu-football-mentor.html | DIETZEL SIGNED TO COACH ARMY FOR FIVE YEARS; Ex-L.S.U. Football Mentor Likely to Receive $18,500 Annually at West Point USE OF HOUSE INCLUDED Dietzel Arrives Eight Hours Late After Delays Caused by Fog and Rain in East Long Day on the Road 3-Team System Planned Dietzel Signs 5-Year Contract As Army's Head Football Coach Train, No Plane Renewal Clause in Pact 4 Aides to Visit Army Personality and Leader | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/exchange-of-views-in-mexicos-indian-area-open-stare-and-laugh.html | EXCHANGE OF 'VIEWS IN MEXICO'S INDIAN AREA; Open Stare and Laugh Spear-Carrier Jaguar Skin Peace and Quiet Mountainous Horizon Flattering Gesture | True | By William P. Luceroland A. Goodman | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/sukarno-advises-patience-in-rift-tells-indonesians-they-will-win.html | SUKARNO ADVISES 'PATIENCE' IN RIFT; Tells Indonesians They Will Win New Guinea in '62 Mobilization Limited Dutch Alert Reported | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/beneath-the-whitewash-the-same-old-hitler.html | Beneath the Whitewash the Same Old Hitler | True | By A.L Rowse | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/bids-for-liberal-vote-rockefeller-designs-legislative-program-to.html | BIDS FOR LIBERAL VOTE; Rockefeller Designs Legislative Program to Make Inroads Into Basic Democratic Strength Pivotal States Democratic Upsurge Well Known | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/st-johns-and-manhattan-share-lead-in-track-jasper-relaymen-gain-tic.html | St. John's and Manhattan Share Lead in Track; JASPER RELAYMEN GAIN TIE AT 21-21 Manhattan Is 3d and 4th in Final Race--Tomao Excels --Field Events Put Off Tomao Stands Out Mile Walk Interesting | True | By Howard M. Tuckner | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/harry-c-thompson-to-marry-sally-jane-chapman-jan-20.html | Harry C. Thompson to Marry Sally Jane Chapman Jan. 20 | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/los-angeles-tower-to-rise-28-stories.html | LOS ANGELES TOWER TO RISE 28 STORIES | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/newcomers.html | Newcomers | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/illegalpastry-makers-imprisoned-in-moscow.html | Illegal-Pastry Makers Imprisoned in Moscow | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/japanese-conquer-australia-in-swim.html | JAPANESE CONQUER AUSTRALIA IN SWIM | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/janet-bernstein-wellesley-1958-is-future-bride-she-is-fiancee-of.html | Janet Bernstein, Wellesley 1958, Is Future Bride; She is Fiancee of Alex Rabinowitch--Both Are Ph. D. Students | True | Bradford BachrachSpecial to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/harvard-is-upset.html | Harvard Is Upset | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-rembrandt-bid-strategy-of-an-art-coup-the-rembrandt-battle.html | The Rembrandt Bid: Strategy of an Art Coup; THE REMBRANDT: BATTLE STRATEGY Long Meeting Held 'Slick, Slick Job' Tape Not Conclusive Bid Is Proposed Implications Weighed Fragonard Acquired Commission Negotiated | True | By Milton Brackerunited Press Internationalparke-Bernet Galleries | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/lorenzo-semple-61-investment-banker.html | LORENZO SEMPLE, 61, INVESTMENT BANKER | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/treasure-chest-purism.html | Treasure Chest; Purism | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/freighter-awards-set-two-congressmen-to-receive-man-of-year.html | FREIGHTER AWARDS SET; Two Congressmen to Receive 'Man of Year' Citations | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/right-wing-cautioned-cannot-win-votes-by-calling-all-foes-red-tower.html | RIGHT WING CAUTIONED; Cannot Win Votes By Calling All Foes Red, Tower Says | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/fair-names-building-head.html | Fair Names Building Head | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/leningrad-baptists-in-foray.html | Leningrad Baptists in Foray | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/hifi-all-is-not-yet-perfection-intimate-listening-poor-results.html | HI-FI: ALL IS NOT YET PERFECTION; Intimate Listening Poor Results Improvements Needed | True | By A.I. Seligson | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/us-admiral-chides-reds-at-panmunjom.html | U.S. ADMIRAL CHIDES REDS AT PANMUNJOM | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/mrs-dulles-retiring-after-19-years.html | Mrs. Dulles Retiring After 19 Years | True | The New York Times | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/aztec-ruin-found-on-housing-site-mexicans-uncover-remains-of-temple.html | AZTEC RUIN FOUND ON HOUSING SITE; Mexicans Uncover Remains of Temple and Pyramid Church Built on Site | True | By Paul P. Kennedy Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/upsala-on-top-7775.html | Upsala on Top, 77--75 | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/an-annual-report-novelties-are-colorful-and-bloom-early-for.html | AN ANNUAL REPORT; Novelties Are Colorful And Bloom Early For Bouquets Frilled Flowers Popular Clan | | By Olive E. Allenburpes Seeds, Waller Flowerseed Co. and Joseph Harris Co. | | | | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/landscape-trends-small-trees-and-shrubs-gain-new-popularity-narrow.html | LANDSCAPE TRENDS; Small Trees and Shrubs Gain New Popularity Narrow Form Easy Upkeep Pink Accents | | By Donald Wyman | | | | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/capt-carisen-due-on-tv.html | Capt. Carisen Due on TV | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/3-divert-cuban-ship-to-us.html | 3 Divert Cuban Ship to U.S. | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/sec-inquiry-stirs-plea-for-new-laws.html | S.E.C. INQUIRY STIRS PLEA FOR NEW LAWS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/radio-concerts.html | RADIO CONCERTS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/southeast-asia-a-test-for-us-many-new-devices-are-being-used-to.html | SOUTHEAST ASIA A TEST FOR U.S.; Many New Devices Are Being Used To Meet Communist Challenge Moscow's Aim Agreed to Trace Other Standards | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/constance-fekete-wed-here-to-a-navy-ensign.html | Constance Fekete Wed Here to a Navy Ensign | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-shelter-programs.html | The Shelter Programs | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/homestead-act-marked.html | Homestead Act Marked | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/jh-vincent-weds-frances-goldmark.html | J.H. Vincent Weds Frances Goldmark | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/snowed-under-by-shovelers.html | Snowed Under by Shovelers | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/limitations-of-decency.html | Limitations Of Decency | True | By David Boroff | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/bisons-beat-hornets-twice.html | Bisons Beat Hornets Twice | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-louise-coverly-roche-is-bride-wed-in-southport-to-homer-mck.html | Miss Louise Coverly Roche Is Bride; Wed in Southport to Homer McK, Rees-- Five Attend Her | True | Special to The New York Times.The New York Times | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/respiratory-outbreaks-found.html | Respiratory Outbreaks Found | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kennedy-opens-congress-talks-in-pressing-for-his-programs-breakfast.html | Kennedy Opens Congress Talks In Pressing for His Programs; Breakfast Talks Planned Cooperation Is Sought Concessions Are Opposed Returns to Capital | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/dr-steelman-cited-at-carlino-inquiry-steelman-cited-at-carlino.html | Dr. Steelman Cited At Carlino Inquiry; STEELMAN CITED AT CARLINO STUDY U.S. Program Asked U.S. Influence Hinted Assistant to President | True | By Edith Evans Asbury | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/trinity-college-picks-trustees.html | Trinity College Picks Trustees | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/pope-marks-epiphany-blesses-crowd-of-10000-in-st-peters-square.html | POPE MARKS EPIPHANY; Blesses Crowd of 10,000 in St. Peter's Square | True | Special to The New York Times | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/circulation-men-to-attend-parley-28-newspaper-executives-going-to.html | CIRCULATION MEN TO ATTEND PARLEY; 28 Newspaper Executives Going to Columbia | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/mexico-appeals-anew-on-liner-asks-us-to-waive-bars-to-acapulco-as.html | MEXICO APPEALS ANEW ON LINER; Asks U.S. to Waive Bars to Acapulco as Cruise Ship Application of U.S. Law The Loss to the Owners | True | Special to The New York Times | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/hospital-council-to-aid-city-study-to-evaluate-need-to-expand.html | HOSPITAL COUNCIL TO AID CITY STUDY; To Evaluate Need to Expand Proprietary Facilities Warns of Danger Costs Compared | True | By Morris Kaplanthe New York Times | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/featured-events-short-winter-courses-head-the-agenda-at-hunter.html | FEATURED EVENTS; Short Winter Courses Head the Agenda At Hunter College By Landscape Architects Come to Class In Connecticut New Jersey Course Camellia Show | True | Roche | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-richards-fiancee-of-porter-g-shreve-2d.html | Miss Richards Fiancee Of Porter G. Shreve 2d | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/housing-in-bethlehem-nazareth-priest-had-project-to-help-arab.html | HOUSING IN BETHLEHEM; Nazareth Priest Had Project to Help Arab Refugees | True | By Religious News Service | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/un-report-asks-rights-definition-millions-in-world-are-said-to-lack.html | U.N. REPORT ASKS RIGHTS DEFINITION; Millions in World Are Said to Lack Political Equality Instrument Suggested Broad Measures Urged | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/economists-back-a-wider-us-role-teachers-in-field-surveyed-of-voting.html | ECONOMISTS BACK A WIDER U.S. ROLE; Teachers in Field Surveyed -- Voting Records Cited Listed as 'Independents' | True | By Austin C. Wehrwein Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/chicago-weighs-teacher-raises-pay-would-start-at-5250-and-climb-to.html | CHICAGO WEIGHS TEACHER RAISES; Pay Would Start at $5,250 and Climb to $12,500 More Teachers Needed | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kathleen-corr-is-future-bride-of-john-sample-north-carolina-alumna.html | Kathleen Corr Is Future Bride Of John Sample; North Carolina Alumna Engaged to Be Wed to Auburn Graduate | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/english-score-193-as-cricket-starts.html | ENGLISH SCORE 193 AS CRICKET STARTS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/theresemarie-cody-married-here-to-james-clarke-spring.html | Therese-Marie Cody Married Here to James Clarke Spring | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/highlights-stock-adviser-goes-public-posner-nominated-consumer.html | Highlights; Stock Adviser 'Goes Public' Posner Nominated Consumer Tensions Recalcitrant Cannon | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/susan-armstrong-is-fiancee-of-the-rev-roy-nh-larsen.html | Susan Armstrong Is Fiancee of the Rev. Roy N.H. Larsen | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/soviet-charges-us-bars-german-team.html | SOVIET CHARGES U.S. BARS GERMAN TEAM | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/liu-6864-victor.html | L.I.U. 68--64 Victor | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/elizabeth-j-folk-will-be-married-to-a-yale-senior-alumna-of.html | Elizabeth J. Folk Will Be Married To a Yale Senior; Alumna of Briarcliff Is Engaged to Michael de Vlaming Flinn | True | Special to The New York Times.Jules Pierlow | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/barbara-park-bennett-alumna-will-be-a-bride-betrothed-to-william.html | Barbara Park, Bennett Alumna, Will Be a Bride; Betrothed to William Duncan 2d, a Senior at Trinity College | True | Special to The New York Times.Carlson | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/syrian-secession-uproots-envoys-split-with-uar-leads-to.html | SYRIAN SECESSION UPROOTS ENVOYS; Split With U.A.R. Leads to Housekeeping Snag in U.S. A Start From Scratch | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/williams-six-routs-uconns.html | Williams Six Routs UConns | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/garden-preview-1962-allamerica-winners.html | Garden Preview 1962; ALL-AMERICA WINNERS | True | All-America Selections | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/rusk-joins-clay-in-denying-a-rift-berlin-tense-but-firm-over-aim-of.html | RUSK JOINS CLAY IN DENYING A RIFT; Berlin Tense, But Firm, Over Aim of West-Soviet Talks, General Says Afterward RUSK JOINS CLAY IN DENYING CLASH Difficulties Long Evident | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/wood-field-and-stream-an-outdoorsman-who-remains-indoors-can-repent.html | Wood, Field and Stream; An Outdoorsman Who Remains Indoors Can Repent by Making Ammunition | True | By Oscar Godbout | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-satiric-world-of-evelyn-waugh-with-wit-and-mockery-he-attacks.html | THE SATIRIC WORLD OF EVELYN WAUGH; With Wit and Mockery He Attacks Our Age as the Implacable Enemy World of Evelyn Waugh | True | By Gore Vidal | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/northeastern-tops-ccny.html | Northeastern Tops C.C.N.Y. | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/three-kings-fiesta-starts-in-brooklyn.html | THREE KINGS FIESTA STARTS IN BROOKLYN | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ohio-state-wins-8562.html | Ohio State Wins, 85--62 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/inn-serves-negroes-a-biracial-group-succeeds-in-easton-md-test.html | INN SERVES NEGROES; A Bi-Racial Group Succeeds in Easton, Md., Test | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/signs-of-congo-peace-un-is-optimistic-that-tshombe-will-agree.html | Signs of Congo Peace; U.N. Is Optimistic That Tshombe Will Agree Finally to a Settlement Tshombe's Reservations Leading Question Lesser Problem | True | By Sam Pope Brewer | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/obituary-4--no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-question-of-strategy-a-question-of-strategy.html | A Question Of Strategy.; A Question of Strategy | True | By Telford Taylor | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements-mastic.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements Mastic Spreader Small Nails Storing Brushes Lubricate Saw | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-kay-m-cawley-fiancee-of-teacher.html | Miss Kay M. Cawley Fiancee of Teacher | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/michael-sheyker-becomes-fiance-of-louise-peters-accountant-here.html | Michael Sheyker Becomes Fiance Of Louise Peters; Accountant Here Will Marry Former Student at Georgian Court | True | Special to The New York Times.Eric Wagman | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/edward-b-cosgrave-was-chairman-of-the-board-of-green-giant-co.html | EDWARD B. COSGRAVE; Was Chairman of the Board of Green Giant Co. | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/buhr-victor-in-sailing-three-secondplace-finishes-take-indian-harbor.html | BUHR VICTOR IN SAILING; Three Second-Place Finishes Take Indian Harbor Series | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/disks-passing-the-wriggle-test-pictures-to-color-loud-and-clear.html | DISKS PASSING THE WRIGGLE TEST; Pictures to Color Loud and Clear | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/tito-bolstering-amity-with-west-slowness-of-destalinization-in.html | TITO BOLSTERING AMITY WITH WEST; Slowness of De-Stalinization in Soviet Bloc Spurs Shift | True | By Paul Underwood Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/et-meyer-fiance-of-joan-l-tinnes.html | E.T. Meyer Fiance Of Joan L. Tinnes | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/macmillan-in-bed-with-cold.html | Macmillan in Bed With Cold | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/hotel-in-oswego-to-stay-open.html | Hotel in Oswego to Stay Open | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/52d-national-motor-boat-show-takes-shape-at-coliseum-exposition-to.html | 52d National Motor Boat Show Takes Shape at Coliseum; Exposition to Open Saturday After 3 'Trade' Days 429 Exhibitors and a 475-Boat Fleet Are in Event Private Showings Planned Harmsworth Dispute Noted. | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/pope-hears-concert-of-carols.html | Pope Hears Concert of Carols | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/extraffic-aide-joins-firm.html | Ex-Traffic Aide Joins Firm | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/west-chester-trio-downs-squadron-a.html | WEST CHESTER TRIO DOWNS SQUADRON A | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/new-boston-building-18story-structure-planned-by-university-in-back.html | NEW BOSTON BUILDING; 18-Story Structure Planned by University in Back Bay | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/indiana-swimmers-win-big-ten-relays.html | INDIANA SWIMMERS WIN BIG TEN RELAYS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/in-and-out-of-books-family-life-m-salinger-taxi-series-prize-winner.html | IN AND OUT OF BOOKS; Family Life M. Salinger Taxi Series Prize Winner Lit. Mag. | True | By Lewis Nichols | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/2-army-fliers-die-in-crash.html | 2 Army Fliers Die in Crash | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/california-signs-us-water-pact-state-is-gaining-a-reservoir-in-san.html | CALIFORNIA SIGNS U.S. WATER PACT; State Is Gaining a Reservoir in San Luis Project | True | By Bill Becker Special to the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/wedding-is-planned-by-martha-reeves.html | Wedding Is Planned By Martha Reeves | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/winds-of-change-are-ruffling-portugal-the-opposition-to-salazars.html | WINDS OF CHANGE ARE RUFFLING PORTUGAL; The Opposition to Salazar's Tight Rule Is Mounting As the Nation's Colonial Troubles Increase Opposition Labor Discipline Political Suffocation Embarrassment Gradual Change | True | By Benjamin Welles Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/japan-will-fight-sweatshop-image-1962-drive-to-combat-idea-in-drive.html | JAPAN WILL FIGHT SWEATSHOP IMAGE; 1962 Drive to Combat Idea in Drive for Markets Ghost From the Past | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/deborah-smith-wed-to-james-p-regan.html | Deborah Smith Wed To James P. Regan | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/charlton-futch-becomes-fiance-of-anne-morris-premedical-student-at.html | Charlton Futch Becomes Fiance Of Anne Morris; Premedical Student at Hamilton and Alumna of Centenary to Wed | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/puerto-ricos-second-city-booms-noontime-lull-200-works-of-art.html | PUERTO RICO'S SECOND CITY BOOMS; Noontime Lull 200 Works of Art | True | By Fay Martinfay Martin | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/destroyer-school-dedicated.html | Destroyer School Dedicated | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/doomed-american-spurns-food.html | Doomed American Spurns Food | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/monmouth-triumphs-7459.html | Monmouth Triumphs, 74-59. | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/washington-lets-sort-of-get-going-again-maybe-whats-the-test-the.html | Washington; Let's Sort Of Get Going Again, Maybe What's the Test? The Hard Choices | True | By James Reston | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/palm-beach-slates-first-benefits-of-62.html | Palm Beach Slates First Benefits of '62 | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/maida-clement-is-bride.html | Maida Clement Is Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-gallery-of-apartment-doodles-lies-just-below-the-new-paint-the.html | A Gallery of Apartment Doodles Lies Just Below the New Paint; The Artist Breaks Out DOODLE GALLERY UNCOVERED HERE | True | By Mark Hawthorne | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/harry-l-dayton-74-of-loan-association.html | HARRY L. DAYTON, 74, OF LOAN ASSOCIATION | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/lincoln-center-sets-66-festival-of-arts.html | LINCOLN CENTER SETS '66 FESTIVAL OF ARTS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/fog-1-inch-rain-slow-travelers-many-flights-canceled-here-much-of.html | FOG, 1 -INCH RAIN SLOW TRAVELERS; Many Flights Canceled Here --Much of U.S. Struck Planes Rerouted | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/east-german-fails-in-escape-attempt.html | EAST GERMAN FAILS IN ESCAPE ATTEMPT | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/news-of-the-stamp-world-arizona-special-marks-innovation-in-us.html | NEWS OF THE STAMP WORLD; Arizona Special Marks Innovation in U.S. Printing Methods Impression of Vastness ETHIOPIAN SPORTS UNITED NATIONS ISSUES FOOTPRINTS | True | By David Lidman | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/dutybound.html | Duty,-Bound | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/some-debits-and-credits-some-debits.html | Some Debits And Credits; Some Debits | True | By Louis M. Hacker | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/princess-marries-bank-clerk.html | Princess Marries Bank Clerk | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/united-states-to-sail-for-caribbean-jan-30.html | United States to Sail For Caribbean Jan. 30 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/resident-buyers-help-independent-stores-to-grow-despite-mergers.html | Resident Buyers Help Independent Stores to Grow Despite Mergers; BUYING CONCERNS SIGHT A NEW 'ERA' Resident Offices Foresee Distribution Revamping Function Held Important Vast Changes Sighted BUYING CONCERNS SIGHT A NEW 'ERA' | True | The New York TimesBy William M. Freeman | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Friedman-Abeles | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/personality-son-trips-on-fathers-maxim-president-of-evans-products.html | Personality: Son Trips on Father's Maxim; President of Evans Products Finds Bumpy Going Rule Was 'Company Should Be Fast on Its Feet' Products Diverse Fortunes Climb Threat Is Ended | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-field-of-travel-two-lines-act-to-lure-visitors-to-pacific.html | THE FIELD OF TRAVEL; Two Lines Act to Lure Visitors to Pacific Campaign Planned RESTORATION PROJECT INDOOR SKIING HIGHWAY EXTENSION FIRST-CLASS SERVICE HERE AND THERE | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/winter-restoratives.html | Winter Restoratives | True | By Craig Claiborne | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/five-artist-appearing-on-the-local-music-scene-this-week.html | FIVE ARTIST APPEARING ON THE LOCAL MUSIC SCENE THIS WEEK | True | Ted TesslerShilkret | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/biggest-apartment-builder-here-turns-hand-to-camosized-job-others.html | Biggest Apartment Builder Here Turns Hand to Cameo-Sized Job; Others Are Planned | True | By Maurice Foley | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gift-to-neediest-called-privilege-a-retired-teacher-recalls.html | GIFT TO NEEDIEST CALLED PRIVILEGE; A Retired Teacher Recalls Response of Her Pupils to Appeal Each Year $1,830 DONATED FOR DAY Contributions to Date Total $543,548--$10 Given in Memory of Moss Hart | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/rider-five-beats-muhlenberg.html | Rider Five Beats Muhlenberg | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/venus-mystery-wide-variance-in-the-temperature-of-the-planet-is.html | VENUS MYSTERY; Wide Variance in the Temperature Of the Planet Is Reported High Surface Temperature Enigma Unsolved Exposures Compared | True | By William L. Laurence | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ann-d-rowland-is-bride-upstate-of-hans-wriedt-alumna-of-smith-and-a.html | Ann D. Rowland Is Bride Upstate Of Hans Wriedt; Alumna of Smith and a Lawyer Are Wed in Rochester Church | True | Special to The New York Times.Grace Moore | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/barons-beat-aces-on-ice-65.html | Barons Beat Aces on Ice, 6-5 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/castro-appears-to-be-neutral-in-rift-between-two-red-blocs.html | Castro Appears to Be Neutral in Rift Between Two Red Blocs | True | By Harry Schwartz | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/various-athletes-under-the-weather.html | VARIOUS ATHLETES UNDER THE WEATHER | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/summer-holiday-resorts-below-the-caribbean-easy-to-reach-late-to.html | SUMMER HOLIDAY RESORTS BELOW THE CARIBBEAN; Easy to Reach Late to Rise Market Near Harbor | True | By Robert S. Kane | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/key-west-recalls-an-era-anniversary-of-opening-of-seagoing-railway.html | KEY WEST RECALLS AN ERA; Anniversary of Opening Of Sea-Going Railway Will Be Celebrated The Participants Over Water for 37 Miles Three-Day Celebration | True | By Marjorie C. Houck | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/connecticut-race-gets-third-entry-gop-conservative-seeking.html | CONNECTICUT RACE GETS THIRD ENTRY; G.O.P. Conservative Seeking Governorship Nomination Fund Dinner Thursday | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/changing-course-williams-and-rattigan-offer-new-styles-tragic.html | CHANGING COURSE; Williams and Rattigan Offer New Styles Tragic Wisdom Dignity and Courage Deserves Attention Spirited Inquiry | True | By Howard Taubman | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/laurie-heller-betrothed.html | Laurie Heller Betrothed | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/faiths-in-which-men-live-and-die.html | Faiths in Which Men Live and Die | True | By Philip H. Ashby | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/fire-put-out-on-eiffel-tower.html | Fire Put Out on Eiffel Tower | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/dance-the-city-ballet-and-others-dafora-returns-nikolais-revival.html | DANCE: THE CITY BALLET AND OTHERS; Dafora Returns Nikolais Revival New Dance Group Series Japanese Debutante | True | By John Martin;radford Bascome; Harry Hess | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/suites-are-under-way.html | Suites Are Under Way | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/steel-union-aide-hopeful-on-a-pact.html | STEEL UNION AIDE HOPEFUL ON A PACT | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/yeshiva-6758-victor.html | Yeshiva 67-58 Victor | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/state-harness-group-to-explore-zackendorfs-deal-for-yonkers.html | State Harness Group to Explore Zackendorf's Deal for Yonkers | True | By Richard J.h. Johnston | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/cleopatra-never-had-it-so-good-what-price-glory-road-to-rome-great.html | 'CLEOPATRA' NEVER HAD IT SO GOOD; What Price Glory? Road to Rome Great Expectations | True | Robert F. Hawkins.;By Robert F. Hawkins | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gladiators-win-2316-mcbride-and-lucci-pace-first-pin-triumph-over.html | GLADIATORS WIN, 23-16; McBride and Lucci Pace First Pin Triumph Over Dallas. | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/elizabeth-denny-bennett-alumna-will-be-married-betrothed-to-truman.html | Elizabeth Denny, Bennett Alumna, Will Be Married; Betrothed to Truman L. Sssman of the Army --May Nuptials | True | Special to The New York Times.;Jay Te Winburn Jr. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/congress-girding-for-tariffs-fight-presidents-plan-is-facing-hard.html | CONGRESS GIRDING FOR TARIFFS FIGHT; President's Plan is Facing Hard Battle This Session Assistance Programs CONGRESS GIRDING FOR TARIFFS FIGHT Protection Sought | True | By Brendan M. Jones | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/new-newark-campus-college-of-engineering-plans-7000000-expansion.html | NEW NEWARK CAMPUS; College of Engineering Plans $7,000,000 Expansion | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/hostility-to-un-decried-by-rabbi-dr-mark-links-extremists-to.html | HOSTILITY TO U.N. DECRIED BY RABBI; Dr. Mark Links Extremists to 'Deterioration' in 1961 Pride in American Way How to Protect Peace Neglect of Vital Issues | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/greeces-economy-strong-during-1961.html | GREECE'S ECONOMY STRONG DURING 1961 | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/destroyer-is-commissioned.html | Destroyer Is Commissioned | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/2-die-in-trainer-crash.html | 2 Die in Trainer Crash | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/duke-upset-6160.html | Duke Upset, 61-60 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/27-hurt-in-train-crash-staten-island-cars-ram-wall-of-ferry.html | 27 HURT IN TRAIN CRASH; Staten Island Cars Ram Wall of Ferry Terminal | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/slang.html | Slang | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/leaders-rivalry-disturbing-kenya-disputes-in-main-party-slow-plans.html | LEADERS' RIVALRY DISTURBING KENYA; Disputes in Main Party Slow Plans for Charter Talks Early Independence Predicted Murder Plots Charged | True | By Leonard Ingalls Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/red-china-makes-tibet-separate-customs-zone.html | Red China Makes Tibet Separate Customs Zone | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/nina-l-gerstenzang-a-prospective-bride.html | Nina L. Gerstenzang A Prospective Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/athletes-in-action.html | Athletes In Action | True | By John R. Tunis | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/stability-expected-for-metals-prices-stability-is-seen-in-metals.html | Stability Expected For Metals Prices; STABILITY IS SEEN IN METALS PRICES Little Encouragement Prices Seen Stable | True | By Kenneth S. Smith | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/peruvian-leftist-chides-reds-at-homecoming-haya-de-la-torre.html | Peruvian Leftist Chides Reds at Homecoming; Haya de la Torre Denounces 'Moscow Road' at Rally Thousands Assemble to Hail His Bid for Presidency | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/62-womens-chairman-named-by-fund-appeal.html | '62 Women's Chairman Named by Fund Appeal | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/villains-missing-in-banking-drama-antitrust-study-in-dallas-finds.html | VILLAINS MISSING IN BANKING DRAMA; Antitrust Study in Dallas Finds Cast of Characters Protesting Innocence U.S. CONTROLLER IRKED Saxon Is Annoyed Because Justice Agency Gave Him No Warning of Move No Forewarning New Antitrust Banking Drama In Dallas Finds Villains Missing | True | By Edward T. O'Toole | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/italian-villagers-longlived.html | Italian Villagers Long-Lived | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/lieut-bd-thiessen-to-wed-carolyn-owen.html | Lieut. B.D. Thiessen To Wed Carolyn Owen | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/irvington-steel-elects-2.html | Irvington Steel Elects 2 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/mediators-cram-on-ship-industry-federal-agency-determined-to-get.html | MEDIATORS CRAM ON SHIP INDUSTRY; Federal Agency Determined to Get Solid Background Disputes Not Imminent Played Major Roles Keeps Men Informed | True | By George Horne the New York Times | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/that-isnt-yodeling-in-alps-just-wail-of-skier-for-snow-high-jumper.html | That Isn't Yodeling In Alps, Just Wail Of Skier for Snow; High Jumper Tops Poll Assemble-It-Yourself Car | True | By Robert Daley Special To The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-skiing-weekend.html | A SKIING WEEK-END | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/electric-talks-collapse-again-pessimistic-mediators-see-walkout-on.html | ELECTRIC TALKS COLLAPSE AGAIN; Pessimistic Mediators See Walkout on Wednesday -- 20-Hour Week Is Issue Stoppage a 'Matter of Days' Electric Talks Collapse Again Over Issue of a 20-Hour Week | True | By Ralph Katz | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/meeting-the-test-of-testing.html | Meeting the Test of Testing | True | By Dorothy Barclay | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/boston-college-tops-navy.html | Boston College Tops Navy | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/history-professor-is-killed-by-bus.html | HISTORY PROFESSOR IS KILLED BY BUS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ferment-at-work-in-czech-theatre-avantgarde-plays-staged-reds-curbs.html | FERMENT AT WORK IN CZECH THEATRE; Avant-Garde Plays Staged -- Reds' Curbs Weakened Change Began in '56 | True | By M.s. Handler Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/schools-spending-put-at-18-billion-nea-survey-gives-data-on-public.html | SCHOOLS SPENDING PUT AT 18 BILLION; N.E.A. Survey Gives Data on Public Institutions Increase of 8 Per Cent New York Spends $615 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/coral-gables-firehouse-is-in-blaze-of-glory-training-center-city-of.html | CORAL GABLES FIREHOUSE IS IN BLAZE OF GLORY; Training Center City of Homes No Toy Carrier Musical Promotion | True | By Ward Allan Howe | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/barbara-main-boston-teacher-plans-marriage-alumna-of-mt-holyoke.html | Barbara Main, Boston Teacher, Plans Marriage; Alumna of Mt. Holyoke Engaged to Rodney Lamkin Derbyshire | True | Turl-LarkinSpecial to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/iraq-seizes-3-jordanians.html | Iraq Seizes 3 Jordanians | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/bateman-wins-award-washington-club-to-honor-rutgers-football-coach.html | BATEMAN WINS AWARD.; Washington Club to Honor Rutgers Football Coach | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/child-to-mrs-alan-ades.html | Child to Mrs. Alan Ades | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kennedy-is-advised-to-drop-trade-plan.html | KENNEDY IS ADVISED TO DROP TRADE PLAN | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/raiders-sign-simpson-back.html | Raiders Sign Simpson, Back | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/pros-7point-plan-ready-for-owners.html | PROS 7-POINT PLAN READY FOR OWNERS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/fisherman-lose-to-shark.html | Fishermen Lose to Shark | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/dorothy-ann-dice-engaged-to-officer.html | Dorothy Ann Dice Engaged to Officer | True | Special to The New York Times.Bolster | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/services-group-will-be-assisted-at-theatre-fete-westchester-council.html | Services Group Will Be Assisted At Theatre Fete; Westchester Council of Social Agencies Will Gain at 'No Strings' | True | Special to The New York Times.Daniel Berry | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/authors-query-96034349.html | Author's Query | True | RAYMOND W. ALBRIGHT. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/natvig-pins-kerin.html | Natvig Pins Kerin | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/writers-to-cite-maris-babe-ruths-widow-to-make-award-at-boston.html | WRITERS TO CITE MARIS; Babe Ruth's Widow to Make Award at Boston Dinner | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/exploring-the-curious-swiss-canton-of-valais-cold-strong-winds.html | EXPLORING THE CURIOUS SWISS CANTON OF VALAIS; Cold, Strong Winds Frugal Livelihood | True | By Phyllis L. Meras | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/new-design-in-dance.html | New Design In Dance | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/verbal-gambits.html | Verbal Gambits | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/refuge-des-petits-to-get-proceeds-of-fete-march-31-child-center-in.html | Refuge des Petits To Get Proceeds Of Fete March 31; Child Center in France Will Raise Funds at Bal des Berceaux | True | Irwin Dribben | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/airline-foresees-profit-rise.html | Airline Foresees Profit Rise | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/moss-lotus-is-first-surtees-second-in-auckland-race-on-flooded.html | MOSS LOTUS IS FIRST; Surtees Second in Auckland Race on Flooded Course | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/squash-racquets-marked-by-upsets-manger-roberts-and-gelb-bow-in.html | SQUASH RACQUETS MARKED BY UPSETS; Manger, Roberts and Gelb Bow in Lueckenback Event | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/hynda-rosenbergs-troth.html | Hynda Rosenberg's Troth | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/carol-gimbel-is-wed.html | Carol Gimbel Is Wed | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/music-world-igor-bulgarian-basso-will-do-borodins-two-bass-roles-at.html | MUSIC WORLD: 'IGOR'; Bulgarian Basso Will Do Borodin's Two Bass Roles at Chicago Lyric Opera Other Plans | True | By Ross Parmenterthe New York Times (BY SAM FALK) | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/rep-yates-backed-for-dirksen-seat-illinois-democratic-leaders.html | REP. YATES BACKED FOR DIRKSEN SEAT; Illinois' Democratic Leaders Endorse Him for Senate | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/beckman-aide-promoted.html | Beckman Aide Promoted | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/mandarin-who-rules-south-vietnam-ngo-dinh-diem-governs-his.html | 'Mandarin' Who Rules South Vietnam; Ngo Dinh Diem governs his Communist-plagued land in an autocratic style that has made him a center of controversy in a 'hot' phase of the cold war. 'Mandarin' Who Rules Vietnam | True | By Robert Trumbull Saigon. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/models-open-in-ramapo.html | Models Open in Ramapo | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/hospital-union-proposes-plan-to-end-flower5th-ave-strike-hospitals.html | Hospital Union Proposes Plan To End Flower-5th Ave. Strike; Hospital's Stand Given Reply From the Union | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gail-badner-engaged-to-donald-m-sargent.html | Gail Badner Engaged To Donald M. Sargent | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/indians-reassured-on-flow-of-us-aid.html | INDIANS REASSURED ON FLOW OF U.S. AID | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/welldesigned.html | Well-Designed | True | By George O'Brien | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kennedy-to-ask-50-million-to-combat-adult-illiteracy-grants-to.html | Kennedy to Ask 50 Million To Combat Adult Illiteracy; Grants to States Are Planned in Broad Program of Aid to Education--Link to Drive on Jobless Is Expected Kennedy Will Seek 50 Million For a Drive on Adult Illiteracy Rising Outlay's Planned | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/wa-briggs-jr-becomes-fiance-of-miss-cottrell-princeton-student-and.html | W.A. Briggs Jr. Becomes Fiance Of Miss Cottrell; Princeton Student and Alumna of Briarcliff Engaged to Marry | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/article-9--no-title.html | Article 9 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/toledo-hockey-brawl-injures-2-spectators.html | Toledo Hockey Brawl Injures 2 Spectators | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/readers-report.html | Reader's; Report | True | By Martin Levin | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-graham-fiancee-of-richard-powers-jr.html | Miss Graham Fiancee Of Richard Powers Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/virus-wanes-in-australia.html | Virus Wanes in Australia | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/north-carolina-triumphs.html | North Carolina Triumphs | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/citys-past-glory-urban-public-schools-are-warned-of-danger-of-steep.html | CITY'S PAST GLORY; Urban Public Schools Are Warned Of Danger of Steep Decline Possible Class Loss Not Diverse Enough Finally Made Public Problem Soluble | True | By Fred M. Hechinger | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/recordings-keep-civil-war-alive.html | RECORDINGS KEEP CIVIL WAR ALIVE | True | By Robert Shelton | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/loses-home-saves-money.html | Loses Home, Saves Money | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/short-takes.html | SHORT TAKES | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/charles-mckee-becomes-fiance-of-nina-truslow-yale-senior-and-alumna.html | Charles McKee Becomes Fiance Of Nina Truslow; Yale Senior and Alumna of Bradford Junior College to Wed | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/arcaro-finishes-3d-in-brisbane-stakes.html | ARCARO FINISHES 3D IN BRISBANE STAKES | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/soviet-flight-aids-scientist.html | Soviet Flight Aids Scientist | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/nehru-says-india-saved-un-by-sending-troops-to-congo-declares-big.html | Nehru Says India Saved U.N. By Sending Troops to Congo; Declares Big Powers Kept 'Hands in Their Pockets' When Crisis Erupted Nonalignment Affirmed Goa Proposal Assailed Big-Power Role Curbed | True | By Paul Grimes Special To The New York Times.united Press International | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/italian-humanist-wins-prize.html | Italian Humanist Wins Prize | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/president-urges-program-to-give-year-of-progress-tells-ohio.html | PRESIDENT URGES PROGRAM TO GIVE YEAR OF PROGRESS; Tells Ohio Democrats Care for Aged and College Aid Plans Have Priority SEES A HOUSE LEADER Holds Exploratory Parley With Ways and Means Chairman in Capital Will Not 'Lie at Anchor' PRESIDENT URGES YEAR OF PROGRESS "Future Can Be Bright" | True | By Tom Wicker Special To The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/fighting-priest-asks-saigon-aid-says-viet-cong-destroyed-ricesecks.html | FIGHTING PRIEST ASKS SAIGON AID; Says Viet Cong Destroyed Rice--Seeks More Arms Dikes Opened at Night Ngo Sets Up Industrial Unit | True | By Homer Bigart Special To The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ann-underwood-will-be-married-to-roy-cole-3d-junior-at-skidmore-is.html | Ann Underwood Will Be Married To Roy Cole 3d; Junior at Skidmore Is Fiancee of a Cadet at West Point | True | Chell FrantzenSpecial to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-condo-policy-puzzle-us-continues-its-attack-on-tshombe-during.html | The Condo Policy Puzzle; U.S. Continues Its Attack on Tshombe During Negotiations for an Accord Another Complication 'Smear' Deplored Important Point | True | By Arthur Krock | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/souths-seniors-triumph-42-to-7-gros-and-bull-excell-in-bowl-victory.html | South's Seniors Triumph, 42 to 7; Gros and Bull Excell in Bowl Victory Over North SOUTH'S SENIORS TRIUMPH, 42 TO 7 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/authors-query-96034313.html | Author's Query | True | DENNIS C. KURJACK, | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/europe-tightens-antitrust-rules-us-concerns-operating-abroad-face.html | EUROPE TIGHTENS ANTITRUST RULES; U.S. Concerns Operating Abroad Face Complex Variety of Laws Fines up to $1,000,000 Steel Case Cited EUROPE TIGHTENS ANTITRUST RULES Nationalization a Factor Rules for Cartels Exemptions Noted Difference In Approach | True | By Albert L. Kraus | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/twa-navigators-await-flight-to-oblivion-doppler-radar-sets-will.html | T.W.A. Navigators Await Flight to Oblivion; Doppler Radar Sets Will Replace Them Over Oceans Several Methods Now Greater Accuracy Claimed $25,000 Severance Pay The Doppler Principle "Leapfrog" Operation Further Plans in Making | True | By Edward Hudson | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/sports-of-the-times-forecast-for-1962-here-and-there-thither-and.html | Sports of The Times; Forecast for 1962 Here and There Thither and Yon Last Round-Up | True | By Arthur Daleythe New York Times | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/news-disks-for-the-blind-start-third-year-of-worldwide-use.html | News Disks for the Blind Start Third Year of World-Wide Use | True | The New York Times | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/encouraging-outlook-for-pools-chemical-compounds.html | ENCOURAGING OUTLOOK FOR POOLS; Chemical Compounds | True | By Herbert C. Bardes | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/who-said-crisis-producer-finds-picture-of-broadway-wrong-saint.html | WHO SAID CRISIS?; Producer Finds Picture Of Broadway Wrong SAINT SUBBER; WHO SAID BROADWAY CRISIS? 'Tourists' Rights | True | By Saint Subberhenry Grossmantony Romano | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/east-orange-mayor-faces-party-revolt.html | EAST ORANGE MAYOR FACES PARTY REVOLT | True | Special to The New York Times | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/merchant-shipbuilding-feared-falling-in-1962.html | Merchant Shipbuilding Feared Falling in 1962 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/mrs-anthony-has-son.html | Mrs. Anthony Has Son | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/devaney-asks-wyoming-for-release-to-become-football-coach-at.html | Devaney Asks Wyoming for Release to Become Football Coach at Nebraska; CORNHUSKERS ACT TO IMPLEMENT BID Nebraska Regents Authorize Officials to Ask Wyoming for Devaney's Release 'Up to Wyoming Board' Nebraska Regents Meet | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/child-to-mrs-orlando-jr.html | Child to Mrs. Orlando Jr. | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/cincinnati-five-romps.html | Cincinnati Five Romps. | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ronald-sistrunk-to-wed-miss-betty-terpenning.html | Ronald Sistrunk to Wed Miss Betty Terpenning | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/arab-line-plans-atlantic-flights-uar-seeking-50million-us-loan-to.html | ARAB LINE PLANS ATLANTIC FLIGHTS; U.A.R. Seeking 50-Million U.S. Loan to Buy Jets Charters Solicited | True | By Joseph Carter | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ample-food-seen-in-atomic-attack-high-death-toll-may-avert.html | AMPLE FOOD SEEN IN ATOMIC ATTACK; High Death Toll May Avert Shortages, Study Finds Food Surplus Likely | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/colorado-tops-kansas-state.html | Colorado Tops Kansas State | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/us-to-barter-grain-in-beryl-ore-accord.html | U.S. TO BARTER GRAIN IN BERYL ORE ACCORD | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/eastwest-pros-to-play-on-coast-aerial-game-likely-in-first-american.html | EAST-WEST PROS TO PLAY ON COAST; Aerial Game Likely in First American Football League All-Star Contest Today Hennigan Pass-Catcher EAST-WEST PROS TO PLAY ON COAST | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/new-civilian-is-quick-to-settle-an-old-score.html | New Civilian Is Quick To Settle an Old Score | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/argentine-chess-begins-march-21-fischer-and-masters-from-7-other.html | ARGENTINE CHESS BEGINS MARCH 21; Fischer and Masters From . 7 Other Nations Invited | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/john-ryden-to-wed-barbara-dee-kelly.html | John Ryden To Wed Barbara Dee Kelly | True | Weise | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/anne-g-rounds-is-future-bride-of-peter-bellows-senior-at-mt-holyoke.html | Anne G. Rounds Is Future Bride Of Peter Bellows; Senior at Mt. Holyoke and Amherst Student Engaged to Marry | True | Special to The New York Times.Arlene | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/new-incinerator-ends-problems-it-handles-large-boxes-and-hazardous.html | NEW INCINERATOR ENDS PROBLEMS; It Handles Large Boxes and Hazardous Materials A Collection Room | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-vivian-artandi-a-prospective-bride.html | Miss Vivian Artandi A Prospective Bride | True | Buzzell | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/margot-m-cory-engagd-to-wed-ta-daffron-3d-connecticut-senior-and.html | Margot M. Cory Engagd to Wed T.A. Daffron 3d; Connecticut Senior and Journalism Student at Columbia Affianced | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/lafayette-wins-6764.html | Lafayette Wins, 67-64 | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/army-swimmers-down-villanova-cadets-win-5738-and-beat-maryland-on.html | ARMY SWIMMERS DOWN VILLANOVA; Cadets Win, 57-38, and Beat Maryland on Mat, 17-9 | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/pakistanis-fear-clash-with-india-charge-new-delhi-moves-troops-up.html | PAKISTANIS FEAR CLASH WITH INDIA; Charge New Delhi Moves Troops Up to Border Outlook at the U.N. | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/new-berlin-view-hinted-in-moscow-izvestia-article-is-believed-to.html | NEW BERLIN VIEW HINTED IN MOSCOW; Izvestia Article Is Believed to Offer Concession U.S. Silent on Article | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/navy-fencers-win-189-cony-loses-63-in-foil-saber-and-epee-events.html | NAVY FENCERS WIN, 18-9; C.C.N.Y. Loses, 6-3, in Foil, Saber and Epee Events | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/british-quintet-quintet.html | British Quintet; Quintet | True | By Philip Booth | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/west-indian-echoes.html | West Indian Echoes | True | Photographs by Arthur Leipzig | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/news-notes-classroom-and-campus-documentation-joins-the-disciplines.html | NEWS NOTES: CLASSROOM AND CAMPUS; Documentation Joins the Disciplines; Facts on Federal Aid Studied RUN-A-WAY FACTS-- FACTS ON AID-- FRENCH EXPERTS-- SCHOOL AND WAR-- PLAIN TALK-- ACADEMIC STOCK-- BOOK LIST-- | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/mrs-schancapp-has-child.html | Mrs. Schancapp Has Child | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/mission-to-argentina-us-sending-group-to-fight-footandmouth-disease.html | MISSION TO ARGENTINA; U.S. Sending Group to Fight Foot-and-Mouth Disease | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-novelist-in-quest-of-himself-a-novelist.html | A Novelist in Quest of Himself; A Novelist | True | By Robert Gorham Davis | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/tv-writers-at-work-jokesmiths-for-garry-moore-program-find-being.html | TV WRITERS AT WORK; Jokesmiths for Garry Moore Program Find Being Funny Is Hard Job Session Ideas | True | By Richard F. Shepard | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-onthank-married-to-graduate-of-amherst.html | Miss Onthank Married To Graduate of Amherst | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-girl-is-enrolled-at-northwood-and-130-boys-voice-approval-school.html | A Girl Is Enrolled at Northwood And 130 Boys Voice Approval; School Gets Lift Swim Team Triumphs | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-new-speaker-faces-a-changing-house-the-office-of-speaker-of-the.html | A New Speaker Faces a Changing House; The office of Speaker of the House--second only to the Presidency in prestige-- had a definite form under the late Sam Rayburn. What will his successor make of it? New Speaker, Changing House | True | By Thomas N. Schroth Washington. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/jersey-eyes-hook-as-playground-presidential-directive-army-moved-in.html | JERSEY EYES HOOK AS PLAYGROUND; Presidential Directive Army Moved In | True | By George Cable Wright | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-more-perfect-union.html | A More Perfect Union? | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/tyrone-phillips-pianist-at-10-presents-recital-in-town-hall.html | Tyrone Phillips, Pianist at 10, Presents Recital in Town Hall | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/two-players-injured-separation-is-worst-the-temperature-is-.html | Two Players Injured; Separation Is Worst 'The Temperature Is ...' | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/us-top-purchaser-of-ghanaian-cocoa.html | U.S. TOP PURCHASER OF GHANAIAN COCOA | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/john-dugan-fiance-of-judith-travers.html | John Dugan Fiance Of Judith Travers | True | Paul Veres | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/judith-anne-newton-planning-marriage.html | Judith Anne Newton Planning Marriage | True | HagueSpecial to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/twofamily-homes-shown.html | Two-Family Homes Shown | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/yale-appoints-psychologist.html | Yale Appoints Psychologist | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-baffled-pack-of-hounds.html | A Baffled Pack of Hounds | True | By Germaine Bree | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-birdseye-view-of-the-whoopers-site-of-the-refuge-many-species.html | A BIRDSEYE VIEW OF THE WHOOPERS; Site of the Refuge Many Species | True | By Robert H. Phelps. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/nancy-j-warner-engaged-to-wed-dr-john-laszlo-physical-therapist-and.html | Nancy J. Warner Engaged to Wed Dr. John Laszlo, Physical Therapist and Medical Associate at Duke Are Betrothed | True | Special to The New York Times.Whitley-Strawbridge | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/science-notes-step-to-moon-new-space-craft-ocean-research.html | SCIENCE NOTES: STEP TO MOON; NEW SPACE CRAFT-- OCEAN RESEARCH-- | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/quarantined.html | Quarantined | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-linda-hansen-prospective-bride.html | Miss Linda Hansen Prospective Bride | True | Special to The New York Times.Altman-Pach | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/hyannis-building-dual-shop-center-cape-cod-construction-to-contain.html | HYANNIS BUILDING DUAL SHOP CENTER; Cape Cod Construction to Contain Summer Unit Year-Round Area | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/current-criminals-at-large.html | Current Criminals at Large | True | By Anthony Boucher | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/wagner-weighing-threeman-teams-to-lead-counties-units-may-head.html | WAGNER WEIGHING THREE-MAN TEAMS TO LEAD COUNTIES; Units May Head Democrats in Brooklyn, Bronx and Queens Until Primary ORDERLY CHANGE IS AIM Under Plan, Interim Panel Members Would Be Barred From Top Job Later Changes Imminent WAGNER WEIGHING 3-MAN LEADERSHIP | True | By Clayton Knowles | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/city-college-paper-elects.html | City College Paper Elects | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/eg-acheson-jr-an-industrialist-builder-of-graphite-plants-in-europe.html | E.G. ACHESON JR., AN INDUSTRIALIST; Builder of Graphite Plants in Europe Dies-- Inventor | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/8-killed-in-illinois-as-truck-hits-auto.html | 8 KILLED IN ILLINOIS AS TRUCK HITS AUTO | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/khrushchev-encourages-debate-but-there-is-a-limit-to-the-amount-of.html | KHRUSHCHEV ENCOURAGES DEBATE BUT--; There Is a Limit to the Amount of Disagreement He'll Permit Deliberate His Aim Talk Is Freer Widespread | True | By Harrison E. Salisbury Special To The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/italian-red-office-bombed.html | Italian Red Office Bombed | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/new-bank-in-harlem-is-first-in-25-years.html | NEW BANK IN HARLEM IS FIRST IN 25 YEARS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/when-a-southern-negro-goes-to-court-he-still-is-more-than-likely-to.html | When a Southern Negro Goes to Court; He still is more than likely to face a double standard. Progress has been made but in many ways the promise of equality before the law is often violated. A Southern Negro in Court | True | By Claude Sitton Atlanta. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/drama-readers-pay-tribute-to-late-moss-hart.html | DRAMA; Readers Pay Tribute to Late Moss Hart | True | ROBERT DOWNING. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/letters-grading-teachers-letters-can-africa-survive-a-view-of.html | Letters; GRADING TEACHERS Letters CAN AFRICA SURVIVE? A VIEW OF SCIENCE CULTURED SCIENTISTS TWO EDUCATIONS | True | MARY MAHER.JOSEPH JUSTMAN,Mrs. PAT MAIN AARONSON.MICHAEL H. PRESSMAN.WM. A. DOPPLER.HOWARD POSS. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/bergen-jail-plan-stirs-opposition-hackensack-and-civic-units-to.html | BERGEN JAIL PLAN STIRS OPPOSITION; Hackensack and Civic Units to Protest at Hearings Recommended Last June | True | By John W. Sloaan Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/britons-attempt-birdlike-flight-prize-spurs-groups-to-try-for.html | BRITONS ATTEMPT BIRD-LIKE FLIGHT; Prize Spurs Groups to Try for Muscle-Power Trips Must Fly Over a Mile | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/disalle-may-run-for-second-term-hedges-on-race-in-ohio-party.html | DISALLE MAY RUN FOR SECOND TERM; Hedges on Race in Ohio-- Party Pressure Cited Draft Movement Gains | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/j-lincoln-hallowell-fiance-of-miss-joan-b-mcinerney.html | J. Lincoln Hallowell Fiance Of Miss Joan B. McInerney | True | Bradford Bachrach | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-world-the-ambassador-far-east-tensions-meeting-collapses-aid.html | THE WORLD; THE AMBASSADOR Far East Tensions Meeting Collapses Aid for Saigon U.S. & Latins Dominican Change Salazar's Threat Sukarno & Dutch | True | United Press International | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/at-st-petersburgs-door-miles-of-white-beaches-on-gulf-are-a-major-a.html | AT ST. PETERSBURG'S DOOR; Miles of White Beaches On Gulf Are a Major Asset of City Winding Road What's in a Name The Old Bridge From the Bridge Party Boats Busy Week-end | True | By John Durantalice Durant | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/economic-indicators.html | Economic Indicators | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/tiny-plane-crosses-atlantic.html | Tiny Plane Crosses Atlantic | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/rightists-discounted-schlesinger-says-leadership-is-not-very.html | RIGHTISTS DISCOUNTED; Schlesinger Says Leadership Is Not Very Effective | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/paterson-seton-hall-triumphs.html | Paterson Seton Hall Triumphs | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-nation-defense-manpower-sec-on-amex-criticism-of-officers.html | THE NATION; Defense Manpower S.E.C. on 'Amex' Criticism of Officers Ruling on TV Ads | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/holy-cross-wins-7970.html | Holy Cross Wins, 79-70 | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/nyu-fencing-team-defeats-yale-189.html | N.Y.U. FENCING TEAM DEFEATS YALE, 18-9 | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gop-schedules-jersey-program-bills-prepared-in-advance-for-new.html | G.O.P. SCHEDULES JERSEY PROGRAM; Bills Prepared in Advance for New Legislature G.O.P. Program Expected Fall-Out Program Stated | True | By George Cable Wright Special To the New York Times.fabian Bachrach | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/carole-albano-married-to-william-decandido.html | Carole Albano Married To William DeCandido | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/portrait-of-the-loft-generation-it-includes-between-5000-and-7000.html | Portrait of the Loft Generation; It includes between 5,000 and 7,000 serious painters and sculptors living, working or both in hundreds of downtown Manhattan business buildings. The Loft Generation | True | By Gilbert Millstein | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/barbara-b-taylor-prospective-bride.html | Barbara B. Taylor Prospective Bride | True | Bradford BachrachSpecial to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/athens-envisions-7000000-residents.html | ATHENS ENVISIONS 7,000,000 RESIDENTS | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/unruly-children-shout-at-castro-they-delay-his-lecture-to-them-on.html | UNRULY CHILDREN SHOUT AT CASTRO; They Delay His Lecture to Them on the Revolution | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/industrial-pictures-darazien-shows-color-work-at-ibm-gallery-prints.html | INDUSTRIAL PICTURES; D'Arazien Shows Color Work at IBM Gallery. Prints, Transparencies MUSEUM SERIES OPENS | True | By Jacob Deschin | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/builder-offers-rambling-splitlevel-home-in-li-luxury-colony.html | Builder Offers Rambling Split-Level Home in L.I. Luxury Colony | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/book-dealer-is-freed-hawaii-law-is-called-invalid-in-tropic-of.html | BOOK DEALER IS FREED; Hawaii Law Is Called Invalid in 'Tropic of Cancer' Case | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/bigger-supreme-soviet-izvestia-says-parliament-will-be-enlarged.html | BIGGER SUPREME SOVIET; Izvestia Says Parliament Will Be Enlarged Next Session | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/lions-overwhelm-eagles-in-upset-at-miami-38-to-10-ninowski-and.html | LIONS OVERWHELM EAGLES IN UPSET AT MIAMI, 38 TO 10; Ninowski and Morrall Pass for 2 Touchdowns Each in Runner-Up Bowl Victory 4 ON LOSERS INJURED Jurgensen, Smith, Sugar, Nocera Hurt as Detroit Pros Tackle Hard Lions Slow Down Hard-Hitting Lions Overwhelm Eagles in Runner-Up Bowl Contest at Miami FLASHY OFFENSE MARKS 38-10 GAME Lions Run Double and Triple Reverses Against Eagles in Pro Play-Off Bowl. Jurgensen not Protected Hill Does Fine Job | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/rangers-to-play-leafs-harvey-slated-for-full-duty-in-game-here.html | RANGERS TO PLAY LEAFS; Harvey Slated for Full Duty in Game Here Tonight | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/late-wing-goals-down-bruins-62-labine-goegan-fonteyne-end-slumps-in.html | LATE WING GOALS DOWN BRUINS, 6-2; Labine, Goegan, Fonteyne End Slumps in 3d Period | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/of-sounds-and-symbols.html | Of Sounds And Symbols | True | By Mario Pei | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/wage-survey-on-here-statistics-on-50-occupations-will-be-collected.html | WAGE SURVEY ON HERE; Statistics on 50 Occupations Will Be Collected | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/adoption-service-will-raise-funds-at-party-feb-1-white-elephant.html | Adoption Service Will Raise Funds At Party Feb. 1; White Elephant Fete to Be Given at Pierre for Charity Group | True | Irwin Dribben | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/tv-programs-96033056.html | TV PROGRAMS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/khrushchev-over-the-flu.html | Khrushchev Over the Flu | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/rabat-recalls-envoy-ambassador-to-us-accused-of-backing-moroccan.html | RABAT RECALLS ENVOY; Ambassador to U.S. Accused of Backing Moroccan Strike | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/deep-analysis-of-the-russian-mind-the-psychiatrists-customary.html | Deep Analysis of the Russian Mind; The psychiatrist's customary measures of psychological adjustment are applied to a people to discover clues to their--and their leaders'--behavior. Analysis of the Russian Mind ANXIETY STATES PARANOID STATES HYSTERICAL STATES OBSESSIONAL STATES | True | By Lord Taylor London. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Atlanta Kansas City Minneapolis San Francisco Dallas Columbian Carbon Expands | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/flushing-suites-completed.html | Flushing Suites Completed | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/film-forums-due-at-city-libraries.html | FILM FORUMS DUE AT CITY LIBRARIES | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/reception-to-aid-scholarships.html | Reception to Aid Scholarships | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/opinion-of-the-week-at-home-and-abroad-major-issues-capitol-hill.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES CAPITOL HILL PREVIEW GERMANS ON BERLIN ISSUE U.S. GROWTH AND TASKS CASTRO'S THREE YEARS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/aw-stone-fiance-of-dorothy-l-dever.html | A.W. Stone Fiance Of Dorothy L. Dever | True | Bradford Bachrach | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/around-the-garden-bush-rose-to-climber-at-the-feeder-fruit-designs.html | AROUND THE GARDEN; Bush Rose to Climber At the Feeder Fruit Designs New Book | True | By Joan Lee Faustby Mrs. J.w. Cutler | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kennan-en-route-to-us.html | Kennan en Route to U.S. | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-4--no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/progress-toward-labor-peace.html | Progress Toward Labor Peace | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/passing-picture-scene-father-and-fiorello.html | PASSING PICTURE SCENE; 'Father' and 'Fiorello!' | True | By A.h. Weiler | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/lawyerteacher-joins-state-mediation-board.html | Lawyer-Teacher Joins, State Mediation Board | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/definitions-of-liberty | Definitions of Liberty | True | By Charles Frankel | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/thomas-has-field-day-dartmouth-beats-boston-u-in-track-despite.html | THOMAS HAS FIELD DAY; Dartmouth Beats Boston U. in Track Despite One-Man Show | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/home-makers.html | Home Makers | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-16--no-title.html | Marriage Announcement 16 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/flu-hits-illinois-town-fifth-of-residents-illonly-doctor-is-away-on.html | FLU HITS ILLINOIS TOWN; Fifth of Residents Ill--Only Doctor Is Away on Vacation | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/princess-phunglien-wed.html | Princess Phung-Lien Wed | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/baron-will-wed-jeane-m-wahl-here-on-feb-24-alfred-von-oppenheim-and.html | Baron Will Wed Jeane M. Wahl Here on Feb. 24; Alfred von Oppenheim and Advertising Aide Engaged to Marry | True | Harcourt-Harris | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/dennison-scores-taxing-districts-suffolk-executive-contends-they.html | DENNISON SCORES TAXING DISTRICTS; Suffolk Executive Contends They Inhibit Growth | True | By Byron Porterfield Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ann-robertson-engaged.html | Ann Robertson Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-9--no-title.html | Marriage Announcement 9 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/june-and-arlene-bach-are-planning-nuptials.html | June and Arlene Bach Are Planning Nuptials | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/goalby-in-front-by-stroke-at-135-leader-gets-71-in-coast-open-after.html | GOALBY IN FRONT BY STROKE AT 135; Leader Gets 71 in Coast Open After Poor Start—Lema, Runner-Up, Posts 66 GOALBY IN FRONT BY STROKE AT 135 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/apartments-are-completed.html | Apartments Are Completed | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/us-bowl-game-in-capital-today-is-rated-tossup-college-players.html | U.S. BOWL GAME IN CAPITAL TODAY IS RATED TOSS-UP; College Players Drafted By Pro Football Teams Will Meet in D.C. Stadium Hickey vs. McPeak U.S. BOWL GAME IS RATED TOSS-UP | True | By Gordon S. White Jr. Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-hard-beats-mrs-rae-63-62-yolanda-ramirez-emerson-laver-advance.html | MISS HARD BEATS MRS RAE, 6-3, 6-2; Yolanda Ramirez, Emerson, Laver Advance in Tennis | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/barretts-house-is-target-in-london-dispute-plan-to-remodel-area.html | Barretts' House Is Target in London Dispute; Plan to Remodel Area Endangers Charm of Wimpole St. | True | By James Feron Special To the New York Times.british Information Services | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/cj-stevens-weds-mrs-mary-tobey.html | C.J. Stevens Weds Mrs. Mary Tobey | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/lighthouse-will-gain-by-waldorf-ball-jan-12.html | Lighthouse Will Gain By Waldorf Ball Jan. 12 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/15-hurt-in-derailment-mailbaggage-train-leaves-tracks-outside.html | 15 HURT IN DERAILMENT; Mail-Baggage Train Leaves Tracks Outside Chicago | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/wismer-sells-30-of-titan-stock-to-realty-investor-for-500000-titan.html | Wismer Sells 30% of Titan Stock To Realty Investor for $500,000; TITAN HEAD SELLS 30% OF HIS STOCK Ball Park Will Help | True | By William J. Briordy | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/providence-wins-6455.html | Providence Wins, 64-- 55 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/bridge-a-tribute-to-sidney-lenz-contests-here-today-to-honor-the.html | BRIDGE: A TRIBUTE TO SIDNEY LENZ; Contests Here Today To Honor the 'Grand Old Man' of Game No Need to Win Lenz Trophy | True | By Albert H. Morehead | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/alice-leavenworth-engaged-to-officer.html | Alice Leavenworth Engaged to Officer | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/eye-study-gets-115000.html | Eye Study Gets $115,000 | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/tv-programs.html | TV PROGRAMS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/herbert-fisher-fiance-of-miss-aileen-feller.html | Herbert Fisher Fiance Of Miss Aileen Feller | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/paper-output-ratio-669.html | Paper Output Ratio 66.9% | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kentucky-triumphs-8970.html | Kentucky Triumphs, 89--70 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/news-of-the-rialto-shakespeare-a-title-is-chosen-for-hayesevans.html | NEWS OF THE RIALTO: SHAKESPEARE; A Title Is Chosen For Hayes-Evans Tour-- Items | True | By Lewis Funke | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/west-virginia-five-hands-villanova-its-first-defeat-of-the-season.html | West Virginia Five Hands Villanova Its First Defeat of the Season, 88 to 82; LONG SHOTS CRACK WILDCAT DEFENSE West Virginia Scores Upset as Spurt in Second Half Destroys Losers' Zone | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/pilots-shift-stand-on-notice-of-strike.html | PILOTS SHIFT STAND ON NOTICE OF STRIKE | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/margerine-men-name-chief.html | Margerine Men Name Chief | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/in-the-halls-of-parliament-a-whispered-indiscretion.html | In the Halls; of Parliament, a Whispered Indiscretion | True | By Nigel Dennis | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kathleen-m-nolan-engaged-to-student.html | Kathleen M. Nolan Engaged to Student | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/saud-and-retinue-in-40room-suite-king-in-boston-hotel-to-rest.html | SAUD AND RETINUE IN 40-ROOM SUITE; King in Boston Hotel to Rest Following Eye Surgery 10 Autos Carry Retinue Elevator Furnished With Rug Visit Fully Reported Prince's Condition Excellent | True | By John H. Fenton Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/dooming-of-boy-brings-protests-appeals-stirred-by-youth-of-georgia.html | DOOMING OF BOY BRINGS PROTESTS; Appeals Stirred by Youth of Georgia Slayer, 15 Minimum Age Is 10 Contradiction Cited Long Prison Terms 9-Year-Old in Custody Illinois Created Court Differences in Laws | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/cowboys-sign-three-rookies.html | Cowboys Sign Three Rookies | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/distinguished-fourlegged-guests-strike-their-best-hotel-poses.html | Distinguished Four-Legged Guests Strike Their Best Hotel Poses | True | The New York Times | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/attlee-leaves-hospital.html | Attlee Leaves Hospital | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/new-york-rockefeller-plans-reelection-moves-charge-by-mayor-the.html | NEW YORK; Rockefeller Plans Re-election Moves Charge by Mayor The Carlino Case Wagner: Term III Buses Roll Companies Ask Help | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/schoolaid-plan-scored-by-mayor-calls-state-groups-proposal-a-raw.html | SCHOOL-AID PLAN SCORED BY MAYOR; Calls State Group's Proposal a Raw Deal' for City WAGNER ASSAILS SCHOOL-AID PLAN Plans to Have Bills Offered Proposal Explained | True | By Charles G. Bennett | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/freshwater-plant-saline-distillation-facility-opens-in-virgin.html | FRESH-WATER PLANT; Saline Distillation Facility Opens in Virgin Islands | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/harlow-in-fair-condition.html | Harlow in Fair Condition | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/soviet-plans-a-challenge-in-1962-davis-cup-tennis-move-was.html | Soviet Plans a Challenge In 1962 Davis Cup Tennis; Move Was Predicted SOVIET PLANS BID FOR '62 DAVIS CUP | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | No | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-week-in-finance-stock-market-shows-a-sizable-loss.html | The Week in Finance; Stock Market Shows a Sizable Loss -- Investment-Quality Issues Weak Steel Issues Weak WEEK IN FINANCE: MARKET DECLINES | True | By John G. Forrest | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-merchants-view-an-assessment-of-1962s-sales-outlook-as-retail.html | The Merchant's View; An Assessment of 1962's Sales Outlook As Retail Men Converge to Take Stock Sales Outlook for 1962 Consumer Caution Noted Buying for Spring | True | By Herbert Koshetz | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/deborah-sloan-lukens-bride-in-pennsylvania.html | Deborah Sloan Lukens Bride in Pennsylvania | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/tvradio-notebook-once-over-lightly-on-efforts-that-click-truth.html | TV-RADIO NOTEBOOK; Once Over Lightly on Efforts That Click Truth Radio | True | By Jack Gould. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/fourandtwenty-takes-coast-dash-fourand-twenty-wins-coast-dash.html | Four-and-Twenty Takes Coast Dash; FOUR-AND TWENTY WINS COAST DASH | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/annemarie-deschodt-will-be-wed-in-paris.html | Anne-Marie Deschodt Will Be Wed in Paris | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/st-peters-6764-victor.html | St. Peter's 67-64 Victor | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/man-of-medicine.html | Man of Medicine | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/florence-s-decker-wed-at-st-james.html | Florence S. Decker Wed at St. James' | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/father-escorts-janet-b-fowle-at-her-nuptials-tufts-alumna-bride-in.html | Father Escorts Janet B. Fowle At Her Nuptials; Tufts Alumna Bride in Morristown of James Craig McLanahan | | Special to The New York Times.Parker | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/proposed-park-for-ozarks-stirs-opposition-the-opposition-fear-the.html | PROPOSED PARK FOR OZARKS STIRS OPPOSITION; The Opposition Fear the Crowds $10 Million for Land Noted for Beauty | True | By Robert Pearman | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/linda-rose-betrothed-to-michael-b-nitsberg.html | Linda Rose Betrothed To Michael B. Nitsberg | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/retail-meeting-opens-this-week-humphrey-and-goldwater-to-address.html | RETAIL MEETING OPENS THIS WEEK; Humphrey and Goldwater to Address Merchants Here Forty-nine Sessions RETAIL MEETING OPENS THIS WEEK | True | By Myron Kandel | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/new-guineas-right-to-choose.html | New Guinea's Right to Choose | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/sloanes-50-years-at-575-fifth-ends.html | SLOANE'S 50 YEARS AT 575 FIFTH ENDS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-margaret-mckean-wed-to-lawrence-brady.html | Miss Margaret McKean Wed to Lawrence Brady | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/comment-on-jordan.html | COMMENT ON JORDAN | | REP. LEONARD FARBSTEIN, | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/on-the-trail-of-the-tarpon-near-boca-grande-the-background-deserted.html | ON THE TRAIL OF THE TARPON NEAR BOCA GRANDE; The Background Deserted Beaches 187-Pound Tarpon | True | Alice Durant | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/contributions-to-neediest.html | Contributions to Neediest | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/survey-examines-overseas-sales-rising-activity-abroad-vital-for.html | SURVEY EXAMINES OVERSEAS SALES; Rising Activity Abroad Vital for American Concerns Foreign Sales Gain Caution Is Urged | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miren-k-de-amezola-is-wed-to-willis-harrington-du-pont.html | Miren K. de Amezola Is Wed To Willis Harrington du Pont | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/arab-hunters-kill-16-rare-antelope.html | ARAB HUNTERS KILL 16 RARE ANTELOPE | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/metropolitan-life-tower-a-trademark-and-a-landmark-gets-a-going.html | Metropolitan Life Tower, a Trademark and a Landmark, Gets a Going Over | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/recknagel-beaten-by-austrian-skier.html | RECKNAGEL BEATEN BY AUSTRIAN SKIER | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/yale-tops-brown-in-5958-contest-elis-after-big-early-lead-win-on.html | YALE TOPS BROWN IN 59-58 CONTEST; Elis, After Big Early Lead, Win on Lynch's Basket | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gains-by-disabled-11-rockefeller-is-credited-with-spurring-better.html | Gains by Disabled--11; Rockefeller Is Credited With Spurring Better Rehabilitation Projects in 1961 $50,000 in Grants More Courses Needed New Working Arrangements | True | By Howard A. Rusk, M.d. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/shelling-of-quemoy-resumes.html | Shelling of Quemoy Resumes | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/mideast-stirred-by-new-tensions-change-in-nassers-uar-has-added-to.html | MIDEAST STIRRED BY NEW TENSIONS; Change in Nasser's U.A.R. Has Added to Area's Frictions After Effects The Questions The Outlook | True | By Dana Adams Schmidt Special To The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/candy-maker-stock-vote.html | Candy Maker Stock Vote | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/loan-offices-join-trend-to-modern-follow-banks-in-stress-on-open.html | LOAN OFFICES JOIN TREND TO MODERN; Follow Banks in Stress on Open Space and Luxury A Limited Budget Savings Associations Join Banks in Trend Toward Modern Design | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/john-d-hoblitzell-jr-49-dies-exsenator-from-west-virginia-civic.html | John D. Hoblitzell Jr., 49, Dies; Ex-Senator From West Virginia; Civic Leader | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/timothy-delf-fiance-of-kathleen-phelps.html | Timothy Delf Fiance Of Kathleen Phelps | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/constance-a-snader-is-prospective-bride.html | Constance A. Snader Is Prospective Bride | True | Special to The New York Times.Maurice Robbins | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/sandra-schnitzer-becomes-affianced.html | Sandra Schnitzer Becomes Affianced | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/judith-a-stein-is-future-bride-of-ronald-golick-teacher-in.html | Judith A. Stein Is Future Bride Of Ronald Golick; Teacher in Massapequa and N.Y.U. Graduate Engaged to Marry | True | Special to The New York Times.Hanna W. Schreiber | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/women-workers-irk-german-reds-regime-asserts-too-many-yearn-to-be.html | WOMEN WORKERS IRK GERMAN REDS; Regime Asserts Too Many Yearn to Be Housewives 500 Women at Meeting Few Study Technology | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/power-plan-deplored-goldwater-says-goal-is-complete-federal-control.html | POWER PLAN DEPLORED; Goldwater Says Goal Is Complete Federal Control | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/hawks-streak-ended.html | Hawks' Streak Ended | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/title-fight-is-on-again-jofre-and-caldwell-will-meet-for.html | TITLE FIGHT IS ON AGAIN; Jofre and Caldwell Will Meet for Bantamweight Crown | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/staten-island-quintet-bows.html | Staten Island Quintet Bows | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/4-nonskeds-approved-air-force-rejects-4-others-as-carriers-of.html | 4 NON-SKEDS APPROVED; Air Force Rejects 4 Others as Carriers of Military Men | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-star-at-15.html | A Star at 15 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Jerry Dantzic | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/creative-unit-formed-chesebroughponds-sets-up-new-service.html | CREATIVE UNIT FORMED; Chesebrough-Pond's Sets Up New Service Department | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/soviet-in-oil-bid-to-west-germans-moscow-reported-in-effort-to.html | SOVIET IN OIL BID TO WEST GERMANS; Moscow Reported in Effort to Build Danube Factory Pipeline Is a Factor Feasibility is Doubted Soviet Oil Sales Grow | True | By Gerd Wilcke Special To The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/army-turns-back-fordham-58-to-56-late-ram-drive-falls-short-sherard.html | ARMY TURNS BACK FORDHAM, 58 TO 56; Late Ram Drive Falls Short --Sherard Gets 23 Points | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/sculpture-coming-up-it-dominates-painting-in-the-sixties-technology.html | SCULPTURE COMING UP; It Dominates Painting In the Sixties Technology And for Painting? Assemblage The Hybrids Sculpture Freed | True | By John Canaday | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kowalski-of-rutgers-honored.html | Kowalski of Rutgers Honored | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/land-reclamation-set-for-salvador.html | LAND RECLAMATION SET FOR SALVADOR | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/germany-divided-as-youth-sees-it.html | Germany Divided: As Youth Sees It | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/note-to-3-laotian-princes.html | Note to 3 Laotian Princes | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/robert-hurd-is-fiance-of-elizabeth-woodcock.html | Robert Hurd Is Fiance Of Elizabeth Woodcock | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/home-loan-field-seen-tight-in-62-mortgages-for-onefamily-dwellings.html | HOME LOAN FIELD SEEN TIGHT IN '62; Mortgages for One-Family Dwellings Will Be Most Difficult to Obtain BUT SUITES WILL GAIN Apartment Construction to Benefit From Liberalized Terms of Housing Act. Factors Are Listed Loan Markets Differ Mortgage Squeeze Seen Limiting One-Family Home Construction Flight of Capital Seen | True | By Glenn Fowler | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/bal-blanc-lists-patrons-names-for-fete-friday-event-at-the-st-regis.html | Bal Blanc Lists Patrons' Names For Fete Friday; Event at the St. Regis to Assist American Russian Aid Unit | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/2148000-given-by-wilson-fund-84-graduate-schools-get-grants-in-us.html | $2,148,000 GIVEN BY WILSON FUND; 84 Graduate Schools Get Grants in U.S. and Canada | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/mental-patients-will-be-assisted-by-jan-16-party-manhattan-health.html | Mental Patients Will Be Assisted By Jan. 16 Party; Manhattan Health Unit Plans Benefit at 'First Love' at Morosco | True | Paul Parker | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ford-foundation-reports-on-its-educational-activities.html | FORD FOUNDATION REPORTS ON ITS EDUCATIONAL ACTIVITIES | True | William Simmons | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/maida-ruth-goldsmith-betrothed-to-a-teacher.html | Maida Ruth Goldsmith Betrothed to a Teacher | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/knicks-turn-back-pistons-115-to-111-as-guerin-excels-knicks-set.html | Knicks Turn Back Pistons, 115 to 111, As Guerin Excels; KNICKS SET BACK PISTONS, 115-111 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/nashua-corp-raises-prices.html | Nashua Corp. Raises Prices | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-mystic-ninth-to-mahler-and-bruckner-beethovens-last-symphony.html | THE MYSTIC NINTH; To Mahler and Bruckner, Beethoven's Last Symphony Was an Ethical Ideal Obvious Derivation Unconscious Ambition | True | By Harold C. Schonberg | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/lorenzen-sets-auto-record.html | Lorenzen Sets Auto Record | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/tobacco-seized-in-manila.html | Tobacco Seized in Manila | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ford-fund-spent-161000000-in-61-with-stress-on-education-drop-from.html | Ford Fund Spent $161,000,000 In '61 With Stress on Education; Drop From Fiscal '60 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/boy-dies-in-fire-after-saving-5.html | Boy Dies in Fire After Saving 5 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/europes-six-search-for-common-farm-policy-france-demands-start-of-a.html | EUROPE'S SIX SEARCH FOR COMMON FARM POLICY; France Demands Start of a Free Trade Program in Agriculture Now And Most of the Concessions Must Be Made by Germany French Demand Sense of Deadline Basic Accomplishment Price and Output 1969 Goal | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/wage-gaps-bring-a-widening-debate-labor-urged-to-stress-higher-pay.html | WAGE GAPS BRING A WIDENING DEBATE; Labor Urged to Stress Higher Pay For Those in Lower Brackets Wage Spread New York Last Labor Unsympathetic Impact of Steel | True | By A.h. Raskin | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/words-that-helped-found-a-nation-are-looked-up-anew.html | Words That Helped Found a Nation Are Looked Up Anew | True | By Henry Commagerpainting By John Trumbull, 1792.painting By Joseph Wright, 1786painting By Charles Wilson Peale, 1783. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/seven-wonders-then-and-now.html | Seven Wonders Then and Now | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/van-zandt-is-open-to-draft.html | Van Zandt Is Open to Draft | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/us-gives-unions-role-on-latin-aid-meany-heads-advisory-unit-to-work.html | U.S. GIVES UNIONS ROLE ON LATIN AID; Meany Heads Advisory Unit to Work With Alliance Model for Latins Land Reform Stressed | True | By Lloyd B. Dennis Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/stritch-sailing-high-proper-image-television.html | STRITCH SAILING HIGH; Proper Image Television | True | By John Keating | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/monument-repair-near-completion-scaffolding-is-removed-at-soldiers.html | MONUMENT REPAIR NEAR COMPLETION; Scaffolding Is Removed at Soldiers and Sailors Site | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/in-an-asian-name.html | In an Asian Name | True | By Bernard Kalb United Nations, N.y. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/reminiscing-about-the-budapest-familiar-occurrences-bad-old-days.html | REMINISCING ABOUT THE BUDAPEST; Familiar Occurrences Bad Old Days | True | By Eric Salzman | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/knicks-at-garden-today-meet-nats-in-first-sunday-afternoon.html | KNICKS AT GARDEN TODAY; Meet Nats in First Sunday Afternoon Appearance | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Horace Reynolds | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/student-center-will-be-assisted-by-show-feb-8-international-house.html | Student Center Will Be Assisted By Show Feb. 8; International House to Be Aided by 'Subway's 'Are for Sleeping' | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/building-alteration-may-take-12-years-alteration-work-may-run-12.html | Building Alteration May Take 12 Years; ALTERATION WORK MAY RUN 12 YEARS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/judith-shulman-engaged.html | Judith Shulman Engaged | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/students-build-house-in-texas-training-project-turns-out-salable.html | STUDENTS BUILD HOUSE IN TEXAS; Training Project Turns Out Salable Home Students Continue Work Profits Put to Work | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/rayl-paces-hoosiers.html | Rayl Paces Hoosiers | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-sleeping-bear-dunes.html | The Sleeping Bear Dunes | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/3-laotian-princes-invited-to-geneva-to-form-a-regime-cochairmen-of.html | 3 LAOTIAN PRINCES INVITED TO GENEVA TO FORM A REGIME; Co-Chairmen of 14-Nation Meeting Press for Speedy Accord on Coalition One Prince Now in Paris Rightists Want One Pout 3 LAOTIAN PRINCES INVITED TO GENEVA Laos Imposes Price Controls Battle Reports Discounted | True | Special to The New York Times.Camera Press-Pix | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kay-l-wilson-bennett-alumna-planning-to-wed-59-debutante-fiancee-of.html | Kay L. Wilson, Bennett Alumna, Planning to Wed; '59 Debutante Fiancee of Richard Strickler, Princeton Graduate | True | Special to The New York Times.Jules Pierlow | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/san-diego-imperial-elects.html | San Diego Imperial Elects | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/mende-criticizes-west-free-german-in-berlin-talk-charges-indecision.html | MENDE CRITICIZES WEST; Free German, in Berlin Talk, Charges Indecision on City | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-joan-donahue-engaged-to-marry.html | Miss Joan Donahue Engaged to Marry | True | Bradford BachrachSpecial to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gradecrossing-warning-tried.html | Grade-Crossing Warning Tried | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gop-women-to-meet-in-april-to-study-tactics-for-campaign.html | G.O.P. Women to Meet in April To Study Tactics for Campaign | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/suzan-gordan-engaged-to-william-a-benton.html | Suzan Gordan Engaged To William A. Benton | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/niagara-tops-iona-7356.html | Niagara Tops Iona, 73–56 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/parakeets-haven-a-free-colony-of-several-thousands-of-them-adorns.html | PARAKEETS' HAVEN; A Free Colony of Several Thousands Of Them Adorns the Holiday Isles The Migration Free Flight Population Explosion A. Tribute | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/cuban-budget-a-record-18-billionpeso-outlay-set-taxes-increased.html | CUBAN BUDGET A RECORD; 1.8 Billion-Peso Outlay Set-- Taxes Increased | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/wedding-is-held-for-nancy-post-dexter-a-olsson-st-peters-church-in.html | Wedding Is Held For Nancy Post, Dexter A. Olsson; St. Peter's Church in Weston, Mass., Scene of Their Marriage | True | Special to The New York Times.The Dicksons | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/mayfair-south-is-ready.html | Mayfair South Is Ready | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/martin-zettell-fiance-of-marjorie-werblow.html | Martin Zettell Fiance Of Marjorie Werblow | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/demand-is-strong-for-pastel-suits.html | DEMAND IS STRONG FOR PASTEL SUITS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/centuryold-hall-regains-elegance-academy-in-philadelphia-to-reopen.html | CENTURY-OLD HALL REGAINS ELEGANCE; Academy in Philadelphia to Reopen Restored Ballroom | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/tributary-areas-get-tva-office-agency-to-push-development-in.html | TRIBUTARY AREAS GET T.V.A. OFFICE; Agency to Push Development in Problem' Localities Farm Lag Is Noted Bonds Are Sold | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ten-cuban-doctors-begin-new-life-here.html | TEN CUBAN DOCTORS BEGIN NEW LIFE HERE | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-iris-fishman-to-wed-next-month.html | Miss Iris Fishman To Wed Next Month | True | D'Arlene | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/750000-is-sought-for-education-tv-jersey-corporation-to-aim-drive-at.html | $750,000 IS SOUGHT FOR EDUCATION TV; Jersey Corporation to Aim Drive at Foundations | True | By Milton Honig Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/school-vote-due-in-harrison-area-will-decide-whether-to-set-up-new.html | SCHOOL VOTE DUE IN HARRISON AREA; Will Decide Whether to Set Up New Central District Old vs. New School Board Opinions Differ | True | By Merrill Folsom Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/insurgents-kill-5-in-angola.html | Insurgents Kill 5 in Angola | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/trinity-downs-tufts-8179.html | Trinity Downs Tufts, 81-79 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/new-algerian-split-reported-impairing-chances-for-truce-meeting-set.html | New Algerian Split Reported Impairing Chances for Truce; Meeting Set in Morocco NEW SNAG PERILS TALK ON ALGERIA Talks Favored by Krim Ben Bella a Vice Premier Rebels Open Talk With Hassan Full Meeting Envisioned Dependent on French Prisoners to Be Advised | True | By Paul Hofmann Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/reform-jews-buy-estate-in-israel-world-union-will-construct.html | REFORM JEWS BUY ESTATE IN ISRAEL; World Union Will Construct Synagogue and Offices Orthodox Explained | True | By Irving Spiegel | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/bold-spirit-takes-dash-binero-second-and-its-munity-finishes-third.html | BOLD SPIRIT TAKES DASH; Binero Second and It's Munity Finishes Third at Caliente | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/11monthold-cocker-spaniel-a-christmas-gift-captures-the-futurity.html | 11-Month-Old Cocker Spaniel, a Christmas Gift, Captures the Futurity Here; FIELD OF 65 PACED BY BLACK AND TAN Mrs. Van Ingen's Lady Wiss as American Spaniel Club's 2-Day Specialty Opens Miss Hulstedt Is Judge $500 Achievement Award | True | By John Rendel | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/disks-savoy-set-the-gondoliers-and-cox-and-box-are-paired-in-doyly.html | DISKS: SAVOY SET; 'The Gondoliers' and 'Cox and Box' Are Paired in D'Oyly Carte Album More Than Cardboard One Grand Constant Tchaikovsky Rarity | True | By Alan Rich from Leslie Baily'S "the Gilbert and Sullivan Book" | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/phyllis-greenstein-to-wed.html | Phyllis Greenstein to Wed | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/strategy-negro-vote-the-justice-department-sees-an-enlarged.html | STRATEGY: NEGRO VOTE; The Justice Department Sees an Enlarged Franchise As the Best Weapon Against White Supremacy Increase in Voting Barriers Set Up Failure to Register | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/joan-g-jarvis-wed-to-john-whaley-jr.html | Joan G. Jarvis Wed To John Whaley Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/chapter-quits-fraternity.html | Chapter Quits Fraternity | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/mary-mcloughlin-is-wed.html | Mary McLoughlin Is Wed | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/current-usage.html | Current Usage | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/jersey-maps-day-of-activities-to-mark-hughes-inauguration.html | Jersey Maps Day of Activities To Mark Hughes' Inauguration | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/scott-outpoints-ortega-at-garden-captures-welterweight-bout-on.html | SCOTT OUTPOINTS ORTEGA AT GARDEN; Captures Welterweight Bout on Unanimous Decision SCOTT OUTPOINTS ORTEGA AT GARDEN | True | By Deane McGowen | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/savings-warfare-now-nationwide-fight-for-peoples-dollars-spreads.html | SAVINGS WARFARE NOW NATIONWIDE; Fight for People's Dollars Spreads Coast to Coast as Thrift Units Join DIVIDENDS VS. INTEREST But Financial Community Still Sanguine About Status of Equities Yields Advertised SAVINGS WARFARE NOW NATIONWIDE Lowest in History Pattern Since 1958 Bond Yield Below Stocks' Ratio Is High | True | By Paul Heffernan | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/modern-touch-in-classic-caribbean-setting.html | MODERN TOUCH IN CLASSIC CARIBBEAN SETTING | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/jeannie-sweig-fiancee-of-pvt-michael-cohen.html | Jeannie Sweig Fiancee Of Pvt. Michael Cohen | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/1909-tower-here-getting-new-look-metropolitan-life-building-is.html | 1909 TOWER HERE GETTING NEW LOOK; Metropolitan Life Building Is Being Modernized Planned by LeBrun 1909 TOWER HERE GETTING NEW LOOK Chimes Silenced The 'Old' Garden Gone | True | By Thomas W. Ennis | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/margaret-j-sachs-fiancee-of-student.html | Margaret J. Sachs Fiancee of Student | True | Bradford Bachrach | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/for-an-abundant-harvest-programs-of-state-and-federal-experiment.html | FOR AN ABUNDANT HARVEST; Programs of State and Federal Experiment Stations Result in Better Vegetables for Home Gardens Recommended Sorts Around the Country | True | By Eva Beard Joseph Harris Co., Inc. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/paris-curbs-reds-show-of-force-against-rightists-paris-police-curb.html | Paris Curbs Reds' Show of Force Against Rightists; PARIS POLICE CURB TURNOUT OF REDS Effectiveness Questioned Other Demonstrations Held | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/recent-letters-to-the-editor-a-reply.html | Recent Letters to the Editor; A Reply | True | ROBERT S. LYND.WILLIAM LETWIN. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/advertising-government-attack-expected-agencies-ready-for-steps-in.html | Advertising Government Attack Expected; Agencies Ready for Steps in Congress to Curb Freedom Stricter Enforcing of Present Rules Also Sighted Trend is Feared Socialist Genesis Seen Benefits Sighted | True | By Peter Bart | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/eurasia-is-first-at-tropical-park-vapor-whirl-captures-other.html | EURASIA IS FIRST AT TROPICAL PARK; Vapor Whirl Captures Other Division of Florida Race | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/domestic-air-fares-going-up.html | DOMESTIC AIR FARES GOING UP | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/success-of-store-depends-on-site-location-not-left-to-chance.html | SUCCESS OF STORE DEPENDS ON SITE; Location Not Left to Chance --Research Is Necessary to Pick Best Locale MANY FACTORS STUDIED Area's Transportation and Population Must Be Given Consideration Methods Are Varied Road Map Important | True | By George Auerbach | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/diplomacy-inc.html | Diplomacy, Inc. | True | By Clarence B. Randall | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/churches-urged-to-avoid-the-dole-protestant-aide-says-relief-must.html | CHURCHES URGED TO AVOID THE DOLE; Protestant Aide Says Relief Must Not Be Corrupting Aided by 35 Groups | True | By John Wicklein | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/natego-fair-grounds-victor.html | Natego Fair Grounds Victor | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gop-state-weighed-house-leaders-ponder-a-state-of-the-union-message.html | G.O.P. STAND WEIGHED; House Leaders Ponder a State of the Union Message | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-ann-kathleen-gorman-engaged-to-thomas-condon.html | Miss Ann Kathleen Gorman Engaged to Thomas Condon | True | Special to The New York Times.Alan Lee | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/outdoor-techniques.html | Outdoor Techniques | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/lobbying-vacation-avocation-in-miami-beach-inevitable-remark.html | LOBBYING---VACATION AVOCATION IN MIAMI BEACH; Inevitable Remark | True | By Sherman Davisthe New York Times (GEORGE TAMES) | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/stereo-synthetic-rubber-in-spotlight-but-price-is-still-hurdle-for.html | 'Stereo' Synthetic Rubber in Spotlight; But Price Is Still Hurdle for ManMade Product RUBBER CONCERNS TURN TO 'STEREO' | True | By John M. Lee | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/old-snag-reported-in-common-market.html | OLD SNAG REPORTED IN COMMON MARKET | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/madge-flynn-married-in-white-plains-church.html | Madge Flynn Married In White Plains Church | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/choice-new-fruit-varieties-have-fine-flavor-purple-raspberry.html | CHOICE NEW FRUIT VARIETIES HAVE FINE FLAVOR; Purple Raspberry Seedless Grape | True | By George L. Slategottscho-Schleisner | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/freeways-stir-furors-on-coast-city-dissents-range-from-grumbles-to.html | Freeways Stir Furors on Coast; City Dissents Range From Grumbles to Cries of Outrage Associates of Brown Seek White House Aid on One Fight Alternative Urged Kennedy Aide Approached Controls One Vote Conference Scheduled | True | By Lawrence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/davis-ferguson-will-play-today-2-other-allamericans-on-east-team-in.html | DAVIS, FERGUSON WILL PLAY TODAY; 2 Other All-Americans on East Team in Hula Bowl | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/moses-berates-critics-of-cities-article-in-magazine-centers-attack.html | MOSES BERATES CRITICS OF CITIES; Article in Magazine Centers Attack on Mumford Book Supporter of Railways | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/transcript-of-kennedys-address-at-party-dinner-in-columbus-wears.html | Transcript of Kennedy's Address at Party Dinner in Columbus; Wears Many Hats Many Are Afflicted Care for Parents Face Difficult Future | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/exploratory-parley-on-berlin-reported-to-encourage-allies-but.html | Exploratory Parley on Berlin Reported to Encourage Allies; But London Observers Say Gromyko-Thompson Talk Was Inconclusive Effort by West Favored Similar Accord Sought Two Other Concerns Offer Repeated by Gromyko West Wants Limited Talks | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/offbeat-offenbach-belgian-surrealist-staging-of-tales-turns-often.html | OFF-BEAT OFFENBACH; Belgian Surrealist Staging of 'Tales' Turns Often Back to Hoffmann Clue From Author Sights Over Sounds | True | By Allen Hughes | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/art-tokle-wins-ski-jump-in-rain-at-bear-mt-scores-sixth-time-in.html | Art Tokle Wins Ski Jump in Rain at Bear Mt.; Scores Sixth Time in Memorial Tourney for His Brother Fog Covers Upper Slope ART TOKLE TAKES SKI JUMP IN RAIN Tokle Wins Easily Torger Tokle Set Mark | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/christening-slated-for-biggest-tanker.html | CHRISTENING SLATED FOR BIGGEST TANKER | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/new-air-cargo-plant-ground-is-broken-for-emery-terminal-at-idlewild.html | NEW AIR CARGO PLANT; Ground Is Broken for Emery Terminal at Idlewild | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/rosedale-gardens-unit-open.html | Rosedale Gardens Unit Open | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/canadiens-beat-rangers-5-to-1-montreal-scores-4-times-in-2d.html | CANADIENS BEAT RANGERS, 5 TO 1; Montreal Scores 4 Times in 2d Period-- Leafs Turn Back Hawks, 6 to 3 CANADIENS BEAT RANGERS, 5 TO 1 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-gnu-had-caviar.html | The Gnu Had Caviar | True | By Raymond Holden | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/catherine-b-davis-to-wed-in-winter.html | Catherine B. Davis To Wed in Winter | True | Special to The New York Times.Perry | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/kennedy-and-the-congress-some-major-duels-are-forecast-president.html | KENNEDY AND THE CONGRESS SOME MAJOR DUELS ARE FORECAST; President Has Modified Many of His Earlier Goals But Conservatives Are Expected to Fight Hard Against Trade and Medical Care Bills The Middle Road It's Not Easy Other Troubles THE KENNEDY PROGRAM There's More THE MOOD OF CONGRESS Ineffective Little Left THE PROSPECTS FOR ACTION The Hard-Sell How He'll Work | True | By Russell Baker and Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/baltimore-port-lists-cargo-drop-years-tonnage-21-below-that-handled.html | BALTIMORE PORT LISTS CARGO DROP; Year's Tonnage 21% Below That Handled in 1960 | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/argentines-map-electoral-shift-but-politicians-cant-make-up-minds.html | ARGENTINES MAP ELECTORAL SHIFT; But Politicians Can't Make Up Minds on What to Do | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/critics-choices-rare-taste-shown-in-1961-best-awards-judgment.html | CRITICS' CHOICES; Rare Taste Shown in 1961 'Best' Awards "Judgment" Second See Schell THE CRITICS' CHOICES | True | By Bosley Crowther. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/riegel-paper-develops-process-for-lamination.html | Riegel Paper Develops Process for Lamination | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/downtown-award-made.html | 'Downtown' Award Made | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/dominican-ties-resumed-by-us-break-of-17-months-ended-aid-to-be.html | DOMINICAN TIES RESUMED BY U.S.; Break of 17 Months Ended—Aid to Be Expanded Stage Set for Aid Others Resume Ties New Foreign Chief Named | True | By Jack Raymond | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/frank-j-burd-is-dead-canadian-newspaper-man-91-headed-press-groups.html | FRANK J. BURD IS DEAD; Canadian Newspaper Man, 91 Headed Press Groups | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/business-index-continues-slide.html | Business Index Continues Slide | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/st-johns-conquers-syracuse-hofstra-five-wins-ninth-in-row.html | St. John's Conquers Syracuse; Hofstra Five Wins Ninth in Row; Loughery's 22 Points Pace 84-55 Victory as Orange Suffers Tenth Straight Loss of Season-Albright Beaten, 43-36 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ehrenburg-assails-foes-of-pasternak.html | EHRENBURG ASSAILS FOES OF PASTERNAK | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/aid-sent-to-stanleyville.html | Aid Sent to Stanleyville | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/when-winter-comes-to-the-animal-world-a-look-at-how-bugs-without.html | When Winter Comes to the Animal World; A look at how bugs without rugs and other fauna keep themselves above freezing when north winds blow. By MARSTON BATES When Winter Comes to the Animal World | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/camera-notes-new-series-of-picture-books-is-introduced.html | CAMERA NOTES; New Series of Picture Books Is Introduced | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/2d-echo-test-shot-due-in-a-few-days-sphere-to-try-out-ejection-and.html | 2D ECHO TEST SHOT DUE IN A FEW DAYS; Sphere to Try Out Ejection and Inflation Equipment Cameras to Provide Data Like a Very Bright Star Phone Satellite Passes Test | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/miss-ann-hutchinson-fiancee-of-edward-prouty-sutherland.html | Miss Ann Hutchinson Fiancee Of Edward Prouty Sutherland | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/stephanotis-flowers-indoors-pruning-pointers.html | STEPHANOTIS FLOWERS INDOORS; Pruning Pointers | True | By George Taloumis | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/capsule-reviews.html | CAPSULE REVIEWS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/patricia-g-weill-engaged-to-wed-ra-rosenthal-graduates-of-simmons.html | Patricia G. Weill Engaged to Wed R.A. Rosenthal; Graduates of Simmons and M.I.T. Affianced --June Nuptials | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gallery-to-offer-french-antiques-other-period-appointments-go-on.html | GALLERY TO OFFER FRENCH ANTIQUES; Other Period Appointments Go on Block Saturday At Other Galleries | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/philip-l-schuyler-army-colonel-84.html | PHILIP L. SCHUYLER, ARMY COLONEL, 84 | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/illinois-in-front-9171.html | Illinois in Front, 91--71 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ernest-amos-89-dies-board-chairman-of-sidney-daily-news-in-ohio.html | ERNEST AMOS, 89, DIES; Board Chairman of Sidney Daily News in Ohio | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/american-is-slain-in-vietnam-ambush.html | AMERICAN IS SLAIN IN VIETNAM AMBUSH | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/3-khans-qualify-for-semifinals-hecksher-also-triumphs-in-title.html | 3 KHANS QUALIFY FOR SEMI-FINALS; Hecksher Also Triumphs in Title Squash Racquets | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/katanga-resists-on-mercenaries-use-of-foreigners-viewed-as-only.html | KATANGA RESISTS ON MERCENARIES; Use of Foreigners Viewed as Only Obstacle to Accord Tshombe Criticizes U.S. | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/vacancy-rate-level-for-rental-housing-rate-of-vacancies-leveling-of.html | Vacancy Rate Level For Rental Housing; Rate of Vacancies Leveling off After 10 Years of Slight Rises | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/stalled-in-the-rain-in-spain-roving-motorist-reports-on-iberian.html | STALLED IN THE RAIN IN SPAIN; Roving Motorist Reports On Iberian Peninsula's Road Service Power Failure Spanish Filibuster Alert Mechanic | True | By Henderson Cleaves | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/berlin-students-scornful-of-risk-16-in-class-assert-they-will-stay.html | BERLIN STUDENTS SCORNFUL OF RISK; 16 in Class Assert They Will Stay Whatever Happens No Settlement Foreseen Youths Oppose Incidents | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/watery-world.html | Watery World | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/child-to-the-john-taubs.html | Child to the John Taubs | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/duquesne-defeats-bonnies-73-to-52.html | DUQUESNE DEFEATS BONNIES, 73 TO 52 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/velvet-touch-unusual-foliage-marks-durable-house-plant-in-the.html | VELVET TOUCH; Unusual Foliage Marks Durable House Plant. In the Garden | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/rummage-depot-at-waldorf-to-aid-a-cancer-center-sloankettering.html | Rummage Depot At Waldorf to Aid A Cancer Center; Sloan-Kettering Plans To Collect Material for Shop on Feb. 8 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/tottenham-tied-in-cup-soccer-33-birmingham-stages-3goal-rally.html | TOTTENHAM TIED IN CUP SOCCER, 3-3; Birmingham Stages 3-Goal Rally Against Defenders | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/michigan-state-victor.html | Michigan State Victor | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/15year-quaker-report-38-million-in-welfare-supplies-sent-abroad.html | 15-YEAR QUAKER REPORT; 38 Million in Welfare Supplies Sent Abroad Since 1946 | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/versatile-shop-tool-staple-gun-speeds-up-many-fastening-jobs.html | VERSATILE SHOP TOOL; Staple Gun Speeds Up Many Fastening Jobs | True | By Bernard Gladstoneswingline, Inc. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/multipenmanship-it-takes-a-heap-o-pens-to-satisfy-the-ceremonial.html | Multi-Penmanship; It takes a heap o' pens to satisfy the ceremonial aspects of the President's signing a new bill into law. | True | By Tom Wicker Washington. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/letters-to-the-times-engineer-shortage-seen-competition-for.html | Letters to The Times; Engineer Shortage Seen Competition for Graduates Held Keener Than in Other Fields Italy's Center Governments Tax Deduction for Gifts Effectiveness of Secretary of Labor's Proposal Questioned U.N. Bonds for Public Proposed | True | ERIC A. WALKER,JOHN AMBROSINI,C. HARRY KAHN,GURSTON D. GOLDIN, M.D. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/girls-voice-on-tape-to-warn-b58-pilots-a-womans-voice-will-warn-b58.html | Girl's Voice on Tape To Warn B-58 Pilots; A WOMAN'S VOICE WILL WARN B-58'S Incident During Tests Not a Reaction Test To Repeat Messages | True | By Richard Witkin | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/injured-bowl-of-flowers-is-retired.html | Injured Bowl of Flowers Is Retired | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/american-collections-american-collections-continued.html | American Collections; American Collections (Continued) | True | By Patricia Peterson | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/marsha-rosen-engaged.html | Marsha Rosen Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/presidents-father-may-go-home-soon.html | PRESIDENT'S FATHER MAY GO HOME SOON | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/news-of-tv-and-radio-livest-show-will-be-takeoff-of-marine-into.html | NEWS OF TV AND RADIO; Livest Show Will Be Take-Off Of Marine Into Orbit-- Items Plans | True | By Val Adams | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/program-projects-for-the-new-channel-13-planner-novelty.html | PROGRAM PROJECTS FOR THE NEW CHANNEL 13; Planner Novelty | True | By John P. Shanley | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/labor-peace-unit-named-by-meany-42-put-on-mediation-panel-approved.html | LABOR PEACE UNIT NAMED BY MEANY; 42 Put on Mediation Panel Approved by A.F.L.-C.I.O. | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/carole-freedmans-troth.html | Carole Freedman's Troth | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/woman-heads-methodist-body.html | Woman Heads Methodist Body | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/notables.html | NOTABLES | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/solace-h-wales-engaged-to-wed-william-r-platt-graduate-of-smith-and.html | Solace H. Wales Engaged to Wed William R. Platt; Graduate of Smith and Student of Music Plan Marriage in April | True | Special to The New York Times.Wells | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/besmanoff-suspended-after-4-losses-in-row.html | Besmanoff Suspended After 4 Losses in Row | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/abrams-registers-a-300-game-but-town-leads-in-total-pins.html | Abrams Registers a 300 Game, But Town Leads in Total Pins | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/large-query-about-the-new-germany-amid-rising-speculation-as-to.html | Large Query About the New Germany; Amid rising speculation as to whether the thriving and confident country may revert to the nationalism of old, a reporter weighs the factors and offers an answer. Large Query About the New Germany | True | By Flora Lewis | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/boston-college-sextet-hands-clarkson-first-loss-in-thirteen-games.html | Boston College Sextet Hands Clarkson First Loss in Thirteen Games, 2-1; DRISCOLL STARS IN VICTORS' NETS Boston College Goalie Stops 36 Shots--Grant Gets Both B.C. Scores Dartmouth Tops Yale Brown Tops Princeton, 3--2 Army Blanks Boston U. | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/radar-detector-for-cars-police-move-to-bar-device-that-warns-of.html | RADAR DETECTOR FOR CARS; Police Move to Bar Device That Warns Of Electronic Traps On Market Last Spring Device Still Secret POLICE SEEK RADAR-DETECTOR BAN Effective Range Question of Jurisdiction | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/west-texas-state-names-aide.html | West Texas State Names Aide | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/a-new-jefferson-shrine-in-virginia-reconstruction-systematic-search.html | A NEW JEFFERSON SHRINE IN VIRGINIA; Reconstruction Systematic Search Seeking the Original Prized Possession Visiting Hours | True | By E. John Long; John Long | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/volpe-opens-fire-in-massachusetts-governors-stand-on-crime-draws.html | VOLPE OPENS FIRE IN MASSACHUSETTS; Governor's Stand on Crime Draws Election Lines TV Program Has Impact Calls for Committee | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-setting-is-new-the-mood-autumnal.html | The Setting Is New, the Mood Autumnal | True | By Anne-O'Neill-Barna | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/first-moves-on-the-1962-exhibition-front-mondrian-eugenie-baizerman.html | FIRST MOVES ON THE 1962 EXHIBITION FRONT; Mondrian, Eugenie Baizerman and Some Contemporary Americans Stylistic Poet Happy Union For the Cognoscenti American in Rome | True | By Stuart Preston | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/theatre-last-night.html | Theatre Last Night | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gas-men-armed-with-foes-guns-industry-presses-electric-generators.html | GAS MEN ARMED WITH FOE'S GUNS; Industry Presses Electric Generators for Home Use GAS MEN ARMED WITH FOE'S GUNS Huge Cooling Plant Costs Are Estimated | True | By Gene Smith | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/gay-obrion-wed-in-darien-church-four-attend-her-alumna-of-vermont.html | Gay OBrion Wed In Darien Church; Four Attend Her; Alumna of Vermont Is Connecticut Bride of Edward McOwan Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/hofstra-runs-string-to-9.html | Hofstra Runs String to 9 | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/venezuela-honors-2-players.html | Venezuela Honors 2 Players | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/suslov-reported-in-hospital.html | Suslov Reported in Hospital | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-openings.html | THE OPENINGS | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/turkey-sees-new-us-credit.html | Turkey Sees New U.S. Credit | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/power-cut-in-north-bronx.html | Power Cut in North Bronx | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/parley-to-weigh-science-writing-26-news-chiefs-will-confer-at.html | PARLEY TO WEIGH SCIENCE WRITING; 26 News Chiefs Will Confer at Columbia's Arden House. | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/sally-ingersoll-bride-of-richard-w-kurts.html | Sally Ingersoll Bride Of Richard W. Kurts | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/st-josephs-tops-nyu-five-5955-penn-beats-princeton-6456-kaemmerlen.html | ST. JOSEPH'S TOPS N.Y.U. FIVE, 59-55; Penn Beats Princeton, 64-56 --Kaemmerlen Is Injured | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/colgate-routs-mit-six.html | Colgate Routs M.I.T. Six | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/podoloff-views-task-confidently-pro-basketball-chief-not-worried.html | Podoloff Views Task Confidently; Pro Basketball Chief Not Worried About Drop in Crowds New Faces Will Put Spark in Sluggish Teams, He Says Ailment Not Serious Place for Little Man | True | By Frank M. Blunkthe New York Times | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/popular-fancy-dictates-style-in-roses-shades-of-yellow-this-years.html | POPULAR FANCY DICTATES STYLE IN ROSES; Shades of Yellow This Year's Fashions Clusters of Blossoms | True | By Everett A. Piesterarmstrong Nurseries | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/the-trail-led-west.html | The Trail Led West | True | By Henry F. Graff | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/south-carolina-schedules-vote-will-fill-house-seat-of-late-john-j.html | SOUTH CAROLINA SCHEDULES VOTE; Will Fill House Seat of Late John J. Riley on May 5 G.O.P. Plans Convention Republican Elected | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/outlook-brightens-for-train-travel-in-west-right-on-schedule-eating.html | OUTLOOK BRIGHTENS FOR TRAIN TRAVEL IN WEST; "Right on Schedule" Eating Up the Difference Up in the Dome | True | BY Jack Goodman | 1990-01-25 | RE0000469682 | RE0000469682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/judith-ann-lee-senior-at-smith-engaged-to-wed-58-debutante-fiancee.html | Judith Ann Lee, Senior at Smith, Engaged to Wed; '58 Debutante Fiance of Geoffrey K. Kitson, Princeton Student | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/cadet-prospects-pass-in-review-javits-sees-63-candidates-for.html | CADET PROSPECTS PASS IN REVIEW; Javits Sees 63 Candidates for Academy Openings | True | By McCandlish Phillipsthe New York Times | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/florida-turnpike-work-begun-on-northern-extension-of-road-and-on.html | FLORIDA TURNPIKE; Work Begun on Northern Extension Of Road and on Interstate Route The Financing Fear Sidetrack | True | By C.e. Wright | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/physician-is-fiance-of-priscilla-larson.html | Physician Is Fiance Of Priscilla Larson | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/ronald-lee-wozniak-fiance-of-mary-denis-mcsweeney.html | Ronald Lee Wozniak Fiance Of Mary Denis McSweeney | True | Special to The New York Times.Carol | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/building-spurred-by-return-to-city-former-suburbanites-buy-in.html | BUILDING SPURRED BY RETURN TO CITY; Former Suburbanites Buy in Brooklyn Home Colony Exodus From L.I. | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/plastic-explosive-stolen.html | Plastic Explosive Stolen | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/st-francis-beats-siena.html | St. Francis Beats Siena | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/irish-tv-irons-out-some-faults-in-the-first-week-of-its-service.html | Irish TV Irons Out Some Faults In The First Week of Its Service; Technical Troubles Cause Awkwardness for a Few Nights Before Correction-- Features Stir Dublin's Pride Irish Talent Outstanding Religious Programs | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/us-and-british-leaders-discuss-economic-issues.html | U.S. and British Leaders Discuss Economic Issues | True | United Press International Telephoto | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/girl-killed-in-fire-in-3d-ave-tenement.html | GIRL KILLED IN FIRE IN 3D AVE. TENEMENT | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/pentagon-studies-conflict-ruling-justice-department-opinion-may.html | PENTAGON STUDIES CONFLICT' RULING; Justice Department Opinion May Force Restrictions on Scientific Advisers Justice Department Stand PENTAGON STUDIES CONFLICT' RULING Would Have Repercussions Two Cases Differ | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/hollywood-trial-industrys-liveliest-shows-provided-by-director.html | HOLLYWOOD TRIAL; Industry's Liveliest Shows Provided By Director Minnelli's Rehearsals Full House Man in Motion | True | By Murray Schumach | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/peace-corps-opens-drive-to-find-more-specialists-reductions.html | Peace Corps Opens Drive To Find More Specialists; Reductions Foreseen PEACE CORPS MAPS SPECIALIST DRIVE Answers Own Question 60% Available at Once | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/heavyweights-sign-for-bout.html | Heavyweights Sign for Bout | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/authors-query.html | Author's Query | True | ELIZABETH A. MYETTE, | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/pamela-greaves-engaged.html | Pamela Greaves Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/son-to-mrs-jack-isaacs.html | Son to Mrs. Jack Isaacs | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/betsey-taliaferro-is-bride.html | Betsey Taliaferro Is Bride | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/fewer-oceangoing-ships-used-port-of-new-york-during-1961.html | Fewer Ocean-Going Ships Used Port of New York During 1961 | True | | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-07 | 1962-01-07 | https://www.nytimes.com/1962/01/07/archives/act-of-mercy-in-a-sunny-spanish-setting-iberian-latin-america.html | ACT OF MERCY' IN A SUNNY, SPANISH SETTING; Iberian 'Latin America' Proviso | True | By Michael Mindlin | 1990-01-25 | RE0000469682 | RE0000469682 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/myrna-c-jacobs-wed-to-michael-s-washor.html | Myrna C. Jacobs Wed To Michael S. Washor | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/mr-kennedys-second-year.html | Mr. Kennedy's Second Year | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/97-seats-transferred-on-big-board-in-year.html | 97 Seats Transferred On Big Board in Year | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/statehood-boom-ends-for-hawaii-economists-say-the-islands-must.html | STATEHOOD BOOM ENDS FOR HAWAII; Economists Say the Islands Must Readjust Goals and Make Long-Range Plans HAWAII WARNED BOOM HAS ENDED | True | By Charles Turner Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/big-brims-are-favored-by-duodesigning-team.html | Big Brims Are Favored By Duo-Designing Team | True | Photographed by Jack Robinson For the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/seminar-on-contracts-fairleigh-dickinson-u-states-governmentwork.html | SEMINAR ON CONTRACTS; Fairleigh Dickinson U. States Government-Work Talks | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/abuses-in-the-stock-markets.html | Abuses in the Stock Markets | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/textile-industry-ends-its-slump-as-mill-inventories-orders-and.html | Textile Industry Ends Its Slump as Mill Inventories, Orders and Prices Show Gains; RETAIL POSITION AN IMPROVEMENT But Government's Attitude on Tariffs Stirs Unrest --Wool Output Steady Decline in Cotton | True | By Herbert Koshetzblack Star | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/los-angeles-on-upbeat-population-rising-los-angeles-area-is-on-the.html | Los Angeles on 'Upbeat'; Population Rising LOS ANGELES AREA IS ON THE 'UPBEAT' Big Gain in Electronics | True | By Gladwin Hill Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/difference-of-opinion.html | Difference of Opinion | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/earnings-likely-to-keep-lagging-depressed-margins-limited-61.html | EARNINGS LIKELY TO KEEP LAGGING; Depressed Margins Limited '61 Corporate Expansion Disparity Is Cited Corporate Earnings Expected to Lag Decline Began Early in '60 Tax Incentives Proposed | True | By Clare M. Reckert | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/leader-of-bakers-will-give-up-post-reelection-at-union-parley-is.html | LEADER OF BAKERS WILL GIVE UP POST; Re-election at Union Parley Is Barred by Landriscina | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/tax-adjustments-kennedy-seeks-face-rocky-road-in-congress-reform-is.html | Tax Adjustments Kennedy Seeks Face Rocky Road in Congress; Reform Is Two-Sided Allowances Softened | True | By John D. Morris Special To the New York Times.harris & Ewing | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/ship-unions-plan-overseas-drive-from-unit-to-help-foreign-seamen-in.html | SHIP UNIONS PLAN OVERSEAS DRIVE; Form Unit to Help Foreign Seamen in Organizing Act With Foreign Unions Union Is Suspended | True | | | | | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/linda-siegel-engaged-to-howard-aarstendig.html | Linda Siegel Engaged To Howard Aarstendig | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/prayer-held-selfless-dr-edgar-contrasts-this-form-to-one-of-petty.html | PRAYER HELD SELFLESS; Dr. Edgar Contrasts This Form to One of Petty Requests | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/bhasin-tops-mansuy-in-badminton-final.html | BHASIN TOPS MANSUY IN BADMINTON FINAL | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/computer-simulation-seen.html | Computer Simulation Seen | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/heublein-attains-goals.html | Heublein Attains Goals | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/deaths-and-damage-in-fires-near-peak.html | DEATHS AND DAMAGE IN FIRES NEAR PEAK | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/kennedy-and-clay-agree-on-tactics-in-berlin-crises-president-and.html | KENNEDY AND CLAY AGREE ON TACTICS IN BERLIN CRISES; President and General Talk for an Hour on Handling of Border Situations FULL ACCORD STRESSED West Sector People Lauded —18 Soviet Officers in Bus Blocked at Crossing Full Agreement Announced New Procedures Unlikely KENNEDY AND CLAY AGREE ON TACTICS President Sees McCone Soviet Sight-seers Delayed | True | By Tad Shulc Special To The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/soldiers-massed-in-algerian-cities-french-act-to-balk-uprising-in.html | SOLDIERS MASSED IN ALGERIAN CITIES; French Act to Balk Uprising in Rightist Strike Today — Traffic Restricted Demonstrations Expected SOLDIERS MASSED IN ALGERIA CITIES Police Searches Protested Ben Khedda Heads Rebel Talk Versailles Armory Robbed | True | By Paul Hofmann Special To The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/stock-offerings-flood-market-as-going-public-gains-favor.html | Stock Offerings Flood Market As Going Public Gains Favor | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/edward-riley-of-gm-is-dead-exhead-of-operations-abroad.html | Edward Riley of G.M. Is Dead; Ex-Head of Operations Abroad | True | Richard Cassar | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/last-ring-cycle-to-begin-at-met-mat-das-rheinsold-will-open-13th-week.html | LAST 'RING' CYCLE TO BEGIN AT MET; 'Das Rheinsold' Will Open 13th Week Next Monday | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/securities-dealers-group-active.html | Securities Dealers' Group Active | True | The New York Times | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/more-opportunities-in-sight-for-salesmen.html | More Opportunities In Sight for Salesmen | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/rail-certificates-expected-to-rise-equipment-trust-buying-fell.html | RAIL CERTIFICATES EXPECTED TO RISE; Equipment Trust Buying Fell Sharply During Recession | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/jolahna-ballard-engaged-to-wed-rs-mcclellan-graduate-of-mills-and.html | Jolahna Ballard Engaged to Wed R.S. McClellan; Graduate of Mills and Foreign Service Aide to Marry on Jan. 27 | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/indictment-based-on-bias-reds-say.html | INDICTMENT BASED ON BIAS, REDS SAY | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/india-denies-massing-troops.html | India Denies Massing Troops | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/two-skindivers-drown.html | Two Skindivers Drown | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/sales-set-a-peak-in-life-insurance-assets-and-investments-also.html | SALES SET A PEAK IN LIFE INSURANCE; Assets and Investments Also Register Rises in Year Total Policies in Force 120 Million Own Policies | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/hawkins-rodgers-share-lead-at-206.html | HAWKINS, RODGERS SHARE LEAD AT 206 | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/school-designer-stresses-safety-lists-measures-that-could-cut-rate.html | SCHOOL DESIGNER STRESSES SAFETY; Lists Measures That Could Cut Rate of Accidents Steps to Control Mishaps | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/soviet-said-to-add-to-curbs-on-jews-increased-tax-on-clergymen-and.html | SOVIET SAID TO ADD TO CURBS ON JEWS; Increased Tax on Clergymen and Pressure on Seminary Reported by B'nai B'rith Reported Earlier SOVIET SAID TO ADD TO CURBS ON JEWS Yeshiva in Single Room | True | By Irving Spiegel | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/foreign-affairs-bad-terms-with-an-old-ally.html | Foreign Affairs; Bad Terms With an Old Ally | True | By C.l. Sulzberger | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/soviet-urges-bonn-to-ask-for-separate-negotiation-two-prongs-aim-at.html | Soviet Urges Bonn to Ask For Separate Negotiation; Two Prongs Aim at Disunity Allied Policy Cited SOVIET BIDS BONN ASK FOR PARLEY Kroll's Suggestions Discussed Attempt Viewed Dimly | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/governor-pushes-his-bill-to-alter-nonresident-tax-wants-change-by.html | GOVERNOR PUSHES HIS BILL TO ALTER NONRESIDENT TAX; Wants Change by Jan. 15, When Last Payment on 1961 Income Is Due TRAVIA FIRM ON RULES Democrat Says He Won't Let Assembly Consider Plan Ahead of Schedule G.O.P. Leaders Not Told Provisions Outlined GOVERNOR PUSHES HIS BILL ON TAXES Would Be Able to File | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/key-farm-group-pledges-help-to-kennedy-on-liberal-tariffs-burea.html | Key Farm Group Pledges Help To Kennedy on Liberal Tariffs; Burea Terms Concessions Essential for Foreign Trade Expansion U.S. Pressing Talks Department Under Attack | True | By Donald Janson Special To the New York Times.the New York Times | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/mill-factors-corp-borrows.html | Mill Factors Corp. Borrows | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/ship-doesnt-seek-prize-the-france-wont-challenge-us-liners-speed-record.html | SHIP DOESN'T SEEK PRIZE; The France Won't Challenge U.S. Liner's Speed Record | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/school-to-test-a-tutorial-plan-rhodes-institution-provides-details.html | SCHOOL TO TEST A TUTORIAL PLAN; Rhodes Institution Provides Details on New Program An Example Is Cited | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/quake-in-santo-domingo-dominican-capital-is-jarred-but-damage-is.html | QUAKE IN SANTO DOMINGO; Dominican Capital Is Jarred, but Damage Is Light | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/new-fields-open-for-ultrasonics-industry-now-hopes-to-gain-entry-in.html | NEW FIELDS OPEN FOR ULTRASONICS; Industry Now Hopes to Gain Entry Into Retail Areas Applications in Medicine Other Uses Are Noted | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/management-setup-in-pentagon-shifted.html | MANAGEMENT SET-UP IN PENTAGON SHIFTED | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/town-has-water-again-massena-wives-used-melted-snow-while-main-was.html | TOWN HAS WATER AGAIN; Massena Wives Used Melted Snow While Main Was Out | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/chemical-sales-rise-7-to-30-billion-but-profits-hover-at-the-1960.html | Chemical Sales Rise 7% to 30 Billion But Profits Hover at the 1960 Level; A Sprawling Enterprise Physical Output Rises CHEMICALS SALES REACH 30 BILLION Overcapacity Problem Estimate of Gains | True | By John M. Lee | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/diane-p-mehaffey-is-fiancee-of-ensign-william-garnsey.html | Diane P. Mehaffey Is Fiancee Of Ensign William Garnsey | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/pepsicola-builds-concern-spent-35-million-on-new-bottling-plants.html | PEPSI-COLA BUILDS; Concern Spent 35 Million on New Bottling Plants | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/tooling-industry-expects-to-rally-11-billion-in-sales-forecast-with.html | TOOLING INDUSTRY EXPECTS TO RALLY; 1.1 Billion in Sales Forecast, With Impetus From Cars Backlogs Increase | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/late-recovery-by-appliances-offsets-slow-early-sales-pace-101.html | Late Recovery by Appliances Offsets Slow Early Sales Pace; 10.1 Million Units Produced, Gain of 1% Over 1960--G.M. Executive Calls Year 'Good, Average' A 'Good, Average' Year TV Part of Equipment | True | By William M. Freeman | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/leadzinc-output-tops-1960-levels-but-consumption-is-almost.html | LEAD-ZINC OUTPUT TOPS 1960 LEVELS; But Consumption Is Almost Stable--Lead Price Dips | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/london-asks-guatemala-to-meet-on-claim-to-british-honduras.html | London Asks Guatemala to Meet On Claim to British Honduras | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/nyu-to-honor-us-official.html | N.Y.U. to Honor U.S. Official | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/pacific-lutheran-coach-quits.html | Pacific Lutheran Coach Quits | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/critics-cite-bunuel-film.html | Critics Cite Bunuel Film | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/salvino-captures-allstar-pin-lead.html | SALVINO CAPTURES ALL-STAR PIN LEAD | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/car-leasing-increases-15-in-year.html | Car Leasing Increases 15% in Year | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/recovery-touches-off-rivalry-among-515-institutions-to-increase.html | Recovery Touches Off Rivalry Among 515 Institutions to Increase Interest Rates; Spurred by Prize Under Tight Rein | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/consumer-credit-wakes-up-at-last-final-3-months-of-year-give-hope.html | CONSUMER CREDIT WAKES UP AT LAST; Final 3 Months of Year Give Hope of Sprightly Future /After a Long Siesta Sales Remain Sluggish CONSUMER CREDIT WAKES UP AT LAST | True | By Edward T. O'Toole | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/us-gets-frondizi-plan-argentine-head-sends-note-on-cuba-to-kennedy.html | U.S. GETS FRONDIZI PLAN; Argentine Head Sends Note on Cuba to Kennedy | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/despite-legend-most-executives-have-had-collegiate-education.html | Despite Legend, Most Executives Have Had Collegiate Education | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/memberships-shifted-american-stock-exchange-reports-84-transfers.html | MEMBERSHIPS SHIFTED; American Stock Exchange Reports 84 Transfers | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/argentines-fly-to-pole-first-from-county-other-than-us-to-perform.html | ARGENTINES FLY TO POLE; First From County Other Than U.S. to Perform Feat | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/stock-market-climbs-nervously-and-some-glamour-issues-fade-other.html | Stock Market Climbs Nervously And Some Glamour Issues Fade; Other Gainers Stock Market Climbs Nervously And Some Glamour Issues Fade Pattern Repeated | True | By Burton Crane | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/a-key-man-in-congress-wilbur-daigh-mills-commands-attention.html | A Key Man in Congress; Wilbur Daigh Mills Commands Attention Regarded as Moderate | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/liquor-sales-establish-a-record-241-million-gallons-last-year-per.html | Liquor Sales Establish a Record; 241 Million Gallons Last Year; Per Capita Consumption Is Unchanged, but Adult Population Increases-- Industry Protests Taxation | True | The New York Times Studio | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/electronics-industry-defines-its-functions.html | Electronics Industry Defines Its Functions | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/yields-on-stocks-show-a-decline-drops-is-about-point-gain-noted-for.html | YIELDS ON STOCKS SHOW A DECLINE; Drops Is About Point-- Gain Noted for U.S. Bills | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/lamson-finishes-first-takes-pico-peak-giant-slalom-miss-brookstrom.html | LAMSON FINISHES FIRST; Takes Pico Peak Giant Slalom-- Miss Brookstrom Wins | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/tennessee-to-get-122-more-plants-130-to-expand-operations-in.html | TENNESSEE TO GET 122 MORE PLANTS; 130 to Expand Operations in 72- Million Investment | True | By Warner Ogden Special To The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/car-makers-look-to-banner-year-demand-is-brisk-record-likely-in.html | CAR MAKERS LOOK TO BANNER YEAR; DEMAND IS BRISK; Record Likely in 6-Month Period Ending in March-- Workers on Overtime Sure Sales Will Gain Railroads Continue Moving on a Downhill Grade in Their Leanest Year for Profits Since 1946 | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/32-states-shift-policy-on-taxes-texas-adopts-sales-levy-withholding.html | 32 STATES SHIFT POLICY ON TAXES; Texas Adopts Sales Levy-- Withholding Plan Grows Rundown on Changes Maine Taxes Beer Franchise Is Revised | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/a-hundred-thousand-children.html | A Hundred Thousand Children | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/the-census-clock-ticks-swiftly-and-planners-try-to-keep-pace.html | The Census Clock Ticks Swiftly, And Planners Try to Keep Pace; Planners Try to Keep Pace as Census Clock Ticks Swiftly Alaska Shows Way | True | By Richard Rutter | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/ehrenburg-seeks-resurrection-of-soviet-writers-author-asserts-in.html | Ehrenburg Seeks 'Resurrection' of Soviet Writers; Author Asserts in Moscow Pasternak Is 'Great Poet' Attributes His Own Survival Under Stalin to Luck Pasternak Praised Reads From Memoirs | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/diet-link-causing-safflower-boom.html | DIET LINK CAUSING SAFFLOWER BOOM | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/art-tokle-takes-3-skijumping-trophies-before-22664-at-bear-mountain.html | Art Tokle Takes 3 Ski-Jumping Trophies Before 22,664 at Bear Mountain; SCHAMBACH'S LEAP IS LONGEST OF DAY Actor Soars 150 Feet, but Tokle Sweeps Prizes for Highest Point Totals | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/peru-estates-invaded-thousands-of-acres-occupied-by-landhungry.html | PERU ESTATES INVADED; Thousands of Acres Occupied by Land-Hungry Farmers | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/americans-placid-amid-saigon-peril-most-appear-to-disregard-danger.html | AMERICANS PLACID AMID SAIGON PERIL; Most Appear to Disregard Danger of Red Ambush American Influence Seen Wholesome Society Sought Danger Is Forgotten Troop Policy Reiterated | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/record-expected-in-tractor-sales.html | RECORD EXPECTED IN TRACTOR SALES | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/greece-suspicious-of-rome-on-tirana.html | GREECE SUSPICIOUS OF ROME ON TIRANA | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/jersey-trooper-backed-group-says-he-was-persecuted-in-drive-to.html | JERSEY TROOPER BACKED; Group Says He Was Persecuted in Drive to Enroll Policemen | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/youth-16-retrieves-cross-from-hudson.html | YOUTH, 16, RETRIEVES CROSS FROM HUDSON | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/new-jersey-crops-decline.html | New Jersey Crops Decline | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/stand-on-trade-policy-weighed-by-the-league-of-women-voters.html | Stand on Trade Policy Weighed By the League of Women Voters | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/packers-gaining-as-cattle-and-pig-herds-grow-28-billion-lbs.html | Packers Gaining as Cattle and Pig Herds Grow; 28 Billion Lbs. Processed for Record-- Marketing and Sales Accelerated | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/gulf-area-builds-a-rocket-booster-given-500-million-contract-city-a.html | GULF AREA BUILDS A ROCKET BOOSTER; Given 500 Million Contract --City Also Pressing for Tidewater Outlet to Sea | True | By Walter Goodstein Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/paristunis-talks-indefinite.html | Paris-Tunis Talks Indefinite | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/aluminum-men-exude-optimism-officials-see-vigorous-move-this-year.html | ALUMINUM MEN EXUDE OPTIMISM; Officials See Vigorous Move This Year After '61 Gain Primary Output Off Change in September | True | By Kenneth S. Smithrobert Yarnall Richie | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/electric-industry-matches-59-peak.html | ELECTRIC INDUSTRY MATCHES '59 PEAK | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/city-acts-to-bar-electric-strike-felix-at-mayors-request-will-take.html | CITY ACTS TO BAR ELECTRIC STRIKE; Felix, at Mayor's Request, Will Take Hand Today Felix Expresses Hope Industry is Firm | True | By Stanley Levey | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/javits-offers-plan-for-aid-to-the-aged.html | JAVITS OFFERS PLAN FOR AID TO THE AGED | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/output-increases-for-prebuilt-homes.html | OUTPUT INCREASES FOR PRE-BUILT HOMES | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/tf-kittredge-to-wed-alice-elizabeth-iams.html | T.F. Kittredge to Wed Alice Elizabeth Iams | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/more-taxes-urged-to-aid-city-schools.html | MORE TAXES URGED TO AID CITY SCHOOLS | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/pulp-and-paper-show-a-decline-prices-and-profits-lower-but-output.html | PULP AND PAPER SHOW A DECLINE; Prices and Profits Lower, but Output Sets Record Output Shows Slight Gain Expansion Rate to Slow | True | By John J. Abele | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/guerrilla-attacks-spreading-in-nepal-unrest-exile-leader-in-india.html | Guerrilla Attacks Spreading in Nepal Unrest; Exile Leader in India Vows Return to Take Power King Mahendra's Restrictions Said to Incite Protests Some Rights Restored Status of Exiles 'Correct' | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/mountain-region-hums-with-dam-and-missile-work-activity-is-slack-in.html | Mountain Region Hums With Dam and Missile Work; ACTIVITY IS SLACK IN FARMING AREAS Mining Also on Downgrade --Tourist Business Helps in Slumping Regions | True | By Jack Goodman Special To the New York Times.tneaco (BY SHELDON MACHLIN) | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/ellis-a-yost-89-exus-radio-aide-chief-examiner-of-federal-body-in.html | ELLIS A. YOST, 89, EX-U.S. RADIO AIDE; Chief Examiner of Federal Body in Thirties Dies Guided Improvements | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/railroads-stay-on-downhill-run-as-earnings-drop-year-is-leanest.html | RAILROADS STAY ON DOWNHILL RUN AS EARNINGS DROP; Year Is Leanest Since '46-- Total Profit Is Less Than 2% of the Net Worth Files for Reorganization CAR MAKERS LOOK TO A BANNER YEAR | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/us-business-regains-vigor-and-drives-on-emergence-from-recession-to.html | U.S. BUSINESS REGAINS VIGOR AND DRIVES ON; Emergence From Recession to Recovery Brings Advances in Consumer Buying, Investment, Production and Income Question of Magnitude Advisers' Analysis U.S. Business Is Back in Stride Recent Price Warning Tariff Issue Is Vital Second Quarter's Gains | True | By John G. Forrestthe New York Times | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/robert-frost-school-dedicated.html | Robert Frost School Dedicated | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/fisk-lives-again-only-to-be-slain-murder-of-famed-financier.html | FISK LIVES AGAIN ONLY TO BE SLAIN; Murder of Famed Financier Re-enacted at Hotel Here Feels 'Close to Fisk' | True | By Gay Talese | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/flower5th-ave-hospital-strike-moves-step-toward-settlement.html | Flower-5th Ave. Hospital Strike Moves Step Toward Settlement | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/paint-industry-expects-its-sales-to-approach-2-billion-this-year.html | Paint Industry Expects Its Sales To Approach 2 Billion This Year | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/us-sees-urgency-in-dominican-aid-moscoso-heading-mission-meets.html | U.S. SEES URGENCY IN DOMINICAN AID; Moscoso, Heading Mission, Meets Island Council U.S. to Move 'Rapidly' | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/reports-of-arrival-of-buyers-in-the-new-york-market-arrival-of.html | REPORTS OF ARRIVAL OF BUYERS IN THE NEW YORK MARKET; ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/macmillan-recuperating.html | Macmillan Recuperating | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/reds-in-indonesia-aloof-on-albania-refrain-from-backing-stand-on.html | REDS IN INDONESIA ALOOF ON ALBANIA; Refrain From Backing Stand on Soviet in Dispute Pravda Report Brief | True | By Harry Schwartz | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/booksauthors-katherine-porter-novel.html | Books--Authors; Katherine Porter Novel | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/better-english-teaching-sought-under-broad-federal-program-better.html | Better English Teaching Sought Under Broad Federal Program; BETTER TEACHING OF ENGLISH SOUGHT | True | By Fred M. Hechinger | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/6-billion-in-sales-for-natural-gas-industry-expecting-another.html | 6 BILLION IN SALES FOR NATURAL GAS; Industry Expecting Another Record Year in 1962 2 Billion for Construction 34 Million Customers | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/paradox-is-noted-in-womens-wear-many-in-field-produce-more-but-for.html | PARADOX IS NOTED IN WOMEN'S WEAR; Many in Field Produce More but for Less Profit Gain in Blouse Sales Coat and Suit Report | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/a-chain-reaction-aids-long-island-expanding-population-sets-off.html | A CHAIN REACTION AIDS LONG ISLAND; Expanding Population Sets Off Growth in Economy Home Building to Gain | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/two-winners-share-poetry-award.html | Two Winners Share Poetry Award | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/rockefeller-says-aid-to-city-rises-asserts-mayor-finds-fault.html | ROCKEFELLER SAYS AID TO CITY RISES; Asserts Mayor Finds Fault Without Any Basis He Calls It Smokescreen Stratton Accused | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/earnings-from-stocks-offset-underwriting-losses-of-fire-and.html | Earnings From Stocks Offset Underwriting Losses of Fire and Casualty Insurance Concerns; Loss Ratio Defined Homeowners Policy Gains | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/uaw-stands-firm-studebaker-workers-vote-to-hold-strike-demands.html | U.A.W. STANDS FIRM; Studebaker Workers Vote to Hold Strike Demands | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/mid-west-expects-a-steady-upswing-industry-gaining-momentum-and.html | MID WEST EXPECTS A STEADY UPSWING; Industry Gaining Momentum and Farm Output Strong -- Joblessness Persists Fever Labor Surplus Areas MIDWEST EXPECTS A STEADY UPSWING | True | BY Austin C. Wehrwein Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/building-gain-seen-head-of-materials-company-forecasts-top.html | BUILDING GAIN SEEN; Head of Materials Company Forecasts Top Operation | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/us-confirms-laos-move-says-january-backing-for-kip-is-being.html | U.S. CONFIRMS LAOS MOVE; Says January Backing for Kip Is Being Withheld | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/whitecollar-pay-rates-vary-by-73-in-boston.html | White-Collar Pay Rates Vary by 73% in Boston | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/dorothea-i-bosch-beard-school-aide.html | DOROTHEA I. BOSCH, BEARD SCHOOL AIDE | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/electronics-growth-continues-despite-sluggish-retail-sales.html | Electronics Growth Continues Despite Sluggish Retail Sales; Competition On Increase | True | By John Johnsrud | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/bit-ocopper-best-in-spaniel-event-ens-van-ingens-entrants-dominate.html | BIT O'COPPER BEST IN SPANIEL EVENT; Mrs. Van Ingen's Entrants Dominate Specialty Here Craig Judges Final Black Knight in Final | True | By John Rendel | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/earnings-raised-by-wilson-co-years-net-308-a-share-compared-with-53.html | EARNINGS RAISED BY WILSON & CO.; Year's Net 53.08 a Share, Compared With 53 Cents GENERAL MILLS | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/son-to-the-james-nugents.html | Son to the James Nugents | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/timber-resources-put-at-2-trillion-board-ft.html | Timber Resources Put At 2 Trillion Board Ft. | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/uptown-methodists-hear-new-pastor.html | UPTOWN METHODISTS HEAR NEW PASTOR | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/investing-widens-in-foreign-issues-japanese-concerns-lead-in-sale.html | INVESTING WIDENS IN FOREIGN ISSUES; Japanese Concerns Lead in Sale of Bonds in U.S Sony in Offering Redemption Plans | True | The New York Times (by Sam Falk) | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/puerto-rico-expects-to-maintain-rhythm-of-industrial-expansion.html | Puerto Rico Expects to Maintain Rhythm of Industrial Expansion; Island Girding for Growth | True | By Miguel A. Santin Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/royals-down-packers-embry-robertson-twyman-spark-123113-triumph.html | ROYALS DOWN PACKERS; Embry, Robertson, Twyman Spark 123-113 Triumph | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/canadiens-play-wings-to-22-tie-rousseaus-goal-in-second-period.html | CANADIENS PLAY WINGS TO 2-2 TIE; Rousseau's Goal in Second Period Earns Deadlock Bruins Beat Hawks, 2–0 | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/overthecounter-trading-moves-at-frantic-pace-prices-continue-to.html | Over-the-Counter Trading Moves at Frantic Pace; Prices Continue to Mount With Volume at Record S.E.C. Opens Inquiry Into Action in 'Hot Issues' UNLISTED STOCKS IN FRANTIC MOVES Issue Quits Stratosphere | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/sales-of-mutual-funds-rise-33-reach-highest-level-in-history.html | Sales of Mutual Funds Rise 33%; Reach Highest Level in History; Industry's Assets Exceed 23 Billion, Also a Record-- Redemptions of Shares at 1.2 Billion Peak Percentage Steady I.D.S. Fund Leads | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/hartford-encouraged-connecticut-makes-steady-recovery-from-1961.html | Hartford Encouraged; Connecticut Makes Steady Recovery From 1961 Slump | True | By Richard H. Parke Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/haggerty-defeats-mveigh-in-final.html | HAGGERTY DEFEATS M'VEIGH IN FINAL | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/director-leaves-a-family-affair-word-baker-quits-musical-harold.html | DIRECTOR LEAVES 'A FAMILY AFFAIR'; Word Baker Quits Musical; Harold Prince Takes Over Theatre Tonight 'Andorra' Rights Reserved Opening Delayed One Week Two Closings Scheduled | True | By Sam Zolotow | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/sales-trend-holds-in-copying-devices.html | SALES TREND HOLDS IN COPYING DEVICES | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/pollution-drive-gains-ohio-river-panel-reports-on-eightstate.html | POLLUTION DRIVE GAINS; Ohio River Panel Reports on Eight-State Program | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/readings-in-the-50s-follow-rain-in-city.html | READINGS IN THE 50'S FOLLOW RAIN IN CITY | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/child-to-mrs-ackerman.html | Child to Mrs. Ackerman | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/food-sales-keep-to-upward-pace-total-for-year-is-78-billion-exports.html | FOOD SALES KEEP TO UPWARD PACE; Total for Year Is 78 Billion --Exports Also Increase Profit Margin Drops Hot Food in Machines | True | By James J. Nagle | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/cleric-chides-persons-who-seek-something-pleasant-in-sermons.html | Cleric Chides Persons Who Seek Something Pleasant' in Sermons | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/even-young-dogs-have-their-day.html | Even Young Dogs Have Their Day | True | The New York Times (by Ernest Sisto) | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/mrs-gampel-remarried.html | Mrs. Gampel Remarried | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/rails-earnings-rise-norfolk-and-western-expects-79centashare-income.html | RAILS' EARNINGS RISE; Norfolk and Western Expects 79-Cent-a-Share Income | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/jailings-point-up-trust-violations-convictions-in-electric-case.html | JAILINGS POINT UP TRUST VIOLATIONS; Convictions in Electric Case Show Business Men That Price-Fixing Is a Crime Lawyer's Plea Recalled JAILINGS POINT UP TRUST VIOLATIONS Other Cases Noted Big Change on Mergers Consent Decrees Cited | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/police-attacked-in-kenya.html | Police Attacked in Kenya | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/bus-travel-drops-but-revenue-is-up.html | BUS TRAVEL DROPS BUT REVENUE IS UP | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/man-aids-nature-in-growing-trees-industrial-forest-interests-also.html | MAN AIDS NATURE IN GROWING TREES; Industrial Forest Interests Also Build Timber Reserve Record Number of Units Mississippi Leads | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/ship-brokers-to-convene.html | Ship Brokers to Convene | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/electronics-to-fore-industry-replaces-aircraft-as-los-angeles.html | ELECTRONICS TO FORE; Industry Replaces Aircraft as Los Angeles' Largest | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/1year-maturities-are-89615771714.html | 1-YEAR MATURITIES ARE $89,615,771,714 | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/california-is-humming-bay-area-is-strong-surge-in-the-electronics.html | California Is Humming; Bay Area Is Strong Surge in the Electronics Industry Keeps the West Coast Humming | True | By Lawrence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/bookshelf-how-to-go-public-and-some-basic-problems-about-inflation.html | Bookshelf: How to Go Public and Some Basic Problems About Inflation; Two Writers Discuss Young Companies and First Issues From Morgan's Days Two Approaches Two Guides to Inflation Another Investment Guide An Executive Speaks | True | By Elizabeth M. Fowlerthe New York Times Studio | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/rabbi-will-visit-military-chaplains.html | Rabbi Will Visit Military Chaplains | True | Fabian Bachrach | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/tourism-remains-the-top-industry-visitors-exceeded-12-million-for.html | TOURISM REMAINS THE TOP INDUSTRY; Visitors Exceeded 12 Million for First Time—700 New Factories Reported Personal Income Up Finance Unit Created | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/development-bank-key-factor-in-puerto-ricos-economic-rise.html | Development Bank Key Factor In Puerto Rico's Economic Rise; Institution Established in 1942 Now Has Assets Topping 84 Million—It Is Major Source of Loans to Private Industry | True | Special to The New York Times.SAN JUAN, P.R.—The Government Development Bank of Puerto Rico will celebrate its twentieth anniversary this year. It has been in the forefront of ... | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/forecast-for-oil-has-a-rosy-glow-companies-with-production-abroad.html | FORECAST FOR OIL HAS A ROSY GLOW; Companies With Production Abroad Do Best—Foreign Demand Increases 10% New Daily High Seen OIL OUTLOOK ROSY AFTER GOOD YEAR Some Prices Drop | True | By J.h. Carmical | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/kathryn-lewis-50-mine-workers-aide.html | KATHRYN LEWIS, 50, MINE WORKERS AIDE | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/dietzel-maps-plans-with-aides-after-signing-as-armys-coach.html | Dietzel Maps Plans With Aides After Signing as Army's Coach | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/six-inducted-here-by-anglican-order.html | SIX INDUCTED HERE BY ANGLICAN ORDER | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/farm-losses-set-back-suffolk-but-business-and-industry-cain.html | Farm Losses Set Back Suffolk But Business and Industry Cain | True | By Byron Porterfield Special To The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/random-notes-in-washington-rusk-receives-a-lyrical-tribute-funds.html | Random Notes in Washington; Rusk Receives a Lyrical Tribute; Funds & Games Dept. Capital Count-Down Protectionist Retreat Clairvoyants Slipped Here Mobile Defense Plan McNamara Digs In | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/kennedy-drafts-his-first-budget-it-will-balance-real-influence-of.html | KENNEDY DRAFTS HIS FIRST BUDGET; IT WILL BALANCE; Real Influence of President on the National Economy Is Just Beginning Many Doubted Aim Seeks Faster Growth Kennedy Drafts First Budget; It Will Balance International Factors Bigger Federal Role | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/3-boys-and-8-rescuers-saved-from-si-pond.html | 3 Boys and 8 Rescuers Saved From S.I. Pond | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/israeli-guilty-as-spy-leftwinger-charged-with-aid-to-communist.html | ISRAELI GUILTY AS SPY; Left-Winger Charged With Aid to Communist Nation | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/prices-of-cotton-up-24-to-44-points.html | PRICES OF COTTON UP 24 TO 44 POINTS | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/barge-lines-fight-cut-in-rail-rate-hearings-on-southern-set-before.html | BARGE LINES FIGHT CUT IN RAIL RATE; Hearings on Southern Set Before I.C.C. Today 'Economic Piracy' Less Than Cost | True | By Edward A. Morrow | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/wedding-is-held-for-diana-jewell-and-a-lieutenant-former-piano.html | Wedding Is Held For Diana Jewell And a Lieutenant; Former Piano Student Is the Bride of Harry P. Bingham 3d, Marine | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/soft-coal-industry-is-battling-for-markets-to-counter-slump.html | Soft Coal Industry Is Battling For Markets to Counter Slump; Production Gain at Year's End Found Encouraging--Big Promotion Drive Leads to Hope for Output Rise More Markets Sought Home Heating Gains | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/edward-c-werle-stockbroker-dies-exchairman-of-american-and-new-york.html | EDWARD C. WERLE, STOCKBROKER, DIES; Ex-Chairman of American and New York Exchanges | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/philosophers-invited-northwestern-students-plan-threeday-symposium.html | PHILOSOPHERS INVITED; Northwestern Students Plan Three-Day Symposium | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/trenton-is-optimistic-new-jerseys-residents-spending-less.html | Trenton Is Optimistic; New Jersey's Residents Spending Less Construction Gaining New Plants Come In Competition a Problem | True | By George Cable Wright Special To the New York Times.j.p. Lohman | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/pilot-80-crashlands-on-long-island-street.html | Pilot, 80, Crash-Lands On Long Island Street | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/increase-in-cigarette-exports-marks-gain-in-tobacco-industry-with.html | Increase in Cigarette Exports Marks Gain in Tobacco Industry, With New Markets Opened; Smoking Tobacco Gains Filter Tips Popular | True | By Alexander R. Hammer | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/knitted-jersey-gain-forecast.html | Knitted Jersey Gain Forecast | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/books-of-the-times-deepening-of-disillusion-perfectionist-in-style.html | Books of The Times; Deepening of Disillusion Perfectionist in Style | True | By Orville Prescottcamera Press-Pix | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/food-news-fish-shop-includes-cooking-advice-grinds-fresh-fish.html | Food News; Fish Shop Includes Cooking Advice Grinds Fresh Fish Glistening Array | True | By June Oven | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/discount-stores-expand.html | Discount Stores Expand | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/billion-awarded-as-us-plans-shot-at-moon-space-technology-a-giant.html | Billion Awarded as U.S. Plans Shot at Moon; Space Technology a Giant Business; KENNEDY PUSHES PROJECT APOLLO North American, Chrysler and Boeing Get Major Awards for Venture Orbital Trips First | True | By Richard Witkin.u.s. Air Force | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/stability-shown-in-grain-futures-soybeans-gain-1c-in-week-com-under.html | STABILITY SHOWN IN GRAIN FUTURES; Soybeans Gain 1c in Week --Corn Under Pressure | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/moore-captures-4mile-bronx-run-swan-second-and-mattray-third-in-aau.html | MOORE CAPTURES 4-MILE BRONX RUN; Swan Second and Mattray Third in A.A.U. Event | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/earnings-show-a-drop-at-reserve-bank-here.html | Earnings Show a Drop At Reserve Bank Here | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/cbs-to-tape-show-in-carnegie-hall-julie-andrews-carol-burnett.html | C.B.S. TO TAPE SHOW IN CARNEGIE HALL; Julie Andrews, Carol Burnett Giving Program March 5 Tribute to Cohan 'Battle of Newburgh' Notes in Brief | True | By Val Adams | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/president-is-told-tariff-barriers-endanger-west-longsecret-report.html | PRESIDENT IS TOLD TARIFF BARRIERS ENDANGER WEST; Long-Secret Report Warns of Economic Disintegration Without 50% Reduction Basis of Program. TARIFF BARRIERS SCORED IN STUDY Federal Loans Backed Commodity Plan Suggested European Trade Cited Members of Panel | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/concert-revives-stirring-works-music-forgotten-program-given-at.html | CONCERT REVIVES STIRRING WORKS; 'Music Forgotten' Program Given at Museum of Art MUSIC NOTES | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/survey-of-retailing-executives-finds-optimistic-mood-prevails-medal.html | Survey of Retailing Executives Finds Optimistic Mood Prevails; Medal for Goldwater Financing Planned | True | The New York Times | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/court-ruling-helps-construction-spurt-in-boston.html | Court Ruling Helps Construction Spurt in Boston | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/peace-corps-aims-to-double-rolls-seeks-800-more-volunteers-maps-aid.html | PEACE CORPS AIMS TO DOUBLE ROLLS; Seeks 800 More Volunteers --Maps Aid to 8 Nations 653 Volunteers Needed Less Help Than Expected | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/new-episcopal-seminary.html | New Episcopal Seminary | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/coast-utility-keeps-expanding.html | Coast Utility Keeps Expanding | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/contract-bridge-news-yorker-wins-oscar-from-briton-for-bold-play-on.html | Contract Bridge; News Yorker Wins 'Oscar' From Briton for Bold Play on a Bid for Small Slam | True | By Albert H. Morehead | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/rhodesians-listing-un-congo-crimes.html | RHODESIANS LISTING U.N. CONGO 'CRIMES' | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/publishers-busy-with-mergers-new-marketing-ideas-and-sales.html | Publishers Busy With Mergers, New Marketing Ideas and Sales; Paperbacks Make Most Impressive Gains as Industry's Volume Doubles in Eight Years- -Distribution Still a Problem An 800 Per Cent Increase New Techniques Cited | True | By Philip Shabecoff | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/japanese-outpoints-filipino.html | Japanese Outpoints Filipino | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/rich-fabrics-for-spring-bride.html | Rich Fabrics for Spring Bride | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/lord-birdwood-writer-on-india-former-officer-and-british-delegate.html | LORD BIRDWOOD, WRITER ON INDIA; Former Officer and British Delegate to U.N. Dies | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/beame-asserts-80-favor-betting-bill.html | BEAME ASSERTS 80% FAVOR BETTING BILL | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/unlisted-stocks-fell-last-week-profit-taking-reported-index-down.html | UNLISTED STOCKS FELL LAST WEEK; Profit Taking Reported- - Index Down 1.36 Points Other Industrials Off I.D.S. Slumps | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/lane-threatens-filibuster-to-bar-jamming-of-bills-investigation.html | Lane Threatens Filibuster To Bar 'Jamming' of Bills; Investigation Pressed Speed-Up Criticized LANE THREATENS HE'LL FILIBUSTER No Recommendations Due | | By Richard P. Hunt the New York Times | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/private-mail-delivery-set-in-british-goslow.html | Private Mail Delivery Set in British Go-Slow | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/a-billion-metal-tubes-production-of-collapsible-type-is-near-peak.html | A BILLION METAL TUBES; Production of Collapsible Type Is Near Peak Level of '59 | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/joan-d-preston-to-be-the-bride-of-yale-alumnus-briarcliff-graduate.html | Joan D. Preston To Be the Bride Of Yale Alumnus; Briarcliff Graduate and J. Cornelius Rathbone Engaged to Marry | True | Special to The New York Times.Romaine | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/textile-jobs-decline-southeast-shows-64-drop-since-postwear-years.html | TEXTILE JOBS DECLINE; Southeast Shows 6.4% Drop Since Post-Wear Years | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/sukarno-unhurt-in-a-bomb-blast-3-die-and-25-are-injured-in.html | SUKARNO UNHURT IN A BOMB BLAST; 3 Die and 25 Are Injured in Explosion Near Motorcade | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/the-wagner-30cent-fare.html | The Wagner 30-Cent Fare | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/holland-house-sales-up.html | Holland House Sales Up | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/theatre-sons-of-giants-joseph-kramms-play-opens-at-the-alvin.html | Theatre 'Sons of Giants'; Joseph Kramm's Play Opens at the Alvin | True | By Howard Taubman | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/a-setback-for-handicapped-unemployment-has-reduced-their.html | A Setback for Handicapped; Unemployment Has Reduced Their Opportunities For Jobs Despite Gains in Attitude of Employers Feared Work World Reliable Employes Progress in Attitudes | True | By Howard A. Rusk, M.d. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/queens-college-policy-scored.html | Queens College Policy Scored | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/chemical-concern-spurs-science-students-olin-mathieson-plan-used-in.html | Chemical Concern Spurs Science Students; Olin Mathieson Plan Used in 7 Small Communities Advance Course for Selected Group Gains Popularity Asked to Stay On Near Company Plants Prefers a C to A's | True | By Robert H. Terte | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/chemicals-continue-to-expand-overseas.html | CHEMICALS CONTINUE TO EXPAND OVERSEAS | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/bank-stocks-rise-in-swiss-market-gains-range-to-450-points-other.html | BANK STOCKS RISE IN SWISS MARKET; Gains Range to 450 Points --Other Groups Also Up DUTCH MARKET QUIET. | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/galveston-jobs-rise-increase-of-4000-workers-expected-during-the.html | GALVESTON JOBS RISE; Increase of 4,000 Workers Expected During the Year | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/national-distillers-plans.html | National Distillers Plans | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/loans-by-world-bank-rise-beyond-6-billion-asian-countries-continue.html | Loans by World Bank Rise Beyond 6 Billion; Asian Countries Continue as Biggest Borrowers New Memberships Increase Capital to 20 Billion Asia Biggest Borrower | True | Fabian Bachrach | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/johnstown-six-41-victor.html | Johnstown Six 4-1 Victor | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/2-rise-recorded-in-use-of-sulphur-consumption-is-expected-to-go-up.html | 2% RISE RECORDED IN USE OF SULPHUR; Consumption Is Expected to Go Up 48% by 1970 | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/each-taxpayer-will-get-a-number.html | Each Taxpayer Will Get a Number | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/school-is-expanded-sobelsohn-purchases-werbel-institute-in.html | SCHOOL IS EXPANDED; Sobelsohn Purchases Werbel Institute in Hempstead | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/shipping-gropes-for-right-course-industry-prods-washington-to-help.html | SHIPPING GROPES FOR RIGHT COURSE; Industry Prods Washington to Help Solve Problems Merchant Marine Is Groping for the Right Course Surplus of Tanker Tonnage Transport Study Finished | True | By George Hornchase Manhattan Bank (BY MARIO MARINO) | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/furniture-show-offers-something-for-everyone.html | Furniture Show Offers Something for Everyone | True | By George O'Brien Special To The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/mednis-ties-for-third-takes-game-with-weinstein-adjourned-in-us.html | MEDNIS TIES FOR THIRD; Takes Game With Weinstein Adjourned in U.S. Chess | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/us-to-seek-help-for-science-aides-will-press-congress-to-ease.html | U.S. TO SEEK HELP FOR SCIENCE AIDES; Will Press Congress to Ease Conflict-of-interest Law Generally Less Restricted Could Receive Fees Loss of Income Feared | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/record-is-broken-by-drug-industry-sales-at-peak-although-the.html | RECORD IS BROKEN BY DRUG INDUSTRY; Sales at Peak, Although the Investigations Go On Compromise Foreseen Recommendation Appealed Some Price Weakness | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/foreigncar-rise-imports-expected-to-sell-400000-units-in-year.html | FOREIGN-CAR RISE; Imports Expected to Sell 400,000 Units in Year | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/five-to-get-awards-citizens-budget-commission-to-give-medals-for.html | FIVE TO GET AWARDS; Citizens Budget Commission to Give Medals for Service | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/pasternak-grave-honored-on-yule-wreaths-laid-as-russians-mark.html | PASTERNAK GRAVE HONORED ON YULE; Wreaths Laid as Russians Mark Orthodox Holiday Icons Glow in Candlelight Skiers Come From City | True | By Harrison E. Salisbury | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/mutual-funds-profit-yardsticks-a-puzzle-variety-of-measures-held.html | Mutual Funds: Profit Yardsticks A Puzzle; Variety of Measures Held Problem for Research Man Problem for Analyst U.S. Compilation Noted Mirror on Salesmen Fund Notes | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/relic-of-wise-men-is-at-st-patricks-its-first-display-in-nation.html | RELIC OF WISE MEN IS AT ST. PATRICK'S; Its First Display in Nation Made on Day of Epiphany Exemplars of Family Life | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/rosalyn-landman-wed.html | Rosalyn Landman Wed | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/houston-buoyed-by-space-plans-area-getting-new-impetus-as.html | HOUSTON BUOYED BY SPACE PLANS; Area Getting New Impetus as Construction Booms Workers Moving In Humble Building Skyscraper | True | By Albert T. Collins Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/hula-bowl-game-ends-in-7to7-tie-tallies-for-west-eleven-and.html | HULA BOWL GAME ENDS IN 7-TO-7 TIE; Tallies for West Eleven and Ferguson for East | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/ernie-davis-day-feb-3.html | Ernie Davis Day Feb. 3 | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/17000-failures-set-28year-high-losses-exceed-billion-first-time-in.html | 17,000 FAILURES SET 28-YEAR HIGH; Losses Exceed Billion First Time in Upward Trend Weekly Average Is 332 | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/maris-analysis-the-bat-was-live-yank-says-lightness-and-whip-help.html | Maris' Analysis: The Bat Was Live; Yank Says Lightness and 'Whip' Help Modern Hitter Ruth's Was Heavier and Too Unwieldy to Swing Easily Natural Upper-Cutter Maris Inspects Glove Pressure Bothers Star | True | The New York Times.By Frank M. Blunk | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/insurance-plans-on-health-grow-savings-dollar-eagerly-pursued.html | INSURANCE PLANS ON HEALTH GROW; Savings Dollar Eagerly Pursued | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/4-couples-ready-to-teach-in-congo-2d-group-leaving-as-part-of.html | 4 COUPLES READY TO TEACH IN CONGO; 2d Group Leaving as Part of Institute Project 8 Children Going Studying French | True | By Olive Evans | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/civil-defense-debate-congress-to-be-called-on-for-decision-on-more.html | Civil Defense Debate; Congress to Be Called On for Decision On More Than Fall-Out Shelter Plan Doubts Are Expressed Might Mislead Soviet Only One of Hazards | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/knoxville-sextet-wins-20.html | Knoxville Sextet Wins, 2-0 | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/industry-prospers-in-the-virgin-islands-spurt-by-trade-sparks.html | Industry Prospers in the Virgin Islands; SPURT BY TRADE SPARKS ADVANCE Imports and Exports Soar --Bank Deposits Higher and Income Is at Peak Unemployment Is at a Minimum Red Tape Is Trimmed | | By Jeanne P. Harman Special To the New York Times.chase Manhattan Bank (BY MARIO MARINO) | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/fish-scale-heights-revolution-in-consumption-is-cited-by-industry.html | FISH SCALE HEIGHTS; Revolution in Consumption is Cited by Industry | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/vivian-dropkin-is-wed.html | Vivian Dropkin Is Wed | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/fm-band-sought-on-si-wagner-college-asks-permit-for-educational.html | FM BAND SOUGHT ON S.I.; Wagner College Asks Permit for Educational Station | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/payment-deficit-is-less-alarming-situation-found-better-than-a-year.html | PAYMENT DEFICIT IS LESS ALARMING; Situation Found Better Than a Year Ago--Joint Action With Europe Cuts Loss $850,000,000 Gold Loss Deficit in Payments Is Less Alarming Imports Are Rising Remedial Action | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/man-86-killed-by-bus.html | Man, 86, Killed by Bus | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/nu-of-burma-visits-nepal.html | Nu of Burma Visits Nepal | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/orthodox-rites-mark-christmas-churches-observe-it-under-old-julian.html | ORTHODOX RITES MARK CHRISTMAS; Churches Observe it Under Old Julian Calendar | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/carling-brewing-sets-mark.html | Carling Brewing Sets Mark | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/state-bar-section-to-meet.html | State Bar Section to Meet | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/newspapers-held-short-in-purpose-louisville-publisher-cites-trend.html | NEWSPAPERS HELD SHORT IN PURPOSE; Louisville Publisher Cites Trend to Commercialism Expects Changes | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/mrs-pearlman-rewed.html | Mrs. Pearlman Rewed | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/optimism-voiced-in-st-louis-area-61-momentum-expected-to-carry-over.html | OPTIMISM VOICED IN ST. LOUIS AREA; '61 Momentum Expected to Carry Over in All Fields $89 Million Project | True | By James C. Millstone Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/american-board-due-for-reforms-sec-is-sharply-critical-head-of.html | AMERICAN BOARD DUE FOR REFORMS; S.E.C. Is Sharply Critical—Head of Exchange Quits Growth Continues | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/skis-and-shower-stalls-are-among-many-items-newly-manufactured.html | Skis and Shower Stalls Are Among Many Items Newly Manufactured With Plastics; INDUSTRY PICKS UP AFTER DULL START Move Factories Rising-- 11% Rate of Growth Seen -- Overcapacity Feared Plastic for Skis Sales Up 12% Polyethylene Leads | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/fashion-models-in-japan-find-work-profitable.html | Fashion Models In Japan Find Work Profitable | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/machines-that-run-machinesand-even-plantswiden-their-impact-across.html | Machines That Run Machines--and Even Plants--Widen Their Impact Across Nation | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/tempo-quikens-in-steel-orders-plants-continue-to-receive-business.html | TEMPO QUIKENS IN STEEL ORDERS; Plants Continue to Receive Business Above Capacity | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/article-3--no-title.html | Article 3 -- No Title | True | Will Weissberg | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/32story-office-tower-planned-at-3d-avenue-and-53d-street.html | 32-Story Office Tower Planned At 3d Avenue and 53d Street | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/screen-oldmaid-sleuththe-baronet-offers-murder-she-said.html | Screen: Old-Maid Sleuth; The Baronet Offers 'Murder She Said' | True | By A.h. Weiler | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/growth-of-field-seems-unlimited-federal-planners-expect-budget-to.html | GROWTH OF FIELD SEEMS UNLIMITED; Federal Planners Expect Budget to Reach Plateau of 5 Billion in 1964 Stimulant From Kennedy Follow-on Projects | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/yearly-defense-spending-nears-50billion-plateau-50-billion.html | Yearly Defense Spending Nears 50-Billion Plateau; 50 Billion Obligated DEFENSE BUDGET AT NEW PLATEAU Aircraft Outlays Dropping Shipbuilding Costs | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/truckers-make-sharp-recovery-costs-finally-controlled-new-business.html | TRUCKERS MAKE SHARP RECOVERY; Costs Finally Controlled-- New Business Won | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/fire-kills-mother-and-3-sons.html | Fire Kills Mother and 3 Sons | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/davidson-sparks-47to27-victory-dallas-back-passes-for-3-scores-on.html | DAVIDSON SPARKS 47-TO-27 VICTORY; Dallas Back Passes for 3 Scores on Coast in Loop's First All-Star Contest Blanda's Passes Intercepted Dorow's Pass Connects | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/science-and-public-policy.html | Science and Public Policy | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/quarterly-tax-report-declarations-of-estimated-income-for-4th.html | Quarterly Tax Report; Declarations of Estimated Income For 4th Period Must Be Filed Soon Delinquents Workmen's Compensation Hearing Slated | True | By Robert Metz | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/house-coalition-menaces-kennedy-bills-in-2d-session-congress-to.html | House Coalition Menaces Kennedy Bills in 2d Session; Congress to Convene Wednesday With Conservatives' Alliance Strengthened -- Party Leadership Faces Test HOUSE COALITION THREATENS BILLS Dim Outlook on Aged Care Boggs May Get Post | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/block-on-6th-ave-sold-to-investor-buildings-between-15th-and-16th.html | BLOCK ON 6TH AVE. SOLD TO INVESTOR; Buildings Between 15th and 16th May Be Replaced 13th St. Transaction 236 E. 74th St. Sold Empty on 69th St. Sold | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/toyprice-battle-hurts-retailers-big-manufacturers-thrive-but-small.html | TOY-PRICE BATTLE HURTS RETAILERS; Big Manufacturers Thrive, but Small Stores Lose Concern Is Voiced Also Are Under Fire | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/suburbs-to-north-advance-rapidly-westchester-and-rockland-report.html | SUBURBS TO NORTH ADVANCE RAPIDLY; Westchester and Rockland Report Business Gains | True | By Merrill P. Folsom Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/air-travel-maintains-pace-in-new-england.html | Air Travel Maintains Pace in New England | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/three-league-folds-after-61-years-of-play.html | Three-I League Folds After 61 Years of Play | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/thirdperiod-loss-of-russell-fails-to-slow-boston-losers-miss-baylor.html | Third-Period Loss of Russell Fails to Slow Boston-- Losers Miss Baylor | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/price-for-lumber-is-at-11year-low-plywood-situation-similar-as.html | PRICE FOR LUMBER IS AT 11-YEAR LOW; Plywood Situation Similar as Supply Tops Demand Upturn in Housing Competitive Material | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/jersey-gop-joins-democrats-in-backing-port-trade-center.html | Jersey G.O.P. Joins Democrats In Backing Port Trade Center | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/industry-is-urged-to-establish-national-fund-to-endow-schools.html | Industry Is Urged to Establish National Fund to Endow Schools; Silver, Former Head of City Board, Says a Panel Could Allocate the Grants Served Woolen Company | True | Fabian Bachrach | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/dr-newsom-honored-as-educator-of-year.html | Dr. Newsom Honored As 'Educator of Year' | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/151-vessels-one-for-passengers-paid-maiden-calls-on-city-in-61.html | 151 Vessels, One for Passengers, Paid Maiden Calls on City in '61 | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/reserve-study-asked-arends-says-callup-showed-weaknesses-in-system.html | RESERVE STUDY ASKED; Arends Says Call-up Showed Weaknesses in System | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/shipping-aide-for-alcoa-retires.html | Shipping Aide for Alcoa Retires | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/five-pay-monthly-dividends.html | Five Pay Monthly Dividends | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/alaska-banks-on-oil-discoveries-as-its-economic-mainstays-falter.html | Alaska Banks on Oil Discoveries as Its Economic Mainstays Falter; Tidelands Lease Sale Aided State'a Shaky Budget Military Construction Drops -- Mine Output Lower Taxation Revenues Surcharge Is Dropped First Interior Mill | True | By Cameron Edmondson Special To the New York Times.mac'S Foto--Gamma | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/west-elevens-beat-east-in-us-bowl-and-american-league-allstar-game.html | West Elevens Beat East in U.S. Bowl and American League All-Star Game; PASSING DECIDES AT CAPITAL, 33-19 Hall's 3 Touchdown Aerials Help Western Collegians Win in First U.S. Bowl Thompson and Gassert Star Mather Connects Again | True | By Gordon S. White Jr. Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/rankers-lose-to-leafs-and-knicks-bow-to-nats-in-engagements-at.html | Rankers Lose to Leafs and Knicks Bow to Nats in Engagements at Garden; MAHOVLICH'S GOAL BEATS BLUES, 4-3 Leading Scorer for Toronto Raps Home Own Rebound Late in Third Period Bower Suffers Head Cut Rangers Press but Miss | True | By William J. Briordy | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/the-cuban-problem-in-the-oas.html | The Cuban Problem in the O.A.S. | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/transmission-repairs-rise.html | Transmission Repairs Rise | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/the-transport-enigan.html | The Transport Enigan | True | The New York Times | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/american-will-visit-the-congo-to-provide-investment-advice-jg-van.html | American Will Visit the Congo To Provide Investment Advice; J.G. van der Meersch, Banking Man Here, Will Fly to Leopoldville This Week at Invitation of Government | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/papercraft-optimistic-biggest-year-is-forecast-in-decorative-field.html | PAPERCRAFT OPTIMISTIC; Biggest Year Is Forecast in Decorative Field | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/slater-food-service-36-years-old-company-received-its-start-as.html | Slater Food Service 36 Years Old, Company Received Its Start as College Campus Concern Business Now Feeds 500,000 Persons Every Day DINING COMPANY IS 36 YEARS OLD | True | Fablan Bachrach | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/space-contracts-continue-to-bolster-new-england-space-work-boon-for.html | Space Contracts Continue To Bolster New England; SPACE WORK BOON FOR NEW ENGLAND Sales Volume Up 13 Per Cent | True | By John H. Fenton Special To The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/word-on-electricity-more-of-same-more-output-sales-reserve-and.html | Word on Electricity: More of Same; More Output, Sales, Reserve and Stress on Transmission More's the Word for Electrical Utilities More Investment Due Capability Is Up | True | By Gene Smith | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/toure-shuns-cold-war-guinean-says-he-wont-pick-sides-in-power.html | TOURE SHUNS 'COLD WAR'; Guinean Says He Won't Pick Sides in Power Struggle | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/farm-surpluses-remain-an-unsolved-us-problem-planners-shape-a-new-a.html | Farm Surpluses Remain an Unsolved U.S. Problem; PLANNERS SHAPE A NEW APPROACH Plan Aims to Control Output of Crops and Set Up the Lands for Recreation New 'Farm Program' | True | By William M. Blair Special To the New York Times.the New York Times | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/labor-looks-to-steed-union-in-battle-to-cut-hours-negotiations-due.html | Labor Looks to Steel Union in Battle to Cut Hours; Negotiations Due This Spring Will Affect 1,000,000 McDonald Sees Shorter Week as Unemployment Cure LABOR TO BATTLE FOR CUT IN HOURS President Opposed Strike Is Feared Finds Inequities | True | By Stanley Leveythe New York Timeschrysler Corporation | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/accelerator-planned-3000000-research-device-due-at-u-of-pittsburgh.html | ACCELERATOR PLANNED; $3,000,000 Research Device Due at U. of Pittsburgh | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/shipments-up-12-for-copper-mills.html | SHIPMENTS UP 12% FOR COPPER MILLS | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/syracuse-scores-123116-triumph-nats-win-after-knicks-lose-lead-in.html | SYRACUSE SCORES 123-116 TRIUMPH; Nats Win After Knicks Lose Lead in Final Quarter-- 8,674 Watch Contest A Chance For The Knicks The Trouble Begins | True | By Howard M. Tucknerthe New York Times | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/assurance-given-on-college-entry-nea-guide-booklet-says-theres-room.html | ASSURANCE GIVEN ON COLLEGE ENTRY; N.E.A. Guide Booklet Says There's Room for All | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/auto-crash-kills-man-22.html | Auto Crash Kills Man, 22 | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/gas-research-planned-industry-maps-studies-of-many-varied-projects.html | GAS RESEARCH PLANNED; Industry Maps Studies of Many Varied Projects | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/ahti-takes-skiing-race-bricklayer-wins-7mile-event-in-43-minutes-50.html | AHTI TAKES SKIING RACE; Bricklayer Wins 7-Mile Event in 43 Minutes 50 Seconds | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/puerto-rican-hotel-purchased.html | Puerto Rican Hotel Purchased | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/colleges-helped-by-ge-program-company-matches-gifts-of-its.html | COLLEGES HELPED BY G.E. PROGRAM; Company Matches Gifts of Its Worker-Alumni | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/2-bettor-still-the-mainstay-at-new-york-tracks-his-wagers-3283-per.html | $2 Bettor Still the Mainstay at New York Tracks; His Wagers 32.83 Per Cent of Total at 3 Sites in 1961 $544,251,460 Risked Over All by 5,731,845 Patrons | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/old-problems-and-new-challenges-beset-the-nations-schools.html | Old Problems and New Challenges Beset the Nation's Schools; ENROLLMENT RISE TAXES FACILITIES 45 Million Are in Classes --Demand for Qualified Teachers Is Heavy Educators Are Active Counseling Emphasized | True | By Leonard Buder | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/recital-offered-by-gary-towlen-pianist-19-displays-talent-in-a.html | RECITAL OFFERED BY GARY TOWLEN; Pianist, 19, Displays Talent in a Varied Program | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/stocks-advance-in-london-trade-index-rises-23-points-for.html | STOCKS ADVANCE IN LONDON TRADE; Index Rises 2.3 Points for Week--Rejection of Deal by Courtaulds Studied Shoe Merger Planned | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/cotton-program-awaits-congress-growers-face-uncertainty-surplus-is.html | COTTON PROGRAM AWAITS CONGRESS; Growers Face Uncertainty --Surplus is Called Low Carryover May Drop New Plan Discussed | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/regulars-to-ask-mayor-for-jones-they-have-enough-votes-to-elect-new.html | REGULARS TO ASK MAYOR FOR JONES; They Have Enough Votes to Elect New Tammany Head Leaders Pledged to Secrecy | True | By Clayton Knowles | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/stocks-from-a-to-z-list-of-issues-on-big-board-covers-the-alphabet.html | STOCKS FROM A TO Z; List of Issues on Big Board Covers the Alphabet | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/tax-rule-restated-for-charity-donors.html | TAX RULE RESTATED FOR CHARITY DONORS | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/more-thrills-urged.html | More Thrills Urged | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/dr-salten-will-advise-institute-of-technology.html | Dr. Salten Will Advise Institute of Technology | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/ancon-faces-days-as-training-ship-liner-to-be-used-by-army-is.html | ANCON FACES DAYS AS TRAINING SHIP; Liner, to Be Used by Army Is Sought by Maine School | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/talk-on-musicals-planned.html | Talk on Musicals Planned | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/labor-and-congo-hold-copper-key-fear-of-strikes-and-unrest-in.html | LABOR AND CONGO HOLD COPPER KEY; Fear of Strikes and Unrest in Katanga Cause Concern Could Shake Market | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/nevada-cashes-in-on-nuclear-tests-blasts-at-desert-site-spur-record.html | NEVADA CASHES IN ON NUCLEAR TESTS; Blasts at Desert Site Spur Record Construction | True | By Bill Becker Special To the New York Times.william Bekeup Jr. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/music-by-julian-bream-english-lutenist-and-guitarist-excels-in.html | Music: By Julian Bream; English Lutenist and Guitarist Excels in Renaissance Works at Town Hall | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/melissa-hayden-rejoins-ballet-dancer-performs-at-center-after-long.html | MELISSA HAYDEN REJOINS BALLET; Dancer Performs at Center After Long Absence | True | By John Martin | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/met-offers-traviata-gedda-and-guarrera-sing-alfredo-and-germont.html | MET OFFERS 'TRAVIATA'; Gedda and Guarrera Sing Alfredo and Germont | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/asbestos-sales-decline.html | Asbestos Sales Decline | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/graeme-rc-veitch-weds-mary-fismer.html | Graeme R.C. Veitch Weds Mary Fismer | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/chamberlain-sets-auditorium-mark-with-55-points-but-hawks-win.html | Chamberlain Sets Auditorium Mark With 55 Points as Hawks Win, 137-112 | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/detectives-son-held-youth-16-accused-in-theft-of-car-says-he-hates.html | DETECTIVE'S SON HELD; Youth, 16, Accused in Theft of Car, Says He Hates 'Cops' | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/city-rated-above-nation-in-housing-80-of-units-called-sound.html | CITY RATED ABOVE NATION IN HOUSING; 80% of Units Called Sound -- National Figure Is 73% 7% Lack Plumbing | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/strike-clouds-dim-outlook-for-steel-stockpile-growing-threat-of.html | Strike Clouds Dim Outlook for Steel; Stockpile Growing; THREAT OF STRIKE LOOMS FOR STEEL | True | By Thomas E. Mullaney | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/northern-jersey-makes-new-gains-transit-and-road-programs-help-to.html | NORTHERN JERSEY MAKES NEW GAINS; Transit and Road Programs Help to Spur Economy Building Gain Expected Role of Retailing Grows Port Improvement Due. Plans for Hudson County | True | By Milton Honig Special To The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/the-hunter-college-decision.html | The Hunter College Decision | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/photography-set-record-in-sales-diversified-industry-role-continues.html | PHOTOGRAPHY SET RECORD IN SALES; Diversified Industry Role Continues to Expand 65,000 Are Employed Inroads of Automation | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/azam-khan-beats-a-cousin-in-final-wins-us-squash-racquets-title.html | AZAM KHAN BEATS A COUSIN IN FINAL; Wins U.S. Squash Racquets Title From Roshan Khan | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/cincinnati-hopes-for-better-year-job-upturn-foreseen-but-no-boom-is.html | CINCINNATI HOPES FOR BETTER YEAR; Job Upturn Foreseen, but No Boom is Expected | True | By Henry C. Segal Special To The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/bond-movements-narrow-in-range-force-of-business-surge-and-world.html | BOND MOVEMENTS NARROW IN RANGE; Force of Business Surge and World Conditions Are Keys to the Market's Course World Events a Factor BOND MOVEMENTS NARRROW IN RANGE Fact Becomes Apparent 'Operation Nudge' Falls | True | By Paul Heffernan | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/short-pack-lengthens-maine-sardine-season.html | Short Pack Lengthens Maine Sardine Season | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/chamberlain-is-fined-quarrel-with-referee-to-cost-warriors-big-star.html | CHAMBERLAIN IS FINED; Quarrel With Referee to Cost Warriors' Big Star $150 | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/record-for-midwest-share-and-dollar-volume-on-exchange-shows-big.html | RECORD FOR MIDWEST; Share and Dollar Volume on Exchange Shows Big Gains | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/schools-will-set-building-record-135-million-allotted-this-year-for.html | SCHOOLS WILL SET BUILDING RECORD; 135 Million Allotted This Year for 56 Projects—4 High Schools on List High for New Funds SCHOOL PROJECTS SET AT 135 MILLION Projects Listed | True | By Gene Currivan | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/ship-goes-aground-off-rhode-island.html | SHIP GOES AGROUND OFF RHODE ISLAND | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/recession-fading-for-philadelphia-downward-curve-reversed-in-the.html | RECESSION FADING FOR PHILADELPHIA; Downward Curve Reversed in the Delaware Valley Downward Curve in Economy Reversed in Philadelphia Area Findings a Disappointment | True | By William G. Weart Special To The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/debate-on-silver-near-in-congress-kennedy-pledge-to-end-us-buying.html | DEBATE ON SILVER NEAR IN CONGRESS; Kennedy Pledge to End U.S. Buying Role Spurs Dispute Party's Ties Cut Possibility Unlikely Production at Standstill | True | By Albert L. Krausthe New York Times | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/british-view-of-reds-experts-find-no-comfort-for-the-west-in.html | British View of Reds; Experts Find No Comfort for the West In Moscow's Differences With Peiping War Put in Future A Many-Sided Challenge | True | By Drew Middleton Special To The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/ernest-kleinbardt-87-painter-of-religious-murals-diesalso-a.html | ERNEST KLEINBARDT, 87; Painter of Religious Murals Dies—Also a Composer | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/us-jobs-credited-to-foreign-trade-exports-said-to-account-directly.html | U.S. JOBS CREDITED TO FOREIGN TRADE; Exports Said to Account Directly for Employment of 3,000,000 in Nation SALES TO JAPAN CITED Figures Used to Rebut View That Lowering of Barriers Hurt Workers Here U.S. JOBS CREDITED TO FOREIGN TRADE | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/presidents-campaign-to-reshape-foreign-trade-is-strengthened-by.html | President's Campaign to Reshape Foreign Trade Is Strengthened by Dramatic Gain in Exports; President Proposes to Reshape the Foreign Trade Policy as Common Market Challenges U.S. Major Points Listed Testimony in Hearings Industrial Growth Up Viewed as Challenge Exports Achieve Dramatic Gain and Imports End a Prolonged Slack Lag Due to be Made Up | True | By Felix Belair Jr.the New York Times, Port of New York Authority | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/students-urged-to-see-museums-city-program-encourages-afterschool.html | STUDENTS URGED TO SEE MUSEUMS; City Program Encourages After-School Visits Lectures and Tours | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/small-business-gets-assistance-270-investment-companies-licensed.html | SMALL BUSINESS GETS ASSISTANCE; 270 Investment Companies Licensed During Year Government Dollars A Tax Advantage Public Offerings | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/advertising-drtoynbee-writes-in-support-of-freedom-vast-power.html | Advertising Dr.Toynbee Writes in Support of Freedom; Vast Power Feared More Newspapers Bus Posters Magazine Hopping Accounts People Calendar Addenda | True | BY Peter Bart | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/art-three-studies-in-free-association-works-range-from-intimate-to.html | Art: Three Studies in Free Association; Works Range From Intimate to Brutal Scharf, Meigs and a Group in Displays | True | By Brian O'Doherty | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/stormy-weather-rocking-airlines-financial-plight-of-carriers-is.html | STORMY WEATHER ROCKING AIRLINES; Financial Plight of Carriers Is Worse Than Railroads' STORMY WEATHER ROCKING AIRLINES Expenses Outpace Travel Increases Pondered | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/plant-security-gains-burns-agency-reports-rise-in-protective.html | PLANT SECURITY GAINS; Burns Agency Reports Rise in Protective Measures | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/more-chocolate-consumed.html | More Chocolate Consumed | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/weitman-of-mgm-will-head-studio-vice-president-in-charge-of-tv.html | WEITMAN OF M-G-M WILL HEAD STUDIO; Vice President in Charge of TV Replaces Sid Siegel Comments on Resignation Managers Theatres Of Local Origin | True | By Murray Schumach Special To The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/american-collections-softened-lines-replace-stark-fashions-for.html | American Collections: Softened Lines Replace Stark Fashions for Spring | True | Photographed by Jack Robinson For the New York Times | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/belascos-butterfly-slated.html | Belasco's 'Butterfly' Slated | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/commodity-trade-led-by-potatoes-cocoa-second-in-contracts-and-first.html | COMMODITY TRADE LED BY POTATOES; Cocoa Second in Contracts and First in Dollar Value Moderate Price Swings 124,979 Cocoa Trades Rumors Affect Prices Cottonseed Oil Is 4th | True | By Sal R. Nuccio | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/brewery-says-its-ahead.html | Brewery Says It's Ahead | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/sports-of-the-times-big-man-backfield-the-convert-worthless-systems.html | Sports of The Times; Big Man Backfield The Convert Worthless Systems Change in Style | True | By Arthur Daley | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/muscovites-pass-a-trial-of-honor-pay-fares-in-conductorless.html | MUSCOVITES PASS A TRIAL OF HONOR; Pay Fares in Conductorless Vehicles. -System Hailed Change a Problem Riders Devised System U.S. Had Honor System | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/highway-research-unit-elects.html | Highway Research Unit Elects | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/municipal-bonds-at-peak-activity-total-of-borrowing-put-at-83.html | Municipal Bonds at Peak Activity; Total of Borrowing Put at 8.3 Billion, Gain of Billion Backlog Increases 3 Housing Bond Sales | True | The New York Times | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/40-years-on-foot-to-yield-reward-mailman-who-delivers-to-macys-to.html | 40 YEARS ON FOOT TO YIELD REWARD; Mailman Who Delivers to Macy's to Get His Pension On Days Off He Hikes | True | By McCandlish Phillipsthe New York Times | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/industry-girds-for-patent-fight-congress-studying-2-bills-to-revise.html | Industry Girds for Patent Fight; Congress Studying 2 Bills to Revise the Basic Laws Uniform U.S. Policy on Its Research Appears Near Showdown Approaching Capsule Parts Patented | True | By Stacy V. Jones Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/tucker-fights-tonight-middleweight-to-meet-alford-in-rematch-at-st.html | TUCKER FIGHTS TONIGHT; Middleweight to Meet Alford in Rematch at St. Nicks | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/southeast-is-briskly-confident-but-hazards-temper-buoyancy.html | Southeast Is Briskly Confident, But Hazards Temper Buoyancy; Southeast Briskly Confident of Gains | True | By Claude Sitton Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/electric-plants-chart-expansion-35-billion-to-be-spent-gas-to-grow.html | ELECTRIC PLANTS CHART EXPANSION; 3.5 Billion to Be Spent -Gas to Grow by 2 Billion 46 Million Budget Middle South Plans | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/rev-charles-thompson.html | REV. CHARLES THOMPSON | True | Special To The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/san-diego-stock-up-savings-and-loan-concern-among-most-active-here.html | SAN DIEGO STOCK UP; Savings and Loan Concern Among Most Active Here | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/rubber-expecting-profit-sales-rise-best-year-in-tires-forecast.html | RUBBER EXPECTING PROFIT-SALES RISE; Best Year in Tires Forecast --Synthetics Dominant 6.5 Billion Sales Seen | True | Blackstone Studios | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/studebaker-first-in-stock-activity-american-motors-in-lead-for-3.html | STUDEBAKER FIRST IN STOCK ACTIVITY; American Motors, in Lead for 3 Years, Falls to 9th American Motors Ninth Brunswick Second 1,553 Issues Traded | True | BY Peter I. Elkovich | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/forecasts-topped-by-test-equipment.html | FORECASTS TOPPED BY TEST EQUIPMENT | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/deanship-at-columbia.html | Deanship at Columbia | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/chile-allows-dealings-in-dollars-to-resume.html | Chile Allows Dealings In Dollars to Resume | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/plum-lemek-on-bowl-team.html | Plum, Lemek on Bowl Team | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/san-francisco-exceeds-estimate-in-house-starts.html | San Francisco Exceeds Estimate in House Starts | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/jewelers-expect-improvement-to-pave-way-for-glittering-63-early.html | Jewelers Expect Improvement To Pave Way for Glittering '63; Early Marriage a Factor | True | By Stewart Kampel | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/building-trades-move-gradually-to-robust-state-dollar-value-reaches.html | BUILDING TRADES MOVE GRADUALLY TO ROBUST STATE; Dollar Value Reaches Peek, but Actual Construction Is About the Same RESURGENCE EXPECTED Public Works Increased 7% as U.S. Again Uses Field to Prime the Economy Resurgence Expected Housing Bill Passed Construction Field Grows Gradually To Healthy State Residential Change Farm Trend Unchanged | True | By Glenn Fowler | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/retail-business-aims-for-summit-store-sales-at-220-billion-gain-of.html | RETAIL BUSINESS AIMS FOR SUMMIT; Store Sales at 220 Billion-- Gain of 5% Is Forecast in Next Half-Year Auto Slump a Factor Retail Stores Aim for Summit After Record Christmas Sales Economists Puzzled Department Stores Agressive | True | By Myron Kandelthe New York Times | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/albany-receives-glowing-reports-rockefeller-aides-looking-for-a.html | ALBANY RECEIVES GLOWING REPORTS; Rockefeller Aides Looking for a Banner Year--Note Quick Recovery From Dip Must Keep Pace Business Index Up ALBANY RECEIVES GLOWING REPORTS 11 'Redevelopment Areas' | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/california-and-alaska-give-top-teacher-pay.html | California and Alaska Give Top Teacher Pay | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/gain-by-whiskies-expected.html | Gain by Whiskies Expected | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/mens-clothing-suffers-slump-but-late-retail-pickup-lifts-hope-for.html | MEN'S CLOTHING SUFFERS SLUMP; But Late Retail Pick-Up Lifts Hope for Output Gain Production of Slacks Off Retailers Last a Gain | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/9-british-jurists-to-study-us-code.html | 9 BRITISH JURISTS TO STUDY U.S. CODE | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/brailowsky-back-at-carnegie-hall-pianist-who-canceled-last-recital.html | BRAILOWSKY BACK AT CARNEGIE HALL; Pianist, Who Canceled Last Recital, Gives Program Jewish Chorus in Concert | True | By Ross Parmenter | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/london-exchange-eyes-broker-curb-british-branches-of-us-firms-would.html | LONDON EXCHANGE EYES BROKER CURB; British Branches of U.S. Firms Would Lose Deals in Dollar Shares FINAL DECISION JAN. 15 Council to Determine Then Whether to Confirm Step --Criticism Noted. LONDON EXCHANGE EYES BROKER CURB Move Is Criticized | True | By Thomas P. Ronan Special To The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/11-miners-killed-in-rhodesia.html | 11 Miners Killed in Rhodesia | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/israel-may-ease-cabinet-moves-to-relax-rule-restricting-arabs.html | ISRAEL MAY EASE CURBS; Cabinet Moves to Relax Rule Restricting Arabs' Travel | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/sofia-imprisons-rabbi-cleric-accused-of-taking-part-in-currency.html | SOFIA IMPRISONS RABBI; Cleric Accused of Taking Part in Currency Speculation | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/peace-corps-appoints-a-top-aide.html | Peace Corps Appoints a Top Aide | True | Special to The New York Times. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/better-processing-foreseen-for-refractories.html | Better Processing Foreseen for Refractories | True | | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/cause-of-tax-spiral-pressures-for-more-services-found-to-presage.html | Cause of Tax Spiral; Pressures for More Services Found To Presage Further Rise in All Levies Income and Expenditure A Move That Failed Issue of Who Will Pay | True | By Leo Egan | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-08 | 1962-01-08 | https://www.nytimes.com/1962/01/08/archives/letters-to-the-times-welfare-plan-evaluated-ribicoff-report-held-to.html | Letters to the Times; Welfare Plan Evaluated Ribicoff Report Held to Presage No Great Change in Program Recognizing Red China Action Against Castro Landing Expeditionary Force Is Declared Violation of O.A.S. Pact To Amend U.N. Charter Shelters as Escape From Reality | True | EVERETT E. WILSON.ALBERT DAWKINS.WINTHROP PARKHURST.STEPHEN ENKE.DAVID LILIENTHAL. | 1990-01-25 | RE0000469683 | RE0000469683 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/6story-building-on-228th-st-sold-structure-bought-for-cash-over.html | 6-STORY BUILDING ON 229TH ST. SOLD; Structure Bought for Cash Over $297,000 Mortgages Columbus Avenue Sale Sales Title to Building 3d Avenue Transaction 5-Story House Sold | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/cbs-will-salute-a-rival-program-calendar-to-honor-nbcs-today-show.html | C.B.S. WILL SALUTE A RIVAL PROGRAM; 'Calendar' to Honor N.B.C.'s 'Today' Show on Friday 'Law and Mr. Jones' V.F.W. Honors Kintner | True | By Val Adams | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/irvington-approves-change.html | Irvington Approves Change | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/economic-study-of-a-volatile-world.html | ECONOMIC STUDY OF A VOLATILE WORLD | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/apartheid-is-key-to-south-africa-real-cost-of-the-policy-may-be.html | APARTHEID IS KEY TO SOUTH AFRICA; Real Cost of the Policy May Be Counted This Year Confidence Drops Pattern Seen for Future U.N. Will Send Team | True | By Rex Gibson Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/portugal-buying-us-grain.html | Portugal Buying U.S. Grain | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/real-estate-square-club-elects-president-for-62.html | Real Estate Square Club Elects President for '62 | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/plastics-sets-record-production-in-west-germany-exceeds-a-million.html | PLASTICS SETS RECORD; Production in West Germany Exceeds a Million Tons | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/mets-hope-to-add-about-5-men-soon-clubs-roster-of-35-includes-7.html | METS HOPE TO ADD ABOUT 5 MEN SOON; Club's Roster of 35 includes 7 Versatile Infielders The Grandmaster Returns Mantilla Has Many Talents Berra Ready to Sign | True | By John Drebinger | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/stahr-gives-answer-to-javits-on-callup.html | STAHR GIVES ANSWER TO JAVITS ON CALL-UP | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/governor-rebuts-critics-on-wages-says-125-minimum-will-cost.html | GOVERNOR REBUTS CRITICS ON WAGES; Says $1.25 Minimum Will Cost Business Very Little GOVERNOR REBUTS CRITICS ON WAGES | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rightists-paralyze-two-algerian-cities-rightists-tie-up-2-algerian.html | Rightists Paralyze Two Algerian Cities; RIGHTISTS TIE UP 2 ALGERIAN CITIES Many Streets Closed Rebels Study Military Issues | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/italian-railways-increasing-comfort-and-efficiency.html | ITALIAN RAILWAYS; INCREASING COMFORT AND EFFICIENCY | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/michaelian-starts-2d-term-as-westchester-chief-gop-chairman-sworn.html | Michaelian Starts 2d Term as Westchester Chief; G.O.P. Chairman Sworn In as County Executive Supervisors Elect Officers -- Appointments Confirmed Speakers Listed Commissions Replaced | True | By Merrill Folsom Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/scad-reopens-aramco-job-case-jewish-congress-renews-complaint-on.html | S.C.A.D. REOPENS ARAMCO JOB CASE; Jewish Congress Renews Complaint on Hiring He Cites 'State of War' | True | By Farnsworth Fowle | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/assembly-directs-heir-of-lumumba-to-return-to-capital-in-2-days.html | Assembly Directs Heir of Lumumba to Return to Capital in 2 Days; CONGO ASSEMBLY SUMMONS GIZENGA Gizenga Is Scored Mercenaries on Jet Flight France Arrests Recruiters | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/betsy-park-engaged-to-pvt-leonard-katz.html | Betsy Park Engaged To Pvt. Leonard Katz | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/russias-bid-to-germany.html | Russia's Bid to Germany | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/soviet-union-to-enter-judo.html | Soviet Union to Enter Judo | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/plans-calls-for-us-operation-of-the-new-haven-under-lease.html | Plans Calls for U.S. Operation Of the New Haven Under Lease; Leadership Retained NEW HAVEN LEASE BY U.S. IS STUDIED | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/commodities-off-index-fell-to-856-on-friday-from-857-thursday.html | COMMODITIES OFF; Index Fell to 85.6 on Friday From 85.7 Thursday | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/museum-asks-rise-in-city-budget-aid.html | MUSEUM ASKS RISE IN CITY BUDGET AID | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/for-students.html | For Students | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/miss-nadia-devries-married-to-student.html | Miss Nadia deVries Married to Student | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/clark-is-new-yale-master.html | Clark Is New Yale Master | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/first-district-dentists-install-new-president.html | First District Dentists Install New President | True | Fabian Bachrach | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/masked-man-and-angel-give-way-to-honest-jean-paris-wrestling.html | Masked Man and Angel Give Way to Honest Jean; Paris Wrestling Fashions Change | True | By Robert Daley Special To the New York Times.the New York Times (BY ROBERT DALEY) | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/sharkey-to-quit-job-in-brooklyn-plans-to-submit-resignation.html | SHARKEY TO QUIT JOB IN BROOKLYN; Plans to Submit Resignation Thursday -- Mayor's Views on Successor Awaited SHARKEY TO QUIT JOB IN BROOKLYN | True | By Clayton Knowles | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/brokers-examine-new-london-rule-representatives-in-britain.html | BROKERS EXAMINE NEW LONDON RULE; Representatives in Britain Undecided About Protest Some Members Opposed Brokers and Jobbers Protest Is Planned | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/sales-chief-is-chosen-for-unit-of-hat-corp.html | Sales Chief Is Chosen For Unit of Hat Corp. | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/adenauer-spurns-russians-feeler-on-direct-talks-dismisses-oddest.html | ADENAUER SPURNS RUSSIANS FEELER ON DIRECT TALKS; Dismisses 'Oddest' Moscow Message as 'Nothing New' -- Macmillan in Bonn Aim to Split Allies Seen Neutral Germany Mentioned | True | By Gerd Wilcke Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/court-backs-exfelons-fight-to-get-police-towing-license.html | Court Backs Ex-Felon's Fight To Get Police Towing License | True | By John Sibley | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/neale-gets-award-jan-18.html | Neale Gets Award Jan. 18 | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/dominican-asserts-reds-plan-a-coup.html | DOMINICAN ASSERTS REDS PLAN A COUP | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/yugoslav-trend-is-disappointing-drought-and-industry-lag-bring.html | YUGOSLAV TREND IS DISAPPOINTING; Drought and Industry Lag Bring Reversals Unexpected Results | True | By Paul Underwood Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/britain-goes-into-lead-as-hong-kong-trader.html | Britain Goes Into Lead As Hong Kong Trader | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/superior-oil-co-raises-earnings-profit-for-quarter-at-1448-a-share.html | SUPERIOR OIL CO. RAISES EARNINGS; Profit for Quarter at $14.48 a Share, Against $13.32 AMERICAN PHOTOCOPY TASTEE-FREEZ INDUSTRIES COMPANIES ISSUE EARNINGS FIGURES WESTBURY FASHIONS, INC. SOUTHERN MATERIALS STANDARD KOLLSMAN OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/american-board-studying-report-chairman-announces-sec-findings-are.html | AMERICAN BOARD STUDYING REPORT; Chairman Announces S.E.C. Findings Are Undergoing 'Complete Analysis' Trading Volume Off Domination Charged AMERICAN BOARD STUDYING REPORT Suggestions Studied 3 Public Governors | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/air-force-cadet-dies-in-fall.html | Air Force Cadet Dies in Fall | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/tourism-in-france-is-below-record.html | Tourism in France Is Below Record | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/debtfree-cambodia-presents-a-promising-picture-has-5-year-plan.html | Debt-Free Cambodia Presents a Promising Picture; Has 5-Year Plan Personnel Problem Climate Favorable | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/on-lanes-in-nations-capital-the-duckpins-have-it-2-to-1.html | On Lanes in Nation's Capital, The Duckpins Have It, 2 to 1 | True | By Gordon S. White Jr. Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/italian-farmers-enjoy-good-year-but-flight-from-the-land-to-cities.html | ITALIAN FARMERS ENJOY GOOD YEAR; But Flight From the Land to Cities Still Continues | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/state-postpones-tax-filing-date-10day-delay-is-set-to-help-workers.html | STATE POSTPONES TAX FILING DATE; 10-Day Delay Is Set to Help Workers in Jersey | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/jesuit-magazine-sees-kennedy-allaying-fear-of-church-ties-says-he.html | Jesuit Magazine Sees Kennedy Allaying Fear of Church Ties; Says He Has 'Bent Over Backwards' to Make Point to Protestants--School-Aid Stand Attacked | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/production-records-are-set-by-israel-deficit-persists-in-trade.html | Production Records Are Set by Israel; DEFICIT PERSISTS IN TRADE BALANCE Peak Output Engenders an Excessive Money Supply --Conversions Soar Skilled Labor Short Demand Deposits Grow Fear of Exclusion | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/cottons-and-wools-vie-for-shoppers-attention.html | Cottons and Wools Vie For Shoppers' Attention | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bordens-canada-elects-four.html | Bordens (Canada) Elects Four | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/retailers-urged-to-back-latin-aid-humphrey-bids-nrma-support-the.html | RETAILERS URGED TO BACK LATIN AID; Humphrey Bids N.R.M.A. Support the Alliance for Progress Program SAYS PLAN MOVES AHEAD Senator Sights Success in Congress for Kennedy Trade Proposals Merchant's Woes Noted RETAILERS URGED TO BACK LATIN AID Stress on Quality | True | By Myron Kandelthe New York Times | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bonds-market-for-highgrade-issues-shows-mixed-pattern-business-is.html | Bonds: Market for High-Grade Issues Shows Mixed Pattern; BUSINESS IS BRISK FOR MUNICIPALS Dealers Replenish Stocks --Market for Treasurys Is Kept on Defensive Bill Discount Rises Ericsson Telephone Sales Up | True | By Paul Heffernan | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/foss-named-to-succeed-buryan-as-motec-industries-president.html | Foss Named to Succeed Buryan As Motec Industries President; Directors Vote to Shift From Cash Dividend to Stock With 5% Declaration | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/toygun-bandit-slain-killed-by-detective-after-38-irt-changebooth.html | TOY-GUN BANDIT SLAIN; Killed by Detective After $38 IRT Change-Booth Hold-Up | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/census-taken-in-italy-50463762-is-disappointing-housing-gain-noted.html | CENSUS TAKEN IN ITALY; 50,463,762 Is 'Disappointing' --Housing Gain Noted | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/nepals-king-accused-exile-says-tyranny-caused-uprisings-by.html | NEPAL'S KING ACCUSED; Exile Says Tyranny Caused Uprisings by Guerrillas | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/japan-nine-asian-victor.html | Japan Nine Asian Victor | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bonn-welcomes-slack-economy-in-bonn-is-leveling-off-inventories.html | Bonn Welcomes Slack; ECONOMY IN BONN IS LEVELING OFF Inventories Scaled Down | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bronx-zoo-and-aquarium-seek-7000000-to-revamp-exhibits-now-projects.html | Bronx Zoo and Aquarium Seek $7,000,000 to Revamp Exhibits; Now Projects Reported 'Magna Charta' Cited | True | By John C. Devlin | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/mcclendon-is-named-to-succeed-dietzel-as-lsus-head-football-coach.html | McClendon Is Named to Succeed Dietzel as L.S.U.'s Head Football Coach; EX-AIDE RECEIVES 4-YEAR CONTRACT McClendon, Defense Expert, to Get $18,000 a Year-- He'll Keep Same System 4-Year Contract Meeting Comes First Wyoming Delays Action | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/usc-kentucky-move-up-in-poll-ohio-state-cincinnati-fives-leadkansas.html | U.S.C., KENTUCKY MOVE UP IN POLL; Ohio State, Cincinnati Fives Lead --Kansas State Drops | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/dr-ukai-honored-here-japan-christian-university-foundation-gives.html | DR. UKAI HONORED HERE; Japan Christian University Foundation Gives Dinner | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/unlike-4f-new-1y-says-dont-go-way.html | UNLIKE 4-F, NEW 1-Y SAYS, DON'T GO 'WAY | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/miss-tria-pell-is-future-bride-of-guy-dove-3d-estudent-at-sweet.html | Miss Tria Pell Is Future Bride of Guy Dove 3d; Ex-Student at Sweet Briar Engaged to a Trinity Graduate | True | Jay Te Winburn Jr. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/chinaaustralia-trade-heavy.html | China-Australia Trade Heavy | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/students-aid-lincoln-center.html | Students Aid Lincoln Center | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/stevenson-to-be-honored.html | Stevenson to Be Honored | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/5year-plan-a-key-to-nigeria-future-development-program-aims-at.html | 5-YEAR PLAN A KEY TO NIGERIA FUTURE; Development Program Aims at Shift in Economy Oil Increase Is Seen | True | By Ebun Adesioye Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/140-enter-figure-skating.html | 140 Enter Figure Skating | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/trade-balance-improves-as-italian-exports-and-imports-ascend-to-new.html | Trade Balance Improves as Italian Exports and Imports Ascend to New Heights; U.S. FIRST AGAIN AMONG SUPPLIERS Peninsula Shows a Notable Increase in Mechanical and Chemical Sales Chemical Order Increase U.S. Total Is 16.9% | True | Special to The New York Times.Publfoto | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/coaches-ask-help-of-ncaa-in-setting-up-track-federation-proposal-to.html | Coaches Ask Help of N.C.A.A. In Setting Up Track Federation; Proposal to Lessen A.A.U. Authority in Sport Expected to Be Upheld by Convention in Chicago Meeting Werner Gives Views Basketball Plan Explained | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/letters-to-the-times-to-clarify-china-issue-publication-of-official.html | Letters to The Times; To Clarify China Issue Publication of Official Data to Aid Policy Reappraisal Urged Ending Bus Transfers Protested Long Distance Billing Criticized To Continue Free Tuition City University, It Is Held, Should Not Change Its Policy Kuwait's Independence Affirmed | True | O. EDMUND CLUBB.MARY K. DORFMAN.S.G. WEEKS.MANFRED OHRENSTEIN,CLYDE LEAMASTER, | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/foley-on-honor-five-holy-cross-ace-gets-atleast-berth-after-big.html | FOLEY ON HONOR FIVE; Holy Cross Ace Gets All-East Berth After Big Week | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/boston-shotput-attracts-gubner-nyu-also-in-mile-relay-in-indoor.html | BOSTON SHOT-PUT ATTRACTS GUBNER; N.Y.U. Also in Mile Relay in Indoor Track Saturday Shot-Put Record in Sight Deacon Jones in Mile | True | By William J. Briordy | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/furman-beats-citadel-5951.html | Furman Beats Citadel, 59-51 | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bernsteins-father-70-conductor-plays-own-work-at-boston-birthday.html | BERNSTEIN'S FATHER 70; Conductor Plays Own Work at Boston Birthday Party | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/madrids-currency-reserves-grow-to-850000000-need-for-grants-ebbs.html | Madrid's Currency Reserves Grow to $850,000,000-- Need for 'Grants' Ebbs; Domestic Scene Brightens Need for Grants Drops | True | By Benjamin Welles Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/he-rules-in-stanleyville-as-exile-with-power-reported-dwindling.html | He Rules in Stanleyville as Exile, With Power Reported Dwindling; GIZENGA'S POWER SAID TO DWINDLE Frequent Sore Throats Adoula Was Retrained Termed 'A Weak Man' | True | By David Halberstam Special to The New York Times.the New York Times | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/giants-will-sign-hillebrand-end-top-draft-choice.html | Giants Will Sign Hillebrand, End, Top Draft Choice | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/the-proceedings-in-the-un-economic-and-social-council.html | The Proceedings In the U.N.; ECONOMIC AND SOCIAL COUNCIL | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/ortega-to-be-out-6-weeks.html | Ortega to Be Out 6 Weeks | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/salvador-elects-temporary-chief-assembly-appoints-attorney-as.html | SALVADOR ELECTS TEMPORARY CHIEF; Assembly Appoints Attorney as Provisional President | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/turks-hail-u.s.-orchestra.html | Turks Hail U.S. Orchestra | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/role-of-studios-showing-change-statistics-indicate-switch-to-deals.html | ROLE OF STUDIOS SHOWING CHANGE; Statistics Indicate Switch to Deals on Foreign Films Foreign Film Total Rises Costs Left in Question Of Local Origin | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/gunman-gets-5000-at-savings-and-loan.html | GUNMAN GETS $5,000 AT SAVINGS AND LOAN | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/suspect-20-out-on-bail-youth-accused-of-slaying-brother-to-go-to.html | SUSPECT, 20, OUT ON BAIL; Youth, Accused of Slaying Brother, to Go to Funeral | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/reports-of-arrival-of-buyers-in-the-new-york-market-buyers-in-town.html | REPORTS OF ARRIVAL OF BUYERS IN THE NEW YORK MARKET; BUYERS IN TOWN | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/threepoint-field-goals-urged-by-lynch-coach-at-st-francis-idea.html | Three-Point Field Goals Urged By Lynch, Coach at St. Francis; Idea Requires Thought Cohen Endorses Plan | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/east-germans-ask-us-visas.html | East Germans Ask U.S. Visas | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/alford-finishes-tucker-in-sixth-philadelphian-sends-foe-to-first.html | ALFORD FINISHES TUCKER IN SIXTH; Philadelphian Sends Foe to First Loss in Bout Here 809 Pay $1,624.80 | True | By Howard M. Tuckner | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/robert-mleaish-exus-aide-dies-leader-of-the-farmers-home.html | ROBERT M'LEAISH, EX-U.S. AIDE, DIES; Leader of the Farmers Home Administration Was 62 Resigned During Inquiry | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/moore-lavorante-to-fight-in-march.html | MOORE, LAVORANTE TO FIGHT IN MARCH | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/mississippi-inquiry-on-convict-voted.html | MISSISSIPPI INQUIRY ON CONVICT VOTED | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/indias-economic-wellbeing-is-still-far-off-fruits-of-planning-are.html | India's Economic Well-Being Is Still Far Off; Fruits of Planning Are Increasingly in Evidence But Many Obstacles Remain Despite Recent Gains Bustling Business Men Rises in Demand Priority for Agriculture India to Build Planes Iron Ore Output Rises | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/kuwait-establishes-a-charter.html | Kuwait Establishes a Charter | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/australian-upsets-yamanaka-in-swim.html | AUSTRALIAN UPSETS YAMANAKA IN SWIM | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/fur-sales-rise-10-west-german-increase-ends-long-period-of.html | FUR SALES RISE 10%; West German Increase Ends Long Period of Stability | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/australian-tennis-rained-out.html | Australian Tennis Rained Out | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/electric-employers-reject-wage-plan-pay-plan-spurned-in-electric.html | Electric Employers Reject Wage Plan; PAY PLAN SPURNED IN ELECTRIC TALKS | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/days-gifts-to-the-neediest.html | Day's Gifts to the Neediest | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/italy-notes-a-shift-in-labor-problems.html | ITALY NOTES A SHIFT IN LABOR PROBLEMS | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/social-upheaval-will-test-egypt-nassers-sweeping-changes.html | SOCIAL UPHEAVAL WILL TEST EGYPT; Nasser's Sweeping Changes Revolutionize Economy Strong Points Listed Cotton Crop Failed | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/africans-are-said-to-fear-life-here-kirk-finds-belief-students-are.html | AFRICANS ARE SAID TO FEAR LIFE HERE; Kirk Finds Belief Students Are Exploited in U.S. | True | By Philip Benjamin | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/thriving-france-trouble-by-inflation-italys-miracle-remains.html | Thriving France Trouble by Inflation; Italy's Miracle Remains Miraculous; Amasser of Gold France Is Worried by Inflation Labor Shortage Severe Stress on Construction Critics Cite Farm Gain Rome's Miracle Continues | True | By Robert C. Doty Special To the New York Times.camera Press-Pisby Arnaldo Cortesi Special To the New York Times.italian Information Center | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/group-will-study-electronic-roads-46-states-back-project-of-highway.html | GROUP WILL STUDY ELECTRONIC ROADS; 46 States Back Project of Highway Research Board | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/oas-unit-leaves-mission-seeks-signs-of-cuban-effort-at.html | O.A.S. UNIT LEAVES HAIT; Mission Seeks Signs of Cuban Effort at Subversion | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/finns-continue-gain-in-business-trade-balance-deficit-cut.html | FINNS CONTINUE GAIN IN BUSINESS; Trade Balance Deficit Cut --Industrial Output Up Export Rise Expected | True | By Seppo Valjakka Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/st-johns-beats-bridgeport-five-redmen-win-10884-after-getting-17.html | ST. JOHN'S BEATS BRIDGEPORT FIVE; Redman Win, 108-84, After Getting 17 Points in Row Wisconsin on Top, 83--78 Purdue Defeats Illinois Minnesota 104-100 Victor Providence in Front St. Louis Downs Tulsa | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/congolese-exports-move-amid-chaos-congos-exports-move-amid-chaos.html | Congolese Exports Move Amid Chaos; CONGO'S EXPORTS MOVE AMID CHAOS Plantation Has Highway | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/common-market-snags-on-prices-bonn-opposed-to-reduction-for-german.html | COMMON MARKET SNAGS ON PRICES; Bonn Opposed to Reduction for German Grains Tacit Agreement Indicated Trade Expansion Sought | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/prices-on-the-london-stock-market-fluctuate-widely-with-trend.html | Prices on the London Stock Market Fluctuate Widely, With Trend Slightly Upward; EXPERTS HESITATE OVER THE FUTURE Increase in Exports Is the Key to an Improvement-- Consumer Issues Gain Breaking Even Reduction in Protection | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/booksauthors.html | Books--Authors | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/west-germanys-foreign-trade-continues-to-grow-but-at-considerably.html | West Germany's Foreign Trade Continues to Grow, but at Considerably Slower Rate; SURPLUS HIGHEST SINCE END OF WAR Dollar and Gold Reserves Drop, However, as Bonn Repays Its Debts Aid Pledges a Factor | True | By Gerd Wilcke Special To the New York Times.german Information Center | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/london-bearish-on-1962-outlook-experts-doubt-improvement-in-balance.html | LONDON BEARISH ON 1962 OUTLOOK; Experts Doubt Improvement in Balance of Payments LONDON BEARISH ON 1962 OUTLOOK Devaluation Denied | True | By Thomas P. Ronan Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/contract-bridge-indecision-can-sometimes-be-very-costly-but-heres.html | Contract Bridge; Indecision Can Sometimes Be Very Costly, but Here's How a 10-Minute Pause Paid Off | True | By Albert H. Morehead | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/big-government-order-spurs-bonns-lagging-plane-industry-rescue.html | Big Government Order Spurs Bonn's Lagging Plane Industry; Rescue Operation by Strauss Will Assure Top Producers of at Least 625 Million Deliveries Promised | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/cassini-loses-on-libel-ruling-stands-on-item-that-mentioned-no.html | CASSINI LOSES ON LIBEL; Ruling Stands on Item That Mentioned No Names | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/burmese-reds-hold-antimoscow-rally.html | BURMESE REDS HOLD ANTI-MOSCOW RALLY | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/atlantic-city-priest-dies.html | Atlantic City Priest Dies | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/st-joan-feb-20-will-assist-fund-for-scholarships-production-by-old.html | 'St. Joan' Feb. 20 Will Assist Fund For Scholarships; Production by Old Vic Here to Aid Student Exchange Program | True | Greene & Rossi, Inc. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/austria-views-common-market-as-key-to-continued-prosperity.html | Austria Views Common Market As Key to Continued Prosperity; Satisfaction With 8% Growth Rate of 1961 Is Tempered by Fears of Exclusion Comparison Is Relative | True | By M.s. Handler Special To The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/two-navy-fliers-lost-at-sea.html | Two Navy Fliers Lost at Sea | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/erhard-discusses-aid-with-kennedy-more-assistance-by-bonn-to-new.html | ERHARD DISCUSSES AID WITH KENNEDY; More Assistance by Bonn to New Nations Is Weighed --Rusk Sees German Trade Issue Raised ERHARD DISCUSSES AID WITH KENNEDY Cooperation Sought | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/cotton-moves-up-15c-to-330-bale-expectations-of-unchanged-support.html | COTTON MOVES UP 15C TO $3.30 BALE; Expectations of Unchanged Support Levels Noted | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/in-the-nation-old-fortifications-on-the-new-frontier-strange-fruits.html | In The Nation; Old Fortifications on the New Frontier Strange Fruits of the Past | True | By Arthur Krock | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/iran-wrestling-with-problems-austerity-aimed-at-building-strength.html | IRAN WRESTLING WITH PROBLEMS; Austerity Aimed at Building Strength of Economy Experts Saw Danger Premier Takes Steps | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/brown-accuses-nixon-of-bidding-for-rightist-aid-in-coast-race.html | Brown Accuses Nixon of Bidding For Rightist Aid in Coast Race | True | By Felix Belair Jr. Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/indonesia-beset-by-inflation-ills-increased-military-spending-spurs.html | INDONESIA BESET BY INFLATION ILLS; Increased Military Spending Spurs Rise in Living Costs | True | By Aristedes Katoppo Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/danes-advancing-in-many-sectors-investments-production-and-wages.html | DANES ADVANCING IN MANY SECTORS; Investments, Production and Wages Rise During Year Six Top Industries Cited | True | By Poul Lassen Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/liberals-of-gop-expect-a-setback-senate-policy-post-is-likely-to-go.html | LIBERALS OF G.O.P. EXPECT A SETBACK; Senate Policy Post Is Likely to Go to Hickenlooper Little Difference Regionalism Is a Factor Statement Not Drafted | True | By Russell Baker Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/henry-hofmeister-71-is-dead-architect-on-complex-projects.html | Henry Hofmeister, 71, Is Dead; Architect on Complex Projects | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/japan-in-throes-of-worry-boom-despite-bustling-economy-she-frets.html | JAPAN IN THROES OF 'WORRY BOOM'; Despite Bustling Economy, She Frets About Future Japan, Despite Busy Economy, Finds Herself in a 'Worry Boom' Movies Are Crowded Reasons For Worries Outside Influences | True | By A.m. Rosenthal Special to The New York Times.consulate General of Japan | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/auditor-joins-continental-can.html | Auditor Joins Continental Can | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/4th-in-gop-contest-marsilius-seeks-to-run-for-connecticut.html | 4TH IN G.O.P. CONTEST; Marsilius Seeks to Run for Connecticut Governorship | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/english-score-in-india-marylebone-holds-off-south-zone-to-win-by-37.html | ENGLISH SCORE IN INDIA; Marylebone Holds Off South Zone to Win by 37 Runs | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rodgers-62-wins-open-on-coast-record-round-leads-to-268-7500-and.html | Rodgers' 62 Wins Open on Coast; Record Round Leads to 268, $7,500 and 9-Shot Victory | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/ilgwu-picketed-by-10-on-its-staff.html | I.L.G.W.U. PICKETED BY 10 ON ITS STAFF | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/meyner-to-sum-up-two-terms-in-last-annual-address-today.html | Meyner to Sum Up Two Terms in Last Annual Address Today | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/smallpox-search-launched.html | Smallpox Search Launched | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/frick-denies-blacklist-commissioner-mets-reject-charges-by-furillo.html | FRICK DENIES BLACKLIST; Commissioner, Mets Reject Charges by Furillo | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/morocco-suffers-through-unlucky-year-austerity-measures.html | Morocco Suffers Through Unlucky Year; Austerity Measures | True | By Marvine Howe Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/merrill-griswold-boston-financier.html | MERRILL GRISWOLD, BOSTON FINANCIER | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/balfour-of-hawks-sidelined.html | Balfour of Hawks Sidelined | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/political-crisis-retards-turkey-regimes-precarious-hold-is-cited-as.html | POLITICAL CRISIS RETARDS TURKEY; Regime's Precarious Hold Is Cited as Cause of Lag Uncertainty Prevails Index Levels Off | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/big-rise-in-air-travel-is-clue-to-italys-gains.html | Big Rise in Air Travel Is Clue to Italy's Gains | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/brokers-are-accused-concern-is-near-insolvency-state-chargeshearing.html | BROKERS ARE ACCUSED; Concern Is Near Insolvency, State Charges--Hearing Set | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/no-show-ruling-set-up-by-cab-agency-provides-penalties-for-lines.html | 'NO SHOW RULING SET UP BY C.A.B.; Agency Provides Penalties for Lines and Passengers Overbooking Defended | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/turandot-calaf-is-sung-by-konya-has-role-in-puccini-opera-at-met.html | 'TURANDOT' CALAF TSSUNG BY KONYA; Has Role in Puccini Opera at Met for First Time | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/molotov-keeps-atom-post-despite-reported-ouster-reason-for.html | Molotov Keeps Atom Post Despite Reported Ouster; Reason for Downgrading MOLOTOV RETAINS SOVIET ATOM POST Return Unannounced No Comment on Ouster Report Surprises Vienna | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/greeks-spurn-protest-soviet-inquiry-on-nuclear-arms-storage.html | GREEKS SPURN PROTEST; Soviet Inquiry on Nuclear Arms Storage Rejected | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/foss-would-quit-his-league-post-afl-commissioner-wants-office-to.html | FOSS WOULD QUIT HIS LEAGUE POST; A.F.L. Commissioner Wants Office to Stay in Dallas Feud May Be Aired Foss Takes Stand | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/houk-to-address-boston-fete.html | Houk to Address Boston Fete | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/goldstein-terris-invited.html | Goldstein, Terris Invited | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/store-shares-dip-on-london-board-losses-run-to-2-shillings-other.html | STORE SHARES DIP ON LONDON BOARD; Losses Run to 2 Shillings--Other Groups Also Off | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/california-opens-pleas-for-water-heard-first-in-high-courts-hearing.html | CALIFORNIA OPENS PLEAS FOR WATER; Heard First in High Court's Hearing on the Colorado Fears Loss of Supply 16 Hours for Argument | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/legislature-tightens-rules-for-joint-units.html | Legislature Tightens Rules For Joint Units | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/quarter-at-school-age.html | Quarter at School Age | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/caracas-acts-on-rights-restores-area-of-constitution-but-others.html | CARACAS ACTS ON RIGHTS; Restores Area of Constitution but Others Remain Curbed | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/10-nations-adopt-fiscal-crisis-plan-monetary-fund-is-bolstered-by.html | 10 NATIONS ADOPT FISCAL CRISIS PLAN; Monetary Fund Is Bolstered by Added Commitments of $6,000,000,000 10 NATIONS ADOPT FISCAL CRISIS PLAN Two-thirds Vote Required | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/protest-at-school-parents-assail-transfer-of-negro-pupils-in.html | PROTEST AT SCHOOL; Parents Assail Transfer of Negro Pupils in Chicago | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/singer-loses-tax-plea-high-court-declines-to-pass-on-deficiency.html | SINGER LOSES TAX PLEA; High Court Declines to Pass on Deficiency Case of MacRae | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/dr-conor-c-obrien-will-marry-today.html | DR. CONOR C. O'BRIEN WILL MARRY TODAY | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/a-t-t-officer-named-us-trust-co-trustee.html | A. T. & T. Officer Named U.S. Trust Co. Trustee | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/greece-awaiting-new-trade-link-common-market-association-poses.html | GREECE AWAITING NEW TRADE LINK; Common Market Association Poses Major Challenge Prospects Encouraging | True | By Mario S. Modiano Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/ayub-sends-notes-to-kennedy.html | Ayub Sends Notes to Kennedy | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/us-holds-first-place-in-trade-with-indonesia.html | U.S. Holds First Place In Trade With Indonesia | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/iraq-challenges-key-oil-producer-restrictions-on-exploitation-could.html | IRAQ CHALLENGES KEY OIL PRODUCER; Restrictions on Exploitation Could Lead to Conflict Iraq's Position Assayed Projects Strain Finances | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rumors-of-crisis-denied-by-cairo-uar-says-she-is-meeting-all.html | RUMORS OF CRISIS DENIED BY CAIRO; U.A.R. Says She Is Meeting All Foreign Commitments I.M.F. Deal Is Noted | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/alternatives-in-laos.html | Alternatives in Laos | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/pakistan-thrives-under-tight-rein-economy-continues-to-gain-wide.html | PAKISTAN THRIVES UNDER TIGHT REIN; Economy Continues to Gain --Wide Activity in Trade 4 Significant Events Steel Project Started | True | By Tony Mascarenhas Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/africans-get-own-daily.html | Africans Get Own Daily | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/antarctic-mercy-flight-ends.html | Antarctic Mercy Flight Ends | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/wide-acceptance-eludes-color-tv-61-was-best-sales-year-but-gains.html | WIDE ACCEPTANCE ELUDES COLOR TV; '61 Was Best Sales Year but Gains Were Short of Hopes WIDE ACCEPTANCE ELUDES COLOR TV | True | By Philip Shabecoff | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/thompson-wooldridge-elects-new-president.html | Thompson Wooldridge Elects New President | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/brims-create-big-interest-for-spring.html | Brims Create Big Interest for Spring | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/first-dissident-slate-in-28-years-seeking-control-of-eastern-tennis.html | First Dissident Slate in 28 Years Seeking Control of Eastern Tennis Body; SUTTER ASSAILS REGIONAL GROUP Candidate for E.L.T.A. Post Charges It With 'Apathy' and Poor Leadership Seabright Backs Sutter Impact Could Be Enormous | True | By Robert M. Lipsyte | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/us-to-ponder-plea-by-japan-on-aid-curb.html | U.S. TO PONDER PLEA BY JAPAN ON AID CURB | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/tourism-helps-offset-italys-trade-deficit.html | Tourism Helps Offset Italy's Trade Deficit | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/college-student-aids-the-neediest-freshman-says-he-owes-a-debt-to.html | COLLEGE STUDENT AIDS THE NEEDIEST; Freshman Says He Owes a Debt to Society for Chance for Education FUND REACHES $544,746 A Refugee, U.S. Consul in India and Carolers From Jersey Contribute Hopes to Send More | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/briton-stresses-un-support.html | Briton Stresses U.N. Support | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bert-lahr-is-cast-in-perelman-play-comedian-will-star-in-the-beauty.html | BERT LAHR IS CAST IN PERELMAN PLAY; Comedian Will Star in 'The Beauty Part' Next Season 'Umbrella' Director Keeps Busy 'Life Is a Dream' to Open Record for 'My Fair Lady' Performance to Be Benefit Featured Roles Filled | True | By Milton Esterow | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/military-outlay-for-angola-and-mozambique-forces-to-add.html | Military Outlay for Angola and Mozambique Forces Lisbon to Add Taxes; Temporary Tax Rise Drop in Reserves | True | By J. Herbert Richardson Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/atom-submarine-crews-raise-own-vegetables.html | Atom Submarine Crews Raise Own Vegetables | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/lighthouse-queens-unit-plans-luncheon-feb-1.html | Lighthouse Queens Unit Plans Luncheon Feb. 1 | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/editor-retires-at-61-pope-headed-louisville-times-and-the.html | EDITOR RETIRES AT 61; Pope Headed Louisville Times and The Courier-Journal | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/average-91day-us-bill-rate-rose-to-2823-in-latest-week-water-power.html | Average 91-Day U.S. Bill Rate Rose to 2.823% in Latest Week; WATER POWER INCREASED Corps of Engineers Reports New Units in 33 Projects | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/toronto-team-names-dressen-as-manager.html | Toronto Team Names Dressen as Manager | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/trade-fairs-scheduled-to-be-held-in-the-united-sates-and-abroad-in.html | Trade Fairs Scheduled to Be Held in the United Sates and Abroad in 1962 | True | Wally Driver-Gamma | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/vietnam-disrupted-by-subversive-war-and-raging-floods.html | Vietnam Disrupted By Subversive War And Raging Floods | True | By Jerry A. Rose Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/mccormack-favors-public-school-aid.html | M'CORMACK FAVORS PUBLIC SCHOOL AID | True | (Religious News Service) | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/immigration-chief-is-sworn-in.html | Immigration Chief Is Sworn In | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/critic-at-large-bird-tour-in-florida-recalls-ingenuity-of-audubon-in.html | Critic at Large; Bird Tour in Florida Recalls Ingenuity of Audubon in Eighteen Thirties | True | By Brooks Atkinson | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/nations-output-of-steel-rose-to-a-21month-high-last-week-production.html | Nation's Output of Steel Rose To a 21-Month High Last Week; Production Resumes Climb After Holidays, Rising to 78.5% of Capacity OUTPUT OF STEEL AT 21-MONTH HIGH | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/disputes-over-wages-troubling-paris-labor-relations-reach-new-low.html | Disputes Over Wages Troubling Paris; LABOR RELATIONS REACH NEW LOW Essential Services Hit by Stoppages as Public Workers Seek Parity | True | By Henry Giniger Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/hoot-gibson-has-surgery.html | Hoot Gibson Has Surgery | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/homes-cooler-now.html | Homes Cooler Now | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/judge-on-union-appeal-unit.html | Judge on Union Appeal Unit | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/miss-butt-to-limit-tennis.html | Miss Butt to Limit Tennis | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/new-zealand-finds-an-oil-field.html | New Zealand Finds an Oil Field | True | Special to The New York Times. | | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/two-million-flew-atlantic-in-1961-air-travel-set-record-while-ships.html | TWO MILLION FLEW ATLANTIC IN 1961; Air Travel Set Record While Ships' Volume Dropped Ship Volume Off 4th Year More Cruise Service | True | By Werner Bamberger | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/hunt-merger-vote-set-shareholders-to-meet-feb-23-on-paint-company.html | HUNT MERGER VOTE SET; Shareholders to Meet Feb. 23 on Paint Company Plan | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/czechs-encounter-serious-setbacks-in-industrial-plans.html | Czechs Encounter Serious Setbacks In Industrial Plans | True | Special to The New York Times. | | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/wood-field-and-stream-t-was-a-day-not-fit-for-man-or-beast-but-just.html | Wood, Field and Stream; 'T was a Day Not Fit for Man or Beast But Just About Right for a Boy of 9 | True | By Oscar Godbout | | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/los-angeles-units-plan-2-offerings-34-million-in-flood-control-and.html | LOS ANGELES UNITS PLAN 2 OFFERINGS; 34 Million in Flood Control and Power Issues Set California School District | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/armored-car-guard-held-in-gunfiring.html | ARMORED CAR GUARD HELD IN GUN-FIRING | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rumania-paces-east-europe-in-growth-imports-in-modest-rise.html | Rumania Paces East Europe in Growth; Imports in Modest Rise | True | Special to The New York Times. | | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/contempt-plea-lost-by-dock-union-aide.html | CONTEMPT PLEA LOST BY DOCK UNION AIDE | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/britain-approaches-her-fateful-choice-britain-approaching-choice-on.html | Britain Approaches Her Fateful Choice; Britain Approaching Choice on Common Market Advantages Recitated British See Major Role Dislocation Expected | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rubin-criticizes-school-aid-plan-extraordinary-needs-of-the-city.html | RUBIN CRITICIZES SCHOOL AID PLAN; 'Extraordinary Needs' of the City Ignored, He Says Urban Needs Compared Percentage Basis Proposed | True | By Robert H. Terte | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/the-new-frontier-revised-the-condonwadlin-law.html | The New Frontier, Revised; The Condon-Wadlin Law | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/british-to-push-moscow-talk-french-demurral-a-factor.html | British to Push Moscow Talk; French Demurral a Factor | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/kennedys-father-leaves-hospital.html | KENNEDY'S FATHER LEAVES HOSPITAL | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/frances-vincent-will-be-married-to-william-rich-graduate-of-wheaton.html | Frances Vincent Will Be Married To William Rich; Graduate of Wheaton Is Betrothed to '61 Williams Alumnus | True | Special to The New York Times.Koby | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/213-city-schools-rezoned-in-6061-19800-pupils-shifted-to-help.html | 213 CITY SCHOOLS REZONED IN '60-61; 19,800 Pupils Shifted to Help Reduce Overcrowding | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/isolated-city-hums-berlin-produces-despite-the-wall-606-in-3-months.html | Isolated City Hums; BERLIN PRODUCES DESPITE THE WALL 606 in 3 Months Output Near Greece's | True | By Ellen Lentz Special To the New York Times.german Information Center | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/art-show-in-mamaroneck.html | Art Show in Mamaroneck | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/burglars-get-37000-in-furs.html | Burglars Get $37,000 in Furs | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rockefeller-wins-liberals-praise-but-review-of-his-message-includes.html | ROCKEFELLER WINS LIBERALS PRAISE; But Review of His Message Includes Much Criticism Dozen Items Commended | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/portugal-enrolls-joins-world-bank-gatt-and-international-monetary.html | PORTUGAL ENROLLS; Joins World Bank, GATT and International Monetary Fund | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/chester-b-bahn-dies-editor-of-film-daily-25-years-former-newsman.html | CHESTER B. BAHN DIES; Editor of Film Daily 25 Years -- Former Newsman Here | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/lynn-mcmillen-fiancee-of-james-a-maccuish.html | Lynn McMillen Fiancee Of James A. MacCuish | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/negro-clergymen-lose-2-refused-review-of-jailing-in-birmingham-bus.html | NEGRO CLERGYMEN LOSE; 2 Refused Review of Jailing in Birmingham Bus Case | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/imperial-chemical-courtaulds-sift-deal-other-than-merger-statement.html | Imperial Chemical, Courtaulds Sift Deal 'Other Than Merger'; Statement Forthcoming | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/ibm-names-overseas-aide.html | IBM Names Overseas Aide | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/joan-k-marechal-engaged-to-wed-john-diefenbach-graduate-of-sacred.html | Joan K. Marechal Engaged to Wed John Diefenbach; Graduate of Sacred Heart Convent and Ad Man to Marry | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/theoclitos-dead-greek-prelate-71-head-of-orthodox-church-and.html | THEOCLITOS DEAD; GREEK PRELATE, 71; Head of Orthodox Church and Archbishop of Athens Preached in Lamia | True | Camera Press-Pix | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/wichita-picks-huerta-tampa-coach-accepts-3year-pact-as-football.html | WICHITA PICKS HUERTA; Tampa Coach Accepts 3-Year Pact as Football Mentor | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/french-skier-honored.html | French Skier Honored | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/president-briefs-parties-leaders-on-defense-needs-outlines-51.html | PRESIDENT BRIEFS PARTIES' LEADERS ON DEFENSE NEEDS; Outlines 51 Million Budget in Preparation for Start of Congress Tomorrow TRADE ALSO DISCUSSED White House Sessions Hear Explanation of Proposals for Wide Tariff Cuts Explanation on Congo KENNEDY BRIEFS PARTIES' LEADERS Pentagon Changes Outlined Aid for Domestic Industry A Review by Rusk | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/utility-proposes-a-fivefour-split-southern-union-gas-holders-to.html | UTILITY PROPOSES A FIVE-FOUR SPLIT; Southern Union Gas Holders to Vote on Plan on April 18 OTHER DIVIDEND NEWS Movielab Film Laboratories National City Bank of Cleveland Petroleum Corp. of America SECURITIES OFFERINGS Japan Trade Group Named UTILITY REPORTS | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bonns-success-symbol-ludwig-erhard-an-illusion-of-timidity.html | Bonn's Success Symbol; Ludwig Erhard An Illusion of Timidity | True | The New York Times | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/food-news-the-season-for-steaks.html | Food News: The Season For Steaks | True | By Nan Ickeringill | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/producer-to-join-usia.html | Producer to Join U.S.I.A. | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/williams-sees-odds-in-africa-with-west.html | WILLIAMS SEES ODDS IN AFRICA WITH WEST | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/hides-contracts-up-5-to-15-points-volume-light-at-22-lots-domestic.html | HIDES CONTRACTS UP 5 TO 15 POINTS; Volume Light at 22 Lots-- Domestic Sugar Gains | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/kenya-starts-work-on-training-school.html | KENYA STARTS WORK ON TRAINING SCHOOL | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/books-of-the-times-distress-from-a-mistress-leader-up-a-tree.html | Books of The Times; Distress From a Mistress Leader Up a Tree | True | By Charles Poorethe New York Times | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/pier-jailing-stands-high-court-denies-hearing-to-balky-waterfront.html | PIER JAILING STANDS; High Court Denies Hearing to Balky Waterfront Witness | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/british-football-bettors-are-thrown-for-a-loss.html | British Football Bettors Are Thrown for a Loss | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/cities-service-names-aide.html | Cities Service Names Aide | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/mediators-enter-studebaker-talk-open-a-new-effort-to-settle-strike.html | MEDIATORS ENTER STUDEBAKER TALK; Open a New Effort to Settle Strike in South Bend | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/philippines-awaiting-decontrol-of-peso-allocations-slowed-suffered.html | Philippines Awaiting Decontrol of Peso; Allocations Slowed Suffered Rice Shortage | True | By Max V. Soliven Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/economics-are-apprehensive-that-the-boom-in-switzerland-may-get.html | Economists Are Apprehensive That the Boom in Switzerland May Get Out of Hand; EVERYTHING'S UP, INCLUDING PRICES Inflation Feared as Cost of Living Rises—Imbalance in Trade Increases Exports and Imports Rise Relations Strained | True | By Victor Lusinchi Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/sweden-expects-year-to-be-rosy-full-employment-continues-rise-in.html | SWEDEN EXPECTS YEAR TO BE 'ROSY'; Full Employment Continues—Rise in Exports Due Exports at 74 Billion Crowns Productivity Rises High-Level 'Stagnation' | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/red-cross-accuses-cuba-on-prisoners.html | RED CROSS ACCUSES CUBA ON PRISONERS | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/seamens-bank-elevates-2-aides.html | Seamen's Bank Elevates 2 Aides | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/tunisian-planners-seek-a-gain-of-60-in-national-product.html | Tunisian Planners Seek a Gain of 60% In National Product; Contradictory Aspect | True | By Guy Sitbon Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/advertising-kudner-is-girded-for-action-new-management-needed.html | Advertising Kudner is Girded for Action; New Management Needed Reporter and Salesman Obtained Creative Talent Banks Accounts People | True | By Peter Bart | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/75-billion-german-cigarettes.html | 75 Billion German Cigarettes | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/laos-weighs-talks-abroad-by-3-princes.html | LAOS WEIGHS TALKS ABROAD BY 3 PRINCES | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/chicago-egg-futures-steady.html | Chicago Egg Futures Steady | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/kentucky-five-scores-sets-back-vanderbilt-7768-for-eleventh-triumph.html | KENTUCKY FIVE SCORES; Sets Back Vanderbilt, 77-68, for Eleventh Triumph | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/us-judge-enjoins-sherwinwilliams.html | U.S. JUDGE ENJOINS SHERWIN-WILLIAMS | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/the-british-honduras-case.html | The British Honduras Case | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/zeckendorf-maps-new-racing-deal-puerto-rican-track-linked-with.html | ZECKENDORF MAPS NEW RACING DEAL; Puerto Rican Track Linked With Yonkers Purchase Details Being Worked Out 2 Tracks Were Sought | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/common-market-cuts-tariffs-in-a-search-for-consolidation-further.html | Common Market Cuts Tariffs in a Search for Consolidation; Further Consolidation Free Trade Is Nearer in Europe As Common Market Cuts Tariff New Antitrust Law Key Elements Unresolved Tropical Association Possible | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/us-skiers-named-for-world-meet-elliot-bohlin-gray-bower-on.html | U.S. SKIERS NAMED FOR WORLD MEET; Elliot, Bohlin, Gray, Bower on Cross-Country Squad | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/syria-scrapping-nassers-efforts-new-regime-acting-to-undo-works.html | SYRIA SCRAPPING NASSER'S EFFORTS; New Regime Acting to Undo Works Started by U.A.R. Land Reform Criticisms | True | By Dana Adams Schmidt Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rival-of-halleck-succumbs-in-fire.html | RIVAL OF HALLECK SUCCUMBS IN FIRE | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/aircraft-makers-regain-strength-engine-sales-bolster-britain-after.html | AIRCRAFT MAKERS REGAIN STRENGTH; Engine Sales Bolster Britain After Military Cutbacks Engine Orders Heavy Development Continues | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/herbert-haseltine-dead-at-84-sculptured-statues-of-animals-designer.html | Herbert Haseltine Dead at 84; Sculptured Statues of Animals; Designer of Man o'War Work --Represented in Field and Metropolitan Museums Labored Seven Years | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/filipino-boxer-in-buenos-aires.html | Filipino Boxer in Buenos Aires | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/canada-to-study-delinquency.html | Canada to Study Delinquency | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/indian-tea-exports-rise.html | Indian Tea Exports Rise | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/mrs-allan-lehman-59-investment-bankers-widow-dieshospital-trustee.html | MRS. ALLAN LEHMAN, 59; Investment Banker's Widow Dies--Hospital Trustee | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/australia-denies-haven-to-3.html | Australia Denies Haven to 3 | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/ny-central-loses-in-rate-case-plea.html | N.Y. CENTRAL LOSES IN RATE CASE PLEA | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/sports-of-the-times-not-the-old-army-game-reluctant-tigers-coming.html | Sports of The Times; Not the Old Army Game Reluctant Tigers Coming Full Cycle The Chinese Bandits | True | By Arthur Daley | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/poland-advances-with-5year-plan-farm-output-spurs-economy-new-gains.html | POLAND ADVANCES WITH 5-YEAR PLAN; Farm Output Spurs Economy --New Gains Mapped New Industries Fall Short Sloppy Planning Cited | True | By Arthur J. Olsen Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/two-share-award-for-their-designs.html | Two Share Award For Their Designs | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/lannie-bloomingdale-bride-of-richard-carroll-webster.html | Lannie Bloomingdale Bride Of Richard Carroll Webster | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/cunningham-walsh-advances-2.html | Cunningham & Walsh Advances 2 | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/brokers-retain-office-designer-combine-forces-to-help-clients-on.html | BROKERS RETAIN OFFICE DESIGNER; Combine Forces to Help Clients on Layouts Cost of Renovation | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/syrian-pledges-nonalignment.html | Syrian Pledges Nonalignment | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/french-aviation-gaining-strength-exports-on-risenext-goal-is.html | FRENCH AVIATION GAINING STRENGTH; Exports on Rise--Next Goal Is Supersonic Airliner Efforts Being Pooled Played Dominant Role | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/owner-of-store-69-killed-in-robbery.html | OWNER OF STORE, 69, KILLED IN ROBBERY | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/role-of-auto-exhaust-in-cancer-called-small-by-gm-engineer.html | Role of Auto Exhaust in Cancer Called Small by G.M. Engineer | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/which-rubens-is-the-original-getty-and-a-museum-both-say-they-own.html | Which Rubens Is the Original?; Getty and a Museum Both Say They Own Real 'Diana' Museum Purchase in '55 | True | By Sanka Knox | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/17-yugoslavs-die-in-channel-wreck-11-missing-as-ship-collides-with.html | 17 YUGOSLAVS DIE IN CHANNEL WRECK; 11 Missing as Ship Collides With British Freighter Quick Sinking Reported | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/flowerfifth-ave-to-ask-strike-writ.html | FLOWER-FIFTH AVE. TO ASK STRIKE WRIT | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/germany-employing-550000-foreigners.html | Germany Employing 550,000 Foreigners | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/examiners-back-teacher-tests-board-says-proposal-to-end-them-is.html | EXAMINERS BACK TEACHER TESTS; Board Says Proposal to End Them Is 'Destructive' Letter Sent to Theobald | True | By Fred M. Hechinger | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/golfs-gold-tee-award-to-go-to-walter-hagen.html | Golf's Gold Tee Award To Go to Walter Hagen | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/roster-of-new-york-mets.html | Roster of New York Mets | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/trading-listless-in-grain-futures-new-crop-soybeans-advance-in.html | TRADING LISTLESS IN GRAIN FUTURES; New Crop Soybeans Advance in Otherwise Dull Day | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/gypsum-promotes-cerruti.html | Gypsum Promotes Cerruti | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/mare-sold-for-137000-honeys-gem-bred-to-swaps-brings-record-price.html | MARE SOLD FOR $137,000; Honey;s Gem, Bred to Swaps, Brings Record Price | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/nordic-countries-prepare-to-shift-they-scan-common-market-as-a.html | NORDIC COUNTRIES PREPARE TO SHIFT; They Scan Common Market as a Substitute for the Fading, Outer Seven Nordic Nations Prepare to Shift To Link With Common Market Region Is Divided Ministers' Accord Cited | True | By Werner Wiskari Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/1962-furnishings-are-unveiled-in-chicago.html | 1962 Furnishings Are Unveiled in Chicago | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/us-lines-warned-on-foreign-ships-maritime-chief-cites-threat-of.html | U.S. LINES WARNED ON FOREIGN SHIPS; Maritime Chief Cites Threat of Automated Vessels Competition Is Outlined | True | By George Horne | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/appeal-on-oath-lost-lawyer-is-denied-a-review-in-california-notary.html | APPEAL ON OATH LOST; Lawyer Is Denied a Review in California Notary Case | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/peiping-suffers-sharp-reverses-emphasis-on-industry-leads-to.html | PEIPING SUFFERS SHARP REVERSES; Emphasis on Industry Leads to Agricultural Losses Agricultural Difficulties Steel Report Vague Exports Off | True | By Ian Stewart Special to The New York Times.eastfoto | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/sukarno-asserts-dutch-agents-tried-to-kill-him-with-grenade.html | Sukarno Asserts Dutch Agents Tried to Kill Him With Grenade; Contends Investigations Show Blast That Killed 3 and Hurt 28 in Macassar Was an Assassination Attempt Tells of Investigation Arrests Reported No Indonesian Build-up Dutch People Oppose War | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/us-aide-irks-dutch-on-indonesian-tour.html | U.S. AIDE IRKS DUTCH ON INDONESIAN TOUR | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/algeria-gripped-by-severe-slump-drought-and-political-crisis.html | ALGERIA GRIPPED BY SEVERE SLUMP; Drought and Political Crisis Combine to Sap Economy War Costs Continue | True | By Paul Hofmann Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/africans-plan-to-crash-show.html | Africans Plan to Crash Show | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/singapores-trade-shows-small-drop.html | SINGAPORE'S TRADE SHOWS SMALL DROP | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/waldbaum-inc-adds-banker-to-directorate.html | Waldbaum, Inc., Adds Banker to Directorate | True | Matar | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/new-service-for-elderly-opens.html | New Service for Elderly Opens | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/top-swiss-bobsledder-is-suspended-for-life.html | Top Swiss Bobsledder Is Suspended for Life | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/city-hall-hiring-injured-firemen-cavanagh-says-his-use-of-chauffeur.html | CITY HALL 'HIRING' INJURED FIREMEN; Cavanagh Says His Use of Chauffeur Is Pilot Project Will Help at Firehouse Plan May Be Presented | True | By Charles G. Bennett | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/radio-official-joins-loews.html | Radio Official Joins Loew's | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/ireland-cheered-by-rising-exports-increase-is-70-in-5-years-1962.html | IRELAND CHEERED BY RISING EXPORTS; Increase Is 70% in 5 Years --1962 Prospects Good 70% Gain in Five Years | True | By Hugh G. Smith Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/herter-appeals-for-a-new-nato-scores-national-selfishness-at.html | HERTER APPEALS FOR A NEW NATO; Scores National Selfishness at Meeting in Paris | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/george-b-clement-fuel-oil-executive.html | GEORGE H. CLEMENT, FUEL OIL EXECUTIVE | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/poland-jails-writer-for-attack-on-senior-officials.html | Poland Jails Writer for Attack on Senior Officials | True | By Arthur J. Olsen Special to the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/auto-makers-keep-high-output-level-car-production-continues-high.html | Auto Makers Keep High Output Level; CAR PRODUCTION CONTINUES HIGH | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/german-reds-warn-us-of-berlin-test.html | GERMAN REDS WARN U.S OF BERLIN TEST | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/fourhour-israeli-mail-strike.html | Four-Hour Israeli Mail Strike | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/diem-seeks-wider-backing-for-vietnam-regime-creates-a-council-to.html | Diem Seeks Wider Backing for Vietnam Regime; Creates a Council to Advise on Economic Matters Authorized in 1956 Respect for Human Being Move Is Answer to Charge of Isolation From People Vietnamese Colonel Killed U.S. Troop Offer Reported | True | By Homer Bigart Special To the New York Times.pan-Asia | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/michael-chanalis-lawyer-in-newark.html | MICHAEL CHANALIS, LAWYER IN NEWARK | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/drug-data-given-by-phone-center-physicians-can-call-capital-and-get.html | DRUG DATA GIVEN BY PHONE CENTER; Physicians Can Call Capital and Get Full Information Cost Is $3 a Call | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rozelle-gets-5-year-contract-to-head-national-football-league.html | Rozelle Gets 5-Year Contract to Head National Football League; UNANIMOUS VOTE EXTENDS TENURE Club Owners Name Rozelle Commissioner Again at $50,000 Yearly Salary Treasurer is Re-elected League Facing Suit | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/sidelights-roadblocks-seen-to-rail-deals-a-matter-of-growth-private.html | Sidelights; Roadblocks Seen to Rail Deals A Matter of Growth Private Purposes Percentage for Safety | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bridal-attire-holding-fast-to-tradition.html | Bridal Attire Holding Fast To Tradition | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/us-azores-bases-opposed.html | U.S. Azores Bases Opposed | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/auto-production-rises-to-a-record-but-west-germanys-growth-rate-is.html | AUTO PRODUCTION RISES TO A RECORD; But West Germany's Growth Rate Is Cut in Half Volkswagen Sales Rise | True | By Hans Stueck Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/basketball-game-canceled.html | Basketball Game Canceled | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/political-unrest-holds-back-economy-in-korea.html | Political Unrest Holds Back Economy in Korea | | By In-Suk Suh Special To the New York Times.the New York Times | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/australia-gains-after-a-squeeze-unemployment-level-down-as.html | AUSTRALIA GAINS AFTER A SQUEEZE; Unemployment Level Down as Confidence Returns Spending Curtailed Some Measures Reversed | True | By Edmond W. Tipping Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/gains-recorded-in-benelux-area-but-hesitation-is-expected-in-trend.html | GAINS RECORDED IN BENELUX AREA; But Hesitation Is Expected in Trend of Economy Trade Rise Reflected Cargo Dispute a Factor Exploitation in Lowlands. | True | By Harry Gilroy Special To the New York Times.belgan Information Center | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/colorado-in-grip-of-big-snowstorm.html | COLORADO IN GRIP OF BIG SNOWSTORM | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/price-increases-trouble-norway-cost-of-living-rises-5-restraints.html | PRICE INCREASES TROUBLE NORWAY; Cost of Living Rises 5%-- Restraints Imposed Gross Product Up 5 Per Cent Income Goes Up | True | By Olav Maaland Special To the New York Times.danish Information Center | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/todays-pocketbilliard-drama-takes-its-cue-from-the-past-match-draws.html | Today's Pocket-Billiard Drama Takes Its Cue From the Past; Match Draws a Packed Gallery as Masse and Carom Make a Comeback | True | By Frank M. Blunkthe New York Times (BY ROBERT WALKER) | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/europes-longest-bridge-will-be-built-in-lisbon.html | Europe's Longest Bridge Will Be Built in Lisbon | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/new-time-for-opera-concerts.html | New Time for Opera Concerts | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/hong-kong-fears-us-cotton-tariff-will-curtail-boom-bitter-about.html | Hong Kong Fears U.S. Cotton Tariff Will Curtail Boom; Bitter About Tariff | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/mountain-motel-sold-sixteen-buildings-in-suffern-bought-by-jj-bloch.html | MOUNTAIN MOTEL SOLD; Sixteen Buildings in Suffern Bought by J.J. Bloch | True | | | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/tennessee-schools-integrated.html | Tennessee Schools Integrated | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rate-of-industrial-growth-in-italy-shows-a-decrease-production-ebbs.html | Rate of Industrial Growth in Italy Shows a Decrease; PRODUCTION EBBS AS DEMAND DROPS 8% Pace Compares With 15% in '60--No Immediate Spurt Is Forecast Acceleration Not Expected Iron-and-Steel Industry | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/owners-reinstate-trenton-editor.html | OWNERS REINSTATE TRENTON EDITOR | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/rescuer-dies-in-fire-yonkers-man-saves-niece-is-killed-with-mother.html | RESCUER DIES IN FIRE; Yonkers Man Saves Niece, Is Killed With Mother | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/continent-experiences-stiffer-competition-wages-go-up-a-good-year.html | Continent Experiences Stiffer Competition - Wages Go Up; A Good Year Europe's Long Boom Reaches Plateau Price Rises Cause Concern Imports Slow Down Coal Crisis Eases | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/william-duke-weds-mrs-saenannbally.html | William Duke Weds Mrs. Saenann-Bally | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/jersey-prepared-to-sue-new-york-over-tax-dispute-claims-27-to-38.html | JERSEY PREPARED TO SUE NEW YORK OVER TAX DISPUTE; Claims 27 to 38 Million Paid by Its Residents in 1961 on Income Earned Here SCORES NEW PROPOSAL Bill to Keep Money Here Is Called Too Late-- Albany Postpones Filing Date Test of Law Weighed JERSEY PREPARED TO SUE NEW YORK Deductions Fell Through | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/designer-and-wife-die-in-york-ave-fire.html | DESIGNER AND WIFE DIE IN YORK AVE. FIRE | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/6-million-west-germans-are-television-owners.html | 6 Million West Germans Are Television Owners | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/ccny-professor-elected.html | C.C.N.Y. Professor Elected | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/bulgaria-adds-up-limited-returns-industrial-output-up-10-but.html | BULGARIA ADDS UP LIMITED RETURNS; Industrial Output Up 10% but Agriculture Slips | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/robert-smith-led-cough-drop-firm-chairman-of-board-of-smith.html | ROBERT SMITH, LED COUGH DROP FIRM; Chairman of Board of Smith Brothers, Inc., Dies at 71 Family Owned Restaurant | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/layoffs-at-chrysler-2600-assembly-workers-lose-employment-at-5.html | LAY-OFFS AT CHRYSLER; 2,600 Assembly Workers Lose Employment at 5 Plants | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/costello-nats-breaks-wrist.html | Costello, Nats, Breaks Wrist | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/dismal-year-ends-for-auto-makers-british-industry-hard-hit-looks.html | DISMAL YEAR ENDS FOR AUTO MAKERS; British Industry, Hard Hit, Looks for Recovery Common Market Welcomed | True | By James Feron Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/theatre-gallic-comedy-marceaus-the-egg-arrives-at-the-cort.html | Theatre: Gallic Comedy; Marceau's 'The Egg' Arrives at the Cort | True | By Howard Taubman | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/stocks-decline-average-off-297-late-rally-reduces-early-losses717.html | STOCKS DECLINE; AVERAGE OFF 2.97; Late Rally Reduces Early Losses—717 Issues Are Down and 438 Up VOLUME IS AT 4,620,000 Brunswick Leads Market in Activity, Climbing 3/8— A.M.F. Gains 7/8 Analysts' Views Market Turn Noted STOCKS DECLINE; AVERAGE OFF 2.97 Utilities Irregular | True | By Burton Crane | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/soviet-continues-industrial-gains-but-agricultural-production-fails.html | SOVIET CONTINUES INDUSTRIAL GAINS, But Agricultural Production Fails to Achieve Targets of Nation's Planners Soviet Continues Its Industrial Gains Contrast With U.S. Output Oil and Gas Increases More Electric Power | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-09 | 1962-01-09 | https://www.nytimes.com/1962/01/09/archives/filipino-keeps-un-post-reelected-chairman-of-unit-on-protection-of.html | FILIPINO KEEPS U.N. POST; Re-elected Chairman of Unit on Protection of Minorities | True | Special to The New York Times. | 1990-01-25 | RE0000469689 | RE0000469689 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/pan-am-faces-strike-on-pilots-contract.html | PAN AM FACES STRIKE ON PILOTS CONTRACT | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/japanese-nine-victor-62.html | Japanese Nine Victor, 6-2 | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/larchmont-rezoning-denied.html | Larchmont Rezoning Denied | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/electric-strike-due-as-talks-lag-no-negotiations-held-in-day.html | ELECTRIC STRIKE DUE AS TALKS LAG; No Negotiations Held in Day --Session Slated Today and Walkout Tomorrow Answers Questions No Electric Peace Talks Held; Strike Is Scheduled Tomorrow Mayor Takes No Action | True | By Stanley Levey | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ships-crew-rescued-by-air.html | Ship's Crew Rescued by Air | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/us-sees-vietnam-facing-long-war-but-washington-is-hopeful-of-saving.html | U.S. SEES VIETNAM FACING LONG WAR; But Washington is Hopeful of Saving State From Reds Increase in U.S. Aid Planned Greater Efficiency Sought Rice Supply Is Key Factor | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/li-care-campaign-begins.html | L.I. CARE Campaign Begins | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/460000volt-line-to-serve-ontario-extra-high-voltage-system-to-be.html | 460,000-VOLT LINE TO SERVE ONTARIO; Extra High Voltage System to Be Completed in '63 See Continental Network | True | By H. W. Patterson Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/epidemic-strikes-budapest.html | Epidemic Strikes Budapest | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/joe-starnes-dies-exhouse-member-representative-from-1935-to.html | JOE STARNES DIES, EX-HOUSE MEMBER; Representative From 1935 to 1945--Lawyer in Alabama Charged at Witness | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/factional-strife-divides-el-salvador-confiscation-charged-tax-law.html | Factional Strife Divides El Salvador; 'Confiscation' Charged Tax Law Assailed Institutes Controls | True | By Henry Lepidus Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/isaac-fogg-exhead-of-atlas-powder-76.html | ISAAC FOGG, EX-HEAD OF ATLAS POWDER, 76 | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/atom-spy-to-be-professor-in-ghana.html | Atom Spy to Be Professor in Ghana | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/321-shot-scores-in-tropical-dash-gomez-wins-aboard-island-ford-for.html | 32-1 SHOT SCORES IN TROPICAL DASH; Gomez Wins Aboard Island Ford for a Double | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/maritime-provinces-growing-hardcore-areas-of-joblessness-fail-to.html | Maritime Provinces Growing; Hard-Core Areas of Joblessness Fail to Respond to Gains 40 Million Pulping Facility Expected To Provide Work | True | National Film Board of Canada By Douglas Fraser Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/angola-rebels-reported-slain.html | Angola Rebels Reported Slain | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/jazy-france-to-run-on-coast.html | Jazy, France, to Run on Coast | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/school-aid-basic-need.html | School Aid: Basic Need | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/president-may-violate.html | President May Violate | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/mcgovern-bars-senate-race.html | McGovern Bars Senate Race | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/alliance-strong-in-funds-but-weak-in-organization-panel-is-named.html | Alliance Strong in Funds But Weak in Organization; Panel Is Named ALLIANCE FOR AID SHOWS WEAKNESS Problem of Regulation Three Loans Approved | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/montreal-plans-larger-quarters-optimism-indicated-in-move-lower.html | MONTREAL PLANS LARGER QUARTERS; Optimism Indicated in Move --Lower Interest Rates Help To Sustain Activity Industrial Prices Rise | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/operators-take-brooklyn-house-nostrand-ave-site-in-deal-former.html | OPERATORS TAKE BROOKLYN HOUSE; Nostrand Ave. Site in Deal—Former Theatre Sold Sale on Fulton St. 10-Family Houses Taken Greenpoint Plant Leased | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/jamaica-looking-to-independence-central-bank-opened-in1d-puts-brake.html | JAMAICA LOOKING TO INDEPENDENCE; central Bank, Opened in'6l, Puts Brake on Credit | True | By Hector Bernard Special To The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/4-navy-airmen-die-in-crash.html | 4 Navy Airmen Die in Crash | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/adenauers-son-lands-here.html | Adenauer's Son Lands Here | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/mackay-and-trabert-win.html | Mackay and Trabert Win | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/financier-finds-road-to-profits-despite-his-unconventionality.html | Financier Finds Road to Profits Despite His Unconventionality; Carlos Trouyet Concedes He Is Poor Manager, but Good at Promoting Ideas Hires Good Management | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/duke-max-of-hohenberg-son-of-the-archduke-franz-ferdinand-dies-in.html | DUKE MAX OF HOHENBERG; Son of the Archduke Franz Ferdinand Dies in Vienna | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/wood-cutting-begins-quebec-acts-to-avert-ottawa-river-swamps.html | WOOD CUTTING BEGINS; Quebec Agency Acts to Avert Ottawa River Swamps | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/pulp-and-paper-face-competition-us-domestic-production-to-cut.html | PULP AND PAPER FACE COMPETITION; U.S. Domestic production to Cut Canada Exports Newsprint Price Steady Dollar—Value Declines | True | By John J. Abele | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/oil-activities-in-south-america-paced-by-argentina-threeyear.html | Oil Activities in South America Paced by Argentina; Three-Year Drilling Effort Succeeds as Output Meets Demands—Cooperative Effort With Other Nations Is Key Venezuela's Share of World Market Still Declining Output Doubles in Two Years Venezuela Lagging Government Forms Company Gas Is Problem Shale Work Weighed | True | By J.h. Carmical | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/rubirosa-is-excused-in-death-inquiry-here.html | Rubirosa Is Excused In Death Inquiry Here | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/dutch-wreck-toll-at-91-queen-ends-trip-to-mourn-dead-in-train.html | DUTCH WRECK TOLL AT 91; Queen Ends Trip to Mourn Dead in Train Collision | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/goldberg-opposes-buildup-in-steel-says-excessive-stockpiling-could.html | GOLDBERG OPPOSES BUILD-UP IN STEEL; Says Excessive Stockpiling Could Hamper Recovery | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/new-whip-in-house-thomas-hale-boggs-influential-in-legislation.html | New Whip in House; Thomas Hale Boggs Influential in Legislation Married an Editor | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/19-violations-listed-nonsked-airlines-record-is-cited-at-house.html | 19 VIOLATIONS LISTED; Nonsked Airline's Record Is Cited at House Hearing | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/nyu-political-club-affiliate-of-conservative-unit-faces-recognition.html | N.Y.U. POLITICAL CLUB; Affiliate of Conservative Unit Faces Recognition Problem | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/cosmos-club-in-capital-rejects-rowan-rusk-aide-as-member-galbraith.html | Cosmos Club in Capital Rejects Rowan, Rusk Aide, as Member; Galbraith and Others Resign —Application by Kennedy Is in Effect Withdrawn COSMOS CLUB BARS ROWAN, RUSK AIDE Club Founded in 1878 | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/mcnamara-expresses-thanks-to-recalled-troops-families-284-reserves.html | McNamara Expresses Thanks To Recalled Troops' Families; 284 Reserves Ask Release | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/washington-will-congress-measure-up-to-its-own-test-motes-and-beams.html | Washington; Will Congress Measure Up to Its Own Test? Motes and Beams Congress in a New Light | True | By James Reston | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/citizens-union-asks-changes-in-schools.html | CITIZENS UNION ASKS CHANGES IN SCHOOLS | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/peru-candidate-named-haya-de-la-torre-is-officially-made.html | PERU CANDIDATE NAMED; Haya de la Torre Is Officially Made Presidential Nominee | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/us-rubber-names-a-new-chief.html | U.S. Rubber Names a New Chief | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |