# Exhibit D18

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/canada-picks-up-export-campaign-yielding-success-discouragement-of.html | CANADA PICKS UP; EXPORT CAMPAIGN YIELDING SUCCESS; Discouragement of Foreign Investing and Depreciation of Dollar Are Stressed Short of Target To Foster Exports CANADA PICKS UP AS EXPORTS GAIN Spending Likely to Rise 211 Million Deal More Jobs Due | True | By Raymond Daniell Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/panel-to-assess-troop-education-burke-and-dulles-among-13-selected.html | PANEL TO ASSESS TROOP EDUCATION; Burke and Dulles Among 13 Selected by McNamara to Evaluate Indoctrination PANEL TO ASSESS TROOP EDUCATION | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/canadian-ge-finances-ships.html | Canadian G.E. Finances Ships | True | Special to The New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/gizenga-ousted-by-party-group-but-his-supporters-move-to-dismiss.html | GIZENGA OUSTED BY PARTY GROUP; But His Supporters Move to Dismiss Rival Faction Return Is Not Expected | True | By David Halberstam Special to The New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/detroit-milk-strike-settled.html | Detroit Milk Strike Settled | True | Special to The New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/miss-mary-walpole-planning-marriage.html | Miss Mary Walpole Planning Marriage | True | Special to The New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/counsel-elects-new-officer.html | Counsel Elects New Officer | True | | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/common-market-worries-ottawa-fears-voiced-that-britains-entry-would.html | COMMON MARKET WORRIES OTTAWA; Fears Voiced That Britain's Entry Would Hurt Canada. | True | Special to The New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/automation-at-track-serveyourself-window-due-to-make-debut-at.html | AUTOMATION AT TRACK; Serve-Yourself Window Due to Make Debut at Hialeah | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/rationing-hints-at-crisis-in-cuba-refugees-say-all-essential-foods.html | RATIONING HINTS AT CRISIS IN CUBA; Refugees Say All Essential Foods Are Curbed--Drop In Sugar Output Likely Production Estimated | True | By R. Hart Phillips Special To the New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/sports-of-the-times-a-new-red-menace-eternal-amateurs-sure-things.html | Sports of The Times; A New Red Menace Eternal Amateurs Sure Things Only Anyone for Tennis? | True | By Arthur Daley | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/worst-is-over-on-west-84th-st-top-slum-blocks-problems-being-solved.html | 'WORST' IS OVER ON WEST 84TH ST.; Top Slum Block's Problems Being Solved, City Says | True | By Peter Kihss | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/hearing-on-convicted-trucker.html | Hearing on Convicted Trucker | True | | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/mrs-lynam-has-twin-girls.html | Mrs. Lynam Has Twin Girls | True | | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/mexico-opens-program-to-assist-border-cities.html | Mexico Opens Program To Assist Border Cities | True | Special to The New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/output-of-coffee-doubled-in-haiti-but-business-is-cautious-about.html | OUTPUT OF COFFEE DOUBLED IN HAITI; But Business Is Cautious About 1962 Prospects Sugar Gains in Ranking | True | By Bernard Diederich Special To the New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/interamerican-development-bank-spurs-social-progress-for-latins-300.html | Inter-American Development Bank Spurs Social Progress for Latins; 300 MILLION LENT TO AID STABILITY First Funds Helped Peru's Water Supply--Charter Seeks Economic Gains Complements Capital Special Loan Funds Political Snags Cited | True | By Lloyd B. Dennis Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/london-and-bonn-willing-to-widen-probe-in-moscow-macmillan-and.html | LONDON AND BONN WILLING TO WIDEN PROBE IN MOSCOW; Macmillan and Adenauer Set to Back Even Substantive Negotiations on Berlin REAFFIRM STAND ON CITY Germans Promise to Share Expenses of Maintaining Britain's Rhine Forces Interpretations Differ LONDON AND BONN BACK WIDER PROBE | True | By Drew Middleton Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/scientists-face-pentagon-query-new-restriction-on-conflict-of.html | SCIENTISTS FACE PENTAGON QUERY; New Restriction on Conflict of Interest Studied | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/firth-plans-new-delay.html | Firth Plans New Delay | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/contract-bridge-tourney-contributes-3000-to-charity-and-key-finesse.html | Contract Bridge; Tourney Contributes $3,000 to Charity And Key Finesse on 7-No-Trump Bid Depends on Finesse | True | By Albert. H. Morehead | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/nicaragua-makes-industrial-gains-good-year-saw-expansion-but-only-2.html | NICARAGUA MAKES INDUSTRIAL GAINS; Good Year Saw Expansion, but Only 2 New Plants Plant Hopes to Grow Treaty Ratified | True | By Julio Vivas Special To The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/more-european-cars-imported.html | More European Cars Imported | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/traffic-injuries-rise-976-hurt-in-week-compared-with-634-in-6113.html | TRAFFIC INJURIES RISE; 976 Hurt in Week, Compared With 634 in '61-13 Killed | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/governor-opposed-to-realty-tax-base-in-schoolaid-plan-governor-is.html | Governor Opposed To Realty Tax Base In School-Aid Plan; GOVERNOR IS COOL TO STATE-AID BILL | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/sledder-killed-bother-safe.html | Sledder, Killed, Bother Safe | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/new-paperback-line-prentice-halls-first-is-being-distributed-by.html | NEW PAPERBACK LINE; Prentice Hall's First Is Being Distributed by MacFadden | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/tourist-increase-caeers-bermuda-11-gain-is-acclaimed-as-other.html | TOURIST INCREASE CAEERS BERMUDA; 11% Gain Is Acclaimed as Other Resort Areas Lag | True | By W.s. Zuill Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/a-mighty-river-finally-tamed-in-saskatchewan-maze-of-dikes.html | A Mighty River Finally Tamed in Saskatchewan; Maze of Dikes Harnesses Water at Squaw Rapids Feat of Engineering Speeds Province's Power Project | True | By E.n. Davis Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/buyers-here-in-force-to-view-spring-lines-arrivals-near-peak-as.html | Buyers Here in Force to View Spring Lines; Arrivals Near Peak as Stores Get Set for Easter Rush SPRING LINES LURE CROWDS OF BUYERS Ex-Teacher Enthusiastic | True | By William M. Freemanthe New York Times | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/israel-restricts-ties-to-bonn-knesset-bars-german-industry-visits.html | Israel Restricts Ties to Bonn; Knesset Bars German Industry; Visits and Cultural Exchanges Limited--Nazi 'Holocaust' Is Recalled by Eban ISRAEL RESTRICTS LINKS WITH BONN Visits to Be Curtailed Entertainers Barred | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/films-scheduled-on-house-inquiry-3-studies-of-unamerican-activities.html | FILMS SCHEDULED ON HOUSE INQUIRY; 3 Studies of Un-American Activities Unit Listed Today's New Film French Entry Chosen | True | By Eugene Archer | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/education-group-plans-new-home-studentexchange-body-to-build.html | EDUCATION GROUP PLANS NEW HOME; Student-Exchange Body to Build Quarters Near U.N. | True | By Edmond J. Barrett | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/chemical-maker-buys-8-concerns-spencer-acquires-fertilizer.html | CHEMICAL MAKER BUYS 8 CONCERNS; Spencer Acquires Fertilizer Producers for Shares WOLF'S HEAD OIL, OTHER SALES, MERGERS Harsco Corp. Rexall Drug & Chemical Co. | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/hardy-gets-a-a-u-berth.html | Hardy Gets A. A. U. Berth | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/curran-attacks-seawage-drive-clashes-with-hall-on-plan-to-aid.html | CURRAN ATTACKS SEA-WAGE DRIVE; Clashes With Hall on Plan to Aid Foreign Mariners Would Rival I.T.W.F. 'Complete Lie' | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/seabury-oliver-weds-mrs-mabel-g-foster.html | Seabury Oliver Weds Mrs. Mabel G. Foster | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/democrats-seek-to-reapportion-seats-in-albany-amendment-is-asked-to.html | DEMOCRATS SEEK TO REAPPORTION SEATS IN ALBANY; Amendment Is Asked to End Unequal Representation for Populous Counties 'Public Pressure' Needed Formula Is Cited DEMOCRATS SEEK NEW DISTRICTING Compensation Inquiry Asked | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/us-fuel-plane-lost-in-atlantic-with-9-aboard.html | U.S. Fuel Plane Lost in Atlantic With 9 Aboard | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/foreign-affairs-helping-a-friend-on-the-verge-sympathetic-patience.html | Foreign Affairs; Helping a Friend on the Verge Sympathetic Patience | True | By C. L. Sulzberger | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/tea-here-today-to-aid-planning-for-art-benefit-public-education.html | Tea Here Today To Aid Planning For Art Benefit; Public Education Group Will Gain at Show of Works of Picasso | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/miss-ruth-thomson-fiancee-of-officer.html | Miss Ruth Thomson Fiancee of Officer | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/soviet-and-cuba-in-trade-pact.html | Soviet and Cuba in Trade Pact | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/uruguay-expects-recession-to-stay-building-and-textiles-drop-trade.html | URUGUAY EXPECTS RECESSION TO STAY; Building and Textiles Drop --Trade Picture Brighter Housing Costs Rise Rediscounts Limited Exports Increase | True | By John Gerassi Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/art-jan-muller-work-in-retrospect-guggenheim-showing-work-of.html | Art: Jan Muller Work in Retrospect; Guggenheim Showing Work of Painter Display Traces Career of German Emigre | True | By Brian O'Doherty | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/power-fight-stirs-british-columbia-takeover-of-utility-perils.html | POWER FIGHT STIRS BRITISH COLUMBIA; Take-Over of Utility Perils Columbia River Project Reaction Is Violent | True | By Roland Wild Special To the New York Times.camera Press--Pix | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/12-lose-appeal-in-sitin-case.html | 12 Lose Appeal in Sit-In Case | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/more-diversification-albertas-industry-continues-expansion-in-many.html | MORE DIVERSIFICATION; Alberta's Industry Continues Expansion in Many Fields | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/farm-expansion-ends-alberta-output-levels-off-grain-production.html | FARM EXPANSION ENDS; Alberta Output Levels Off-- Grain Production Drops | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/spring-hats-are-bulky-but-airy-and-lightweigh.html | Spring Hats Are Bulky, but Airy and Lightweigh | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/soviet-concedes-error-hessinger-atrocity-photo-is-called-newspapers.html | SOVIET CONCEDES ERROR; Hessinger 'Atrocity' Photo Is Called Newspaper's Mistake | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/fine-paper-is-up-production-shows-rise-with-october-a-banner-month.html | FINE PAPER IS UP; Production Shows Rise, With October a Banner Month | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/kelly-sworn-in-by-nassau.html | Kelly Sworn In by Nassau | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/marinade-of-dill.html | Marinade of Dill | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/modern-music-chosen-festival-to-include-18-works-one-american.html | MODERN MUSIC CHOSEN; Festival to Include 18 Works --One American Listed | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/mexican-shops-falter-retailing-falls-as-money-and-credit-are-tight.html | MEXICAN SHOPS FALTER; Retailing Falls as Money and Credit Are Tight | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/erhard-holds-talks-in-washington.html | Erhard Holds Talks in Washington | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/one-union-quits-hospital-fight-withdrawal-paves-way-for-pact-at.html | ONE UNION QUITS HOSPITAL FIGHT; Withdrawal Paves Way for Pact at Flower and Fifth Local 1199 Pickets | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/cheme-predicts-july-steel-strike.html | Cheme Predicts July Steel Strike | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/meyner-reviews-2-terms-in-office-gives-last-annual-address-to.html | MEYNER REVIEWS 2 TERMS IN OFFICE; Gives Last Annual Address to Jersey Legislature MEYNER REVIEWS 2 TERMS IN OFFICE Agency for Meadowlands | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/latin-countries-base-their-hope-on-kennedy-plan-alliance-for.html | LATIN COUNTRIES BASE THEIR HOPE ON KENNEDY PLAN; Alliance for Progress Eyed as Opportunity to Check Poverty and Instability Similar to Marshall Plan Elections Cause Uncertainty Latin Countries Look to Alliance for Progress for Development NEW HOPE IS SEEN TO END POVERTY 20 Billion Kennedy Program Is Called Similar to Help Given Western Europe Emergency Aid Given World Bank Helps Find Ready Response | True | By Juan de Onis Special To the New York Times.chase Manhattan Bank (BY MARIO MARINO) | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/canadian-wheat-picture-is-changed-by-sales-to-red-china-drought-red.html | Canadian Wheat Picture Is Changed by Sales to Red China; DROUGHT REDUCES BUMPER SURPLUS Agriculture Minister Asks Farmers to Plant Crop-- New Market Strong Problem Eliminated 2d Deal Bigger No Moisture Reserves | True | By Thomas Green Special To the New York Times.national Film Board of Canada | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/heavy-snows-and-cold-weather-hit-much-of-midwest-and-south.html | Heavy Snows and Cold Weather Hit Much of Midwest and South | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/2-colleges-regain-ncaa-standing-probation-ends-for-loyola-of-south.html | 2 COLLEGES REGAIN N.C.A.A. STANDING; Probation Ends for Loyola of South, North Carolina Reasons for Penalties Given Stricter Rules Sought | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/pratt-turns-back-stevens-tech.html | PRATT TURNS BACK STEVENS TECH, 84-53 | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/us-is-combing-state-for-fallout-shelter-sites-2000-will-search.html | U.S. Is Combing State for Fall-Out Shelter Sites; 2,000 Will Search Buildings Subways and Caves No Conflict in Programs City Council Urges Repeal 3-Month Survey Scheduled to Examine 125,000 Spots | True | By Laymond Robinson Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/dominicans-at-a-crossroads-politics-holds-key-to-future-stable.html | Dominicans at a Crossroads: Politics Holds Key to Future; Stable Democratic Regime Seen Leading to Prosperity While Return to Military Rule Is Viewed as Path to Chaos Could Provide 48 Million Food Is Plentiful | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/limas-old-penitentiary-is-yielding-to-commerce.html | Lima's Old Penitentiary Is Yielding to Commerce | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/symphony-names-director.html | Symphony Names Director | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/bontempo-testifies-senate-unit-calls-exsecurity-chief-of-state.html | BONTEMPO TESTIFIES; Senate Unit Calls Ex-Security Chief of State Department | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/venezuela-is-given-psychological-lift-by-kennedys-visit-visit-by.html | Venezuela Is Given Psychological Lift By Kennedy's Visit; VISIT BY KENNEDY LIFTS VENEZUELA Oilmen Unhappy | True | By Jules L. Waldman Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/arrival-of-buyers-in-new-york-market.html | ARRIVAL OF BUYERS IN NEW YORK MARKET | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/volunteers-to-aide-salvation-army.html | Volunteers to Aide Salvation Army | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/silver-output-3-million-lbs.html | Silver Output 3 Million Lbs. | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/loans-to-latins.html | Loans to Latins | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/finance-chief-named-for-carling-brewing.html | Finance Chief Named For Carling Brewing | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/dominicans-get-us-aid-resumption-of-ties-permits-additional-sugar.html | DOMINICANS GET U.S. AID; Resumption of Ties Permits Additional Sugar Imports | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/sir-wilfrid-eady-exbritishaide-71-treasury-official-is-dead-led.html | SIR WILFRID EADY, EX-BRITISH AIDE, 71; Treasury Official Is Dead—Led Many Loan Missions | True | Special to The New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/five-soldiers-killed-in-fort-hood-crash.html | FIVE SOLDIERS KILLED IN FORT HOOD CRASH | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/tshombe-to-gizenga.html | Tshombe to Gizenga | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/fight-for-recovery-is-won-by-colombia-colombia-rallies-in-troubled.html | Fight for Recovery Is Won by Colombia; COLOMBIA RALLIES IN TROUBLED YEAR Parties in Struggle Budget Runs Deficit | True | Special to The New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/britons-plan-to-climb-soviet-peaks.html | Britons Plan to Climb Soviet Peaks | True | Special to The New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ontario-robbers-call-again.html | Ontario Robbers Call Again | True | Special to The New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/scad-panel-tells-aramco-it-has-no-ties-to-jewish-group.html | S.C.A.D. Panel Tells Aramco It Has No Ties to Jewish Group | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/bolivia-hunts-fund-to-avert-collapse-bolivia-remains-in-chaotic.html | Bolivia Hunts Fund To Avert Collapse; BOLIVIA REMAINS IN CHAOTIC STATE Tin Balance Worsens Production Increased Gets 6 Million Loan. | True | By Alberto K. Bailey Special to The New York Times.a.k. Bailey | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/need-for-housing-continues-to-rise-shortage-in-mexico-put-at-2.html | NEED FOR HOUSING CONTINUES TO RISE; Shortage in Mexico Put at 2 Million, Despite Aid Private Initiative Urged | True | Special to The New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/us-markets-bills-halfbillion-new-cash-raised-in-2-billion-issue.html | U.S. MARKETS BILLS; Half-Billion New Cash Raised in 2 Billion Issue Sale | True | Special to The New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/exchanges-head-rebuts-the-sec-reilly-of-american-says-he-fought-to.html | EXCHANGE'S HEAD REBUTS THE S.E.C.; Reilly of American Says He Fought to End Abuses EXCHANGE'S HEAD REBUTS THE S.E.C. Occupying Office Deal 'Scrutinized' | True | By Robert E. Bedingfield | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/telecast-to-show-fbi-work-here-program-jan-26-will-include-film-of.html | TELECAST TO SHOW F.B.I WORK HERE; Program Jan. 26 Will Include Film of Russian Spy Astronomy to Be Subject Series on Civil War Set Correspondents Talk Smerling Takes Post | True | By Richard F. Shepard | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/operation-is-success-jurgensen-eagles-back-in-satisfactory.html | OPERATION IS SUCCESS'; Jurgensen, Eagles' Back, in 'Satisfactory' Condition | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/guatemala-moves-to-hold-line-as-dollar-reserves-go-down-control.html | Guatemala Moves to Hold Line As Dollar Reserves Go Down; Control Measures in Force Credit to Remain Tight | True | By Julio Vielman Special To the New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/tourism-spurring-bahamas-economy.html | TOURISM SPURRING BAHAMAS ECONOMY | True | Special to The New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ottawa-puts-trade-balance-in-black.html | Ottawa Puts Trade Balance in Black | True | Special to The New York Times. | | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/arthur-hecox-87-dies-former-aide-of-theodore-roosevelt-was.html | ARTHUR HECOX, 87, DIES; Former Aide of Theodore Roosevelt Was Publisher | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/academy-doctor-branded-a-fraud-swiss-doctor-branded-fraud-after.html | Academy 'Doctor' Branded a Fraud; Swiss 'Doctor' Branded Fraud After Academy Here Hails Him A Member of Academy 'College' in Toronto Listed | True | By Walter Sullivan | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/soviet-to-release-belgian-airliner-says-craft-violated-frontier.html | SOVIET TO RELEASE BELGIAN AIRLINER; Says Craft Violated Frontier —18 Passengers Safe Passenger Count Differs Iranians Release Sought | True | Special to The New York Times. | | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/commodities-steady-index-held-at-856-monday-unchanged-from-friday.html | COMMODITIES STEADY; Index Held at 85.6 Monday, Unchanged From Friday | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/anthony-perkins-to-star-in-comedy-actor-signed-to-do-harold-duc.html | ANTHONY PERKINS TO STAR IN COMEDY; Actor Signed to Do 'Harold,' Due Here Next December Fosse to Stage Musical 'Sound of Music' Dispute 'First Love' to Close Theatre Tonight | True | By Sam Zolotow | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/walter-c-teagle-is-dead-at-83-exhead-of-standard-oil-nj-chairman.html | Walter C. Teagle Is Dead at 83; Ex-Head of Standard Oil (N.J.); Chairman Retired in 1942-- Led Liberal Labor Policy and Fostered Exports Headed Company at 39 | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/forest-fires-on-coast-area-below-san-francisco-suffers-big-acreage.html | FOREST FIRES ON COAST; Area Below San Francisco Suffers Big Acreage Loss | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/talks-on-bizerte-open-monday.html | Talks on Bizerte Open Monday | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/costa-rica-tries-to-impose-order-devaluation-and-imported-tax-aim.html | COSTA RICA TRIES TO IMPOSE ORDER; Devaluation and Imported Tax Aim at More Revenue Levy Challenged | True | By T.J. Stocken Special To the New York Times. the New York Times | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ore-plant-rising-at-labrador-city.html | ORE PLANT RISING AT LABRADOR CITY | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/quebec-government-to-aid-development.html | QUEBEC GOVERNMENT TO AID DEVELOPMENT | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/city-cancer-committee-picks-executive-chief.html | City Cancer Committee Picks Executive Chief | True | Irene B. Bayer | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/australian-deadlock-is-seen.html | Australian Deadlock Is Seen | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/bungert-advances-at-australian-net.html | BUNGERT ADVANCES AT AUSTRALIAN NET | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/cocoa-declines-in-active-trade-futures-off-60-to-80-points-on-sales.html | COCOA DECLINES IN ACTIVE TRADE; Futures Off 60 to 80 Points on Sales of 1,121 Lots | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/new-daily-slated-for-los-angeles.html | NEW DAILY SLATED FOR LOS ANGELES | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ninth-atom-shot-fired-in-nevada-kennedy-is-called-reluctant-to-test.html | NINTH ATOM SHOT FIRED IN NEVADA; Kennedy Is Called Reluctant to Test in Atmosphere | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/for-sports-fans.html | For Sports Fans | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/advertising-tv-fare-defended-growth-cited-a-hasteland-3-goals.html | Advertising TV Fare Defended; Growth Cited 'A Haste-Land' 3 Goals Pursued Hotelcasting Accounts People Addenda | True | By Peter Bart | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/bonds-tone-turns-easier-for-primerisk-longterm-debt-obligations.html | Bonds: Tone Turns Easier for Prime-Risk Long-Term Debt Obligations; TELEPHONE ISSUE MOVING SLOWLY Secondary Corporates Slide --Demand Gains for Bills as Money Rates Drop Corporate Tone Easier New Bills Are Traded | True | By Paul Heffernan | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/czechoslovak-bishop-dead.html | Czechoslovak Bishop Dead | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ten-more-indicted-in-basketball-fix.html | TEN MORE INDICTED IN BASKETBALL FIX | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/cowell-laments-income-on-music-composer-and-panel-say-art-yields.html | COWELL LAMENTS INCOME ON MUSIC; Composer and Panel Say Art Yields Scanty Reward He Teaches Too | True | By Nan Robertson | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/canada-to-seek-seawanhaka-cup-long-island-sailors-defend-next.html | CANADA TO SEEK SEAWANHAKA CUP; Long Island Sailors Defend Next Summer in 5.5's | True | By John Rendel | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ottawa-helps-winnipeg-to-pay-for-big-floodprotection-ditch.html | Ottawa Helps Winnipeg to Pay For Big Flood-protection Ditch | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/southpaw-19-joins-indians.html | Southpaw, 19, Joins Indians | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/flu-outbreak-in-tennessee.html | Flu Outbreak in Tennessee | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/bass-is-candidate-for-bridges-post.html | BASS IS CANDIDATE FOR BRIDGES POST | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/jobless-increase-slight-for-month-total-put-at-4091000-employment.html | JOBLESS INCREASE SLIGHT FOR MONTH; Total Put at 4,091,000--Employment Off 900,000 Rise in Income Cited | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/trend-is-upward-in-grain-market-thin-speculator-buying-aids-most.html | TREND IS UPWARD IN GRAIN MARKET; Thin Speculator Buying Aids Most Futures Contracts | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/kennedys-father-receives-visitors.html | KENNEDY'S FATHER RECEIVES VISITORS | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/south-korea-sentences-exjunta-chief-to-death.html | South Korea Sentences Ex-Junta Chief to Death | True | European | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/rhodesia-bars-27-going-to-katanga-they-lack-visas9-others-are.html | RHODESIA BARS 27 GOING TO KATANGA; They Lack Visas--9 Others Are Allowed to Proceed 27 Termed Mercenaries by U.N. Barred from Congo by Rhodesia Barred Group Lands in Paris Trusteeship Plan Charged Washington Has No Comment Thant Decides Against Trip Thant Invited to Salisbury | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/42d-st-skyscraper-evacuated-in-fire.html | 42D ST. SKYSCRAPER EVACUATED IN FIRE | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/potlatch-forests-chief-former-st-regis-aide.html | Potlatch Forests Chief Former St. Regis Aide | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/child-to-mrs-cady-jr.html | Child to Mrs. Cady Jr. | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/stock-substitutes.html | Stock Substitutes | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/willis-c-pratt-100-former-editor-here.html | WILLIS C. PRATT, 100, FORMER EDITOR HERE | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/terms-prepared-for-merger-of-central-and-pennsy-roads-terms.html | Terms Prepared for Merger Of Central and Pennsy Roads; Terms Prepared for Merger Of Central and Pennsy Roads | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/bridal-look-still-beautiful-but-with-more-originality.html | Bridal Look Still Beautiful, But With More Originality | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/central-america-suffers-setback-prices-fall-and-imports-rise.html | CENTRAL AMERICA SUFFERS SETBACK; Prices Fall and Imports Rise --Controls Inadequate to Stop Loss of Reserves Quetzal Remains Firm CENTRAL AMERICA SUFFERS SETBACK Budget Difficulties | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ship-group-to-expand-criticism-of-agencies.html | Ship Group to Expand Criticism of Agencies | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/reforming-the-legislature.html | Reforming the Legislature | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/chief-bank-examiner-named.html | Chief Bank Examiner Named | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/two-exchanges-explore-merger-negotiating-panel-is-named-by-cotton.html | TWO EXCHANGES EXPLORE MERGER; Negotiating Panel Is Named by Cotton and Produce Futures Boards Here BROADER MARKETS SEEN Accounting Firm Retained to Determine Financial Basis of the Deal Broader Markets Seen TWO EXCHANGES EXPLORE MERGER | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/hofstra-beats-adelphi-for-tenth-in-row-werkman-sets-seton-hall.html | Hofstra Beats Adelphi for Tenth in Row; Werkman Sets Seton Hall Record; FLYING DUTCHMEN TRIUMPH, 81 TO 56 Stowers Is Hofstra Star--Werkman's 43 Points Aid in 88-66 Pirate Victory Seton Hall on Top, 88--66 Albany State in Front West Virginia Triumphs L. I. U. Tops Kings Point, 74-56 | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/kennedy-expected-to-ask-increase-in-debt-ceiling-new-borrowing-due.html | Kennedy Expected to Ask Increase in Debt Ceiling New Borrowing Due KENNEDY MAY ASK DEBT LIMIT RISE | True | By Richard E. Mooney Special To the New York Times.united Press International Wirephoto | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/kathleen-keefe-engaged-to-wed-ensign-in-navy-alumna-of-trinity-and.html | Kathleen Keefe Engaged to Wed Ensign in Navy; Alumna of Trinity and Casimir C. Patrick 2d Plan April Nuptials Zaaderer-- Viener | True | Special to The New York Times.Bela CsehBradford Bachrach | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ruling-on-concurrent-meetings-put-off-by-harness-commission.html | Ruling on Concurrent Meetings Put Off by Harness Commission | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/hyam-plutzik-50-poet-won-awards-rochester-professor-dies-was-former.html | HYAM PLUTZIK, 50, POET, WON AWARDS; Rochester Professor Dies-- Was Former Reporter Published Three Books | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/giltedge-issues-climb-in-london-advances-range-to-12s-6d-overseas.html | GILT-EDGE ISSUES CLIMB IN LONDON; Advances Range to 12s. 6d. --Overseas Demand Noted | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/mayor-to-fight-residency-curbs-will-seek-repeal-by-council-of-the.html | MAYOR TO FIGHT RESIDENCY CURBS; Will Seek Repeal by Council of the Lyons Law Tredick Bypath Sympathetic Sharkey Gets Posts Ethics Bill Introduced | True | By Charles G. Bennett | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/chicago-egg-prices-climb.html | Chicago Egg Prices Climb | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/groups-within-ncaa-aiming-at-lofty-goals-college-athletic.html | Groups Within N.C.A.A. Aiming at Lofty Goals; College Athletic Conference Is Latest to Be Formed 4-School Body Sets Up Code of High Sports Standards | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/peru-is-entering-new-growth-era-government-outlays-grow-after.html | PERU IS ENTERING NEW GROWTH ERA; Government Outlays Grow After 30-Month Austerity --Budget Is Balanced Inflow of Capital Peru Starting to Grow After Austerity Steel Mill Is Planned Road-Building Pressed | True | By Donald I. Griffs Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/convention-urges-nato-integration.html | CONVENTION URGES NATO INTEGRATION | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/sidelights-world-tin-prices-to-be-weighed-drug-prices-inventions.html | Sidelights; World Tin Prices To Be Weighed Drug Prices Inventions Successful Accident | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/president-of-steinberg-stores-calls-competition-a-challenge-sam.html | President of Steinberg Stores Calls Competition a Challenge; Sam Steinberg Prefers the Informal Approach in His Family's Food Chain One of 5 Brothers | True | By Charles J. Lazarus Special to The New York Times.andre Larose | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/sukarno-sets-a-10day-deadline-for-negotiations-on-new-guinea.html | Sukarno Sets a 10-Day Deadline For Negotiations on New Guinea; Headquarters in Celebes Sukarno Sees U.S. Envoy | True | By Robert Trumbull Special To The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/food-news-a-mecca-for-spices-and-miscellany-doityourself-champagne.html | Food News; A Mecca for Spices and Miscellany Do-It-Yourself Champagne Secret Sachet | True | By Craig Claiborne | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/helping-the-dollar.html | Helping the Dollar | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/holding-company-slates-51-split-canadian-breweries-board-also-votes.html | HOLDING COMPANY SLATES 5-1 SPLIT; Canadian Breweries Board Also Votes Usual Dividend Share Rise Slated PROCTER & GAMBLE OTHER DIVIDEND NEWS Gulf-American Land Corp. Lincoln Printing Co. COMPANIES TALE DIVIDEND ACTION Arthur G. McKee & Co. LATIN CONCERN BORROWS Guatemalan Paper Company Gets $1,200,000 Loan Here | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/lafayette-warns-fraternities.html | Lafayette Warns Fraternities | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/music-opera-by-gluck-iphigenie-en-tauride-at-carnegie-hall.html | Music: Opera by Gluck; 'Iphigenie en Tauride' at Carnegie Hall | True | By Harold C. Schonberg | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/article-4-no-title-east-bay-calif-municipal-unit-raises-30000000.html | Article 4 -- No Title; East Bay, Calif., Municipal Unit Raises $30,000,000 Wayne County, Mich. Boulder, Colo. Ridgewood N.J. New York School Districts Terrebonne, La. Texas School District | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/rider-figure-loses-appeal.html | Rider' Figure Loses Appeal | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/red-china-wooing-tokyo-socialists-pressing-visiting-japanese-to.html | RED CHINA WOOING TOKYO SOCIALISTS; Pressing Visiting Japanese to Fight U.S. 'Imperialism' | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/premier-of-quebec-seeks-a-new-deal-with-financing-society-for.html | Premier of Quebec Seeks a New Deal With Financing Society for Investments; LIBERAL REGIME INHERITS PUZZLE Province Moves to Offset Low Profits--Campaign for Capital Under Way Duplessis Deals a Puzzle | True | By Tania Long Special To the New York Times.ontario Hydro | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/army-chief-hails-32d-division.html | Army Chief Hails 32d Division | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/letters-to-the-times-educating-catholics-church-schools-held-choice.html | Letters to The Times; Educating Catholics Church Schools Held Choice of Clergy, Not Parent or Child Portugal's View of Our Stand To Solve Transit Problem Reform of the Courts Attention Is Called to Need for Legislative Implementation Kansas Park Land | True | C. STANLEY LOWELL,JOSE LUIZ SUPICO.NEIL MACNEIL,ELIZABETH F. FITCHEN | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/prudential-appoints-oe-beal-top-executive-vice-president-menaghi.html | Prudential Appoints O.E. Beal Top Executive Vice President; Menaghi's Coming Retirement as President Noted by Insurance Company | True | Augusta Berns | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/soviet-replaces-aide-in-guinea.html | Soviet Replaces Aide in Guinea | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/stocks-advance-and-then-decline-average-climbs-032-point-as-volume.html | STOCKS ADVANCE AND THEN DECLINE; Average Climbs 0.32 Point as Volume Slackens to 3,600,000 Shares METALS SHOW LOSSES Motor, Aircraft and Drug Issues Are Strongest--Certain-teed Off 3 ... Turnover Drops STOCKS ADVANCE AND THEN DECLINE Advance Predicted Hat Corp. Declines American Exchange ZURICH AMSTERDAM MILAN | True | By Burton Crane | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/42-narcotics-suspects-held.html | 42 Narcotics Suspects Held | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/hat-corp-realigns-top-management-hat-corporation-shifts-officials.html | Hat Corp. Realigns Top Management; HAT CORPORATION SHIFTS OFFICIALS | True | Fablan Bachrach | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/6-birth-rate-kept-costa-ricas-remains-among-the-worlds-highest.html | 6% BIRTH RATE KEPT; Costa Rica's Remains Among the World's Highest. | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/drug-flown-to-ailing-russian.html | Drug Flown to Ailing Russian | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/60-million-raised-by-ny-telephone-halsey-stuart-group-wins-issue-of.html | 60 MILLION RAISED BY N.Y. TELEPHONE; Halsey, Stuart Group Wins Issue of 4 5/8% Bonds Fram Corporation Weiss Brothers Stores United States Crown Corp. Coleco Industries, Inc. | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/keogh-is-seeking-separate-trial-justice-fears-prejudice-if-tried.html | KEOGH IS SEEKING SEPARATE TRIAL; Justice Fears 'Prejudice' If Tried With Other Accused Five Defendants 'Prejudice' Feared | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/constance-ritchie-engaged-to-marry.html | Constance Ritchie Engaged to Marry | True | Special to The New York Times.Thomas Bannwart | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/nixon-bids-parties-avoid-extremists.html | NIXON BIDS PARTIES AVOID EXTREMISTS | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/most-prices-rise-on-cotton-board-options-up-20-to-95c-bale-to-25c.html | MOST PRICES RISE ON COTTON BOARD; Options Up 20 to 95c Bale to 25c off on July | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/lord-home-praises-berliners-in-visit.html | LORD HOME PRAISES BERLINERS IN VISIT | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/wood-field-and-stream-theres-no-time-like-now-for-hunting-rabbits.html | Wood, Field and Stream; There's No Time Like Now for Hunting Rabbits, Unless a Thaw Sets In | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/3-players-signed-by-cubs.html | 3 Players Signed by Cubs | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/toronto-shows-fresh-buoyancy-nations-busiest-trading-center.html | TORONTO SHOWS FRESH BUOYANCY; Nation's Busiest Trading Center Experiences An 'Extrordinary Year' Investment Trusts Active Edict Is Issued | True | Special to The New York Times.National Film Board of Canada | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/drillers-push-way-to-arctic-through-ice-in-hunt-for-oil-exploration.html | Drillers Push Way to Arctic Through Ice in Hunt for Oil; Exploration Well Is Sunk on Melville Island--1.5 Million Gamble Took Months of Planning for Safety $750,000 Rig Transported Path Is Cleared | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/college-basketball-ratings.html | College Basketball Ratings | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/billiards-stars-divide-moscoomi-tops-lauri-150138-after-losing-in.html | BILLIARDS STARS DIVIDE; Mosconi Tops Lauri, 150-138 After Losing in Afternoon | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/rudolf-bing-60-feted-general-manager-of-met-is-honored-at-a.html | RUDOLF BING, 60, FETED; General Manager of Met Is Honored at a Luncheon | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/japanese-will-revive-whaling-in-vancouver.html | Japanese Will Revive Whaling in Vancouver | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/bonwits-head-quits-wherry-gives-no-reason-president-since-1960.html | BONWIT'S HEAD QUITS; Wherry Gives No Reason-- President Since 1960 | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/new-president-elected-by-ship-brokers-group.html | New President Elected By Ship Brokers Group | True | Margaret C.Marbeck | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/japan-sells-rayon-to-red-china.html | Japan Sells Rayon to Red China | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/car-maker-cut-pay-of-officers-in-1961-officers-pay-cut-at-auto.html | Car Maker Cut Pay Of Officers in 1961; OFFICERS' PAY CUT AT AUTO COMPANY | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/timber-fires-burden-newfoundland-communities-periled-new-mill-in.html | Timber Fires Burden Newfoundland; Communities Periled New Mill in Prospect | True | By Michael Harrington Special To The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/3-us-girl-skiers-finish-in-first-15-linda-meyers-3d-in-slalom-test.html | 3 U.S. GIRL SKIERS FINISH IN FIRST 15; Linda Meyers 3d in Slalom Test Won by Marianne Jahn | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/honduras-turns-to-the-latins-end-of-us-treaty-leads-to-a-shift-in.html | Honduras Turns to the Latins; End of U.S. Treaty Leads to a Shift in Trade Moves Stockpiling Goods Put a Drain on Banking Credit | True | By Edmond L. Bogran Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/railroad-coming-to-yellowknife-decision-to-construct-line-delights.html | RAILROAD COMING TO YELLOWKNIFE; Decision to Construct Line Delights Sub-Arctic Area | True | By E.r. Horton Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/college-and-school-scores.html | College and School Scores | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/jessie-reiss-engaged-to-kenneth-barry-lux.html | Jessie Reiss Engaged To Kenneth Barry Lux | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/seaway-revenue-shows-increase-but-total-business-is-below.html | SEAWAY REVENUE SHOWS INCREASE; But Total Business Is Below Expectation Despite Gain U.S. Demand Is Off | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/pepperidge-holders-sell-some-campbell-shares.html | Pepperidge Holders Sell Some Campbell Shares | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/rise-seen-in-rate-for-prime-loans-big-banks-in-san-francisco.html | RISE SEEN IN RATE FOR PRIME LOANS; Big Banks in San Francisco, Chicago and Here Sight Climb in Near Future Rate Is Barometer RISE SEEN IN RATE FOR PRIME LOANS | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/economic-reform-pressed-in-chile-nation-relies-on-10year-plan-and.html | ECONOMIC REFORM PRESSED IN CHILE; Nation Relies on 10-Year Plan and U.S. Help U.S. Aid Arrived Principal Investment | True | By Charles Griffin Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/illinois-gets-stevenson-papers.html | Illinois Gets Stevenson Papers | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/books-of-the-times-destined-for-success-proud-of-his-offspring.html | Books of The Times; Destined for Success Proud of His Offspring | True | By Orville Prescottcrowley & Smith | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/molotov-puts-off-return-to-vienna-soviet-retracts-statement-that-he.html | MOLOTOV PUTS OFF RETURN TO VIENNA; Soviet Retracts Statement That He Left Saturday Future in Doubt | True | By Theodore Shabad Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/uruguays-pension-pot-of-gold-is-at-end-of-a-long-long-line.html | Uruguay's Pension Pot of Gold Is at End of a Long, Long Line | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/manitoba-projects-awakening-north-area-from-icy-slumber-new.html | Manitoba Projects Awakening North Area From Icy Slumber; New Pioneers Are Following the Trail That Was Blazed by Early Explorers-- Plants and Mines Opening Water Route Is Urged Paper Mill is Ceased | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/broadway-association-elects-new-president.html | Broadway Association Elects New President | True | Ross | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/transport-news-alitalias-gains-line-report-a-47-rise-in.html | TRANSPORT NEWS: ALITALIA'S GAINS; Line Report a 47% Rise in Trans-Atlantic Traffic Line Orders Containers K.L.M. Assails Proposal | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/laos-denounces-pressure-by-us-rightwing-regime-terms-economic.html | LAOS DENOUNCES PRESSURE BY U.S.; Right-Wing Regime Terms Economic Tactics to Force a Coalition 'Intolerable' LAOS DENOUNCES PRESSURE BY U.S. Boun Oum Reply Expected Limits Put on Pressure | True | By Jacques Nevard Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/katanga-aide-testifies-senate-unit-hears-struelens-at-closed.html | KATANGA AIDE TESTIFIES; Senate Unit Hears Struelens at Closed Session | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/the-87th-second-session.html | The 87th: Second Session | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/theatre-wholl-save-the-plowboy-play-by-frank-gilroy-opens-at.html | Theatre: 'Who'll Save the Plowboy?'; Play by Frank Gilroy Opens at Phoenix Petrie Directs Drama Set in New York | True | By Howard Taubman | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/acapulco-found-to-be-safe-ship-ruling-clears-all-mexican-vessels-to.html | ACAPULCO FOUND TO BE SAFE SHIP; Ruling Clears All Mexican Vessels to Sail From U.S. | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/j-a-damon-maker-of-stage-effects.html | J. A. DAMON, MAKER OF STAGE EFFECTS | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/spike-heels-put-a-hole-in-ferry-boats-budget.html | Spike Heels Put a Hole In Ferry boats' Budget | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/margaret-bowden-becomes-affianced.html | Margaret Bowden Becomes Affianced | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/lawyer-30-found-dead-gun-discovered-near-body-in-east-side.html | LAWYER, 30, FOUND DEAD; Gun Discovered Near Body in East Side Apartment | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/days-gifts-to-the-neediest.html | Day's Gifts to the Neediest | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/cardenas-pressed-on-havana-meeting.html | CARDENAS PRESSED ON HAVANA MEETING | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/new-councilmen-help-sponsor-general-city-minimumpay-bill.html | New Councilmen Help Sponsor General City Minimum-Pay Bill | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/holbert-hailed-as-driver-of-year-the-houghs-thomases-and-donohue.html | Holbert Hailed as Driver of Year; The Houghs, Thomases and Donohue Also Receive Times Plaques for Sports Car Performances in 1961 Batori-Stagna Win Rally | True | The New York TimesBy Frank M. Blunk | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/metal-thermit-adds-officer-to-directorate.html | Metal & Thermit Adds Officer to Directorate | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ice-follies-of-1962-opens-at-garden-an-electronic-lighting-device.html | 'Ice Follies of 1962' Opens at Garden; An Electronic Lighting Device Makes Debut Precision Skating and Slapstick Mark Show | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/dr-conor-obrien-weds.html | Dr. Conor O'Brien Weds | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/germans-resist-market-accord-reluctant-to-accept-polic-that-would.html | GERMANS RESIST MARKET ACCORD; Reluctant to Accept Polic That Would Hurt Farmers Questions Are Complex | True | By Edwin L.dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/utility-district-sells-bond-issue.html | UTILITY DISTRICT SELLS BOND ISSUE | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/portauprince-market-women-finally-get-safe-place-to-sleep.html | Port-au-Prince Market Women Finally Get Safe Place to Sleep | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/mining-now-leads-in-newfoundland-production-at-84000000-but-layoffs.html | MINING NOW LEADS IN NEWFOUNDLAND; Production at $84,000,000 --But Lay-Offs Loom Furnace Tests Begin | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/congress-begins-its-session-today-democrats-split-leaders-meet.html | CONGRESS BEGINS ITS SESSION TODAY; DEMOCRATS SPLIT; Leaders Meet President--Try to Show Unity Despite Differences on Issues M'CORMACK NOMINATED Caucus Chooses Him to Be the Speaker--Albert and Boggs Get Key Posts Top Officers Selected CONGRESS SESSION WILL OPEN TODAY | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/meadow-brook-merger-holders-approve-deal-with-bensonhurst-national.html | MEADOW BROOK MERGER; Holders Approve Deal With Bensonhurst National Bank | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/jewish-music-sung-by-sidor-belarsky.html | JEWISH MUSIC SUNG BY SIDOR BELARSKY | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/broadway-pays-tribute-to-hart-1000-in-the-music-box-hear-the.html | BROADWAY PAYS TRIBUTE TO HART; 1,000 in the Music Box Hear the Playwright Eulogized Died in California Other Speakers | True | By Louis Calta | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/petrochemicals-lighting-alberta-largescale-exports-to-us-give.html | PETRO-CHEMICALS LIGHTING ALBERTA; Large-Scale Exports to U.S. Give Impetus to Expansion Subsidiary Industries $13,000,000 Complex | True | By Andrew Snaddon Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/diplomat-promoted-rice-named-deputy-assistant-secretary-for-far.html | DIPLOMAT PROMOTED; Rice Named Deputy Assistant Secretary for Far East | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/outlook-dubious-for-sugar-pact-cuban-demand-for-quota-rise-delays.html | OUTLOOK DUBIOUS FOR SUGAR PACT; Cuban Demand for Quota Rise Delays World Accord Acts as a Brake U.S. Ends Imports Seek to Prevent Upsets | True | Chase Manhattan Bank (by Marie Marino) | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/lenore-reichman-to-wed.html | Lenore Reichman to Wed | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ge-yields-records-also-westinghouse.html | G.E. YIELDS RECORDS; ALSO WESTINGHOUSE | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/nats-top-warriors-pistons-sink-hawks.html | NATS TOP WARRIORS; PISTONS SINK HAWKS | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/neediest-inspire-teenagers-gift-3-contribution-expresses-new-years.html | NEEDIEST INSPIRE TEEN-AGER'S GIFT; $3 Contribution Expresses New Year's Resolution 'to Be Considerate' FUND GROWS BY $3,038 Proceeds of Riding Lesson Also Add to the Total-- $547,704 Donated | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/ecuador-shaken-by-a-price-slump-banana-coffee-and-cocoa-exports-are.html | ECUADOR SHAKEN BY A PRICE SLUMP; Banana, Coffee and Cocoa Exports Are Hard Hit Planning Is Begun | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/french-miners-backed-30000-in-aveyron-protest-plan-for-transfer-of.html | FRENCH MINERS BACKED; 30,000 in Aveyron Protest Plan for Transfer of Jobs | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/white-house-dinner-will-honor-stravinsky-on-80th-birthday.html | White House Dinner Will Honor Stravinsky on '80th Birthday' | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/carlino-to-detail-case-to-assembly-speaker-will-take-floor-on-lanes.html | CARLINO TO DETAIL CASE TO ASSEMBLY; Speaker Will Take Floor on Lane's Shelter Charges Assemblymen Fearful Shelter Repeal Urged | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/royals-down-packers-robertson-scores-33-points-in-pacing-113106.html | ROYALS DOWN PACKERS; Robertson Scores 33 Points in Pacing 113-106 Victory | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/text-of-bonn-communique.html | Text of Bonn Communique | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/interest-rates-increased.html | Interest Rates Increased | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/state-boxing-commission-tells-moore-to-fight-or-risk-suspension.html | State Boxing Commission Tells Moore to Fight or Risk Suspension; CHAMPION GIVEN 20 DAYS TO SIGN Moore Is Told to Act After Johnson Files Challenge for 175-Pound Crown Moore Is Surprised | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/new-rail-line-opens-mexican-road-serves-valuable-timber-and-mining.html | NEW RAIL LINE OPENS; Mexican Road Serves Valuable Timber and Mining Areas | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/israeli-is-sentenced-leftwinger-gets-5-years-for-giving-red-nation.html | ISRAELI IS SENTENCED; Left-Winger Gets 5 Years for Giving Red Nation Data | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/the-molotov-mystery.html | The Molotov Mystery | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/bolivia-cabinet-named-president-reappoints-most-ministers-who.html | BOLIVIA CABINET NAMED; President Reappoints Most Ministers Who Resigned | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/kennedy-hailed-by-protestants-editors-impressed-by-stand-on.html | KENNEDY HAILED BY PROTESTANTS; Editors Impressed by Stand on Church-State Issue Political 'Expediency' Charged One Voice Among Many | True | By John Wicklein | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/fosmire-outpoints-raven.html | Fosmire Outpoints Raven | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/argentina-spurs-industrial-gains-foreign-capital-flowing-in-trade.html | ARGENTINA SPURS INDUSTRIAL GAINS; Foreign Capital Flowing In —Trade Deficit Mounts Argentine Industry Spurred; Foreign Trade Deficit Mounts | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/british-refinery-set-regent-oil-forms-company-to-operate-new-plant.html | BRITISH REFINERY SET; Regent Oil Forms Company to Operate New plant | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/harvard-hockey-victor-champions-rout-cornell-5in-their-ivy-opener.html | HARVARD HOCKEY VICTOR; Champions Rout Cornell, 5in Their Ivy Opener | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/2-bid-state-end-legalized-bingo-others-testifying-at-inquiry-here.html | 2 BID STATE END LEGALIZED BINGO; Others Testifying at Inquiry Here Urge Reform Laws Gift Is Reported | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/elizabeth-reynard-dead-at-64-exbarnard-english-professor.html | Elizabeth Reynard Dead at 64; Ex-Barnard English Professor | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/share-value-rises-in-diversified-fund-other-fund-reports.html | SHARE VALUE RISES IN DIVERSIFIED FUND; OTHER FUND REPORTS | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/canada-cuts-foreign-financing-in-move-to-reduce-trade-deficit.html | Canada Cuts Foreign Financing In Move to Reduce Trade Deficit | True | By Paul Heffernan | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/mexicanization-drive-nets-more-industries.html | 'Mexicanization' Drive Nets More Industries | True | Special to The New York Times | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/aswan-dam-work-enters-3d-year-cairo-denies-report-of-lag-in.html | ASWAN DAM WORK ENTERS 3D YEAR; Cairo Denies Report of Lag in Construction Schedule Russian Mission on Scene | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/booksauthors.html | Books--Authors | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/23791-in-federal-prisons.html | 23,791 in Federal Prisons | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/mineral-output-takes-slight-dip-new-deposits-are-expected-to-assist.html | MINERAL OUTPUT TAKES SLIGHT DIP; New Deposits Are Expected to Assist in Recovery Uranium Again Is Third | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/un-official-pleads-for-more-aid-funds.html | U.N. OFFICIAL PLEADS FOR MORE AID FUNDS | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/city-seeks-to-end-sleeper-on-rent-mayor-backs-3-albany-bills-to.html | CITY SEEKS TO END 'SLEEPER ON RENT; Mayor Backs 3 Albany Bills to Curb Increases Here Based on '61 Equalization Sponsors Listed | True | By Paul Crowell | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/moscow-tells-bonn-nato-saps-trade-blames-eisenhower-soviet-says.html | Moscow Tells Bonn NATO Saps Trade; Blames Eisenhower; SOVIET SAYS NATO SAPS BONN TRADE France Is Scored Large Market Offered Russian Stand Explained | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/chicago-bank-promotes-two.html | Chicago Bank Promotes Two | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/mineral-wealth-hunted-in-declining-gold-area.html | Mineral Wealth Hunted In Declining Gold Area | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/more-investments-sought-by-antilles.html | MORE INVESTMENTS SOUGHT BY ANTILLES | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/national-football-leagues-first-rule-change-in-4-years-bans-mask.html | National Football League's First Rule Change in 4 Years Bans Mask Tackles; MEASURE ADOPTED AS A SAFETY MOVE Mask Tackles in N.F.L. Will Cost 15 Yards--Test of New Timer Approved Signal Activates Scoreboard Three Named to Committee | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/territorial-bars-in-draft-dropped-american-football-league-eases.html | TERRITORIAL BARS IN DRAFT DROPPED; American Football League Eases Quest for Talent Copper Bowl Discussed Adams Heads Committee 12-Team League Proposed | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/de-gaulle-is-firm-on-pact-by-feb-15-said-to-plan-other-steps-if.html | DE GAULLE IS FIRM ON PACT BY FEB. 15; Said to Plan Other Steps if Algeria Accord Is Delayed Two Obstacles in Talks Algerian Segregation Grows Rebel Leaders Optimistic | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/record-bean-crop-leads-mexican-farm-output-but-corn-production.html | Record Bean Crop Leads Mexican Farm Output, but Corn Production Disappoints; YIELD OF COTTON LAID TO POOR SOIL Worn-Out Ground in Old Areas Causes Alarm-- Other Sites Develop Drought Hit Corn | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/red-gain-in-africa-seen-welensky-says-foreign-money-supported.html | RED GAIN IN AFRICA SEEN; Welensky Says Foreign Money Supported Violence | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/phelps-dodge-unit-elects.html | Phelps Dodge Unit Elects | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/brazil-counting-on-trade-and-aid-inflation-and-deficits-seem.html | BRAZIL COUNTING ON TRADE AND AID; Inflation and Deficits Seem Chronic, However--Gross National Product Is Up Exports Rise Brazil on the Upgrade Despite Inflation New Markets Stressed 18 Million Hoped For Cruzeiro Driven Down More Production Due | True | By Henry Tice Johnston Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/county-leader-choice-delayed-by-democrats.html | County Leader Choice Delayed by Democrats | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/farmers-in-bahia-discovering-the-tractor-at-urging-of-fao-coop-now.html | Farmers in Bahia Discovering the Tractor; At Urging of F.A.O., Co-op Now Renting Stock to Groups Some Expand Their Corn Crop Tenfold -- Land Increased 20-Hour Minimum They Saw, and Were Won | True | By Kathleen McLaughlin Special To The New York Times.food and Agriculture Organization | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/parcel-post-rise-delayed-by-icc-agency-questions-power-to-decide.html | PARCEL POST RISE DELAYED BY I.C.C.; Agency Questions Power to Decide Related Issue | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/paperboard-output-dipped-27-in-week.html | PAPERBOARD OUTPUT DIPPED 2.7% IN WEEK | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/new-activity-for-children-is-scheduled.html | New Activity For Children Is Scheduled | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/new-york-a-c-chooses-wilson.html | New York A. C. Chooses Wilson | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/trinidads-boom-lusty-as-ever-as-full-selfrule-approaches.html | Trinidad's Boom Lusty as Ever As Full Self-Rule Approaches | True | By J.s. Barker Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/world-coffee-situation-black-and-bitter-despite-a-suggestion-for.html | World Coffee Situation Black and Bitter Despite a Suggestion for Sweetening PRODUCER SEEK A GLOBAL ACCORD Move to Check Steady Drift Downward With a 5-Year Pact Including Penalty Proponents See Stability Spot Prices Vary Methods Not Indicated | True | By Sal R. Nuccio | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/experimental-designs-in-silver-are-shown.html | Experimental Designs In Silver Are Shown | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/panama-is-profiting-despite-the-brake-of-political-rivalries.html | Panama Is Profiting Despite the Brake of Political Rivalries; REFINERY STARTS PRODUCTION SOON Outlook Is Good as Regime Exerts Pressure to Keep Disorder at Minimum No Big Industries Added | True | By Olive Brooks Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/britains-trident-in-maiden-flight-de-havilland-jet-to-compete-in.html | BRITAIN'S TRIDENT IN MAIDEN FLIGHT; De Havilland Jet to Compete in Short-Haul Market | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/september-primary-favored-by-republican-assembly.men.html | September Primary Favored By Republican Assemblymen | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/confusion-rules-in-cocoa-market-high-supply-and-low-price-cause.html | CONFUSION RULES IN COCOA MARKET; High Supply and Low Price Cause Wide Distress Meeting in Rome Internal Problems Persist | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/detroit-free-press-denies-sale-rumors.html | DETROIT FREE PRESS DENIES SALE RUMORS | True | Special To The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/vienna-boys-choir-touring-us-sings-for-president.html | Vienna Boys Choir, Touring U.S., Sings for President | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/pet-pamperer-pedals-to-work-on-a-bicycle-invited-to-new-york.html | Pet Pamperer Pedals To Work on a Bicycle; Invited to New York Learned Her Trade | True | The New York Times (by Patrick Burns)By Rita Reif | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/canal-continuing-to-expand-a-boon-to-panamas-economy.html | Canal Continuing to Expand; A Boon to Panama's Economy | True | Special To The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/blockfront-on-hudson-street-sold-to-horwitz-by-roxburghe.html | Blockfront on Hudson Street Sold to Horwitz by Roxburghe | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/main-quits-canadian-net-post.html | Main Quits Canadian Net Post | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/iranian-files-new-protest.html | Iranian Files New Protest | True | Special To The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/us-aid-pledged-to-small-stores-ssa-chief-outlines-steps-at.html | U.S. AID PLEDGED TO SMALL STORES; S.S.A. Chief Outlines Steps at Retailers' Convention Spending Patterns Noted SMALL STORES GET PLEDGE OF U.S. AID Discounting Discussed Reason for Growth | True | By Myron Kandel | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/paraguay-wary-despite-upturn-currency-position-improves-but-income.html | PARAGUAY WARY DESPITE UPTURN; Currency Position Improves but Income Still Lags Reserves Improve | True | Special To The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/mexico-rebounds-from-slump-after-long-stage-of-uncertainty-lopez.html | Mexico Rebounds From Slump After Long Stage of Uncertainty; Lopez Sees Rebound After 1961 Slump Decline in Spending Budget To Be Increased | True | By Paul P. Kennedy Special To the New York Times.black Star | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/siboney-caribbean-under-new-control-group-acquires-siboney-control.html | Siboney-Caribbean Under New Control; GROUP ACQUIRES SIBONEY CONTROL | True | By Alexander R. Hammer | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/sinatra-to-wed-juliet-prowse.html | Sinatra to Wed Juliet Prowse | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/reaction-to-plan-mixed-in-bolivia-hopes-mingled-with-fears-alliance.html | REACTION TO PLAN MIXED IN BOLIVIA; Hopes Mingled With Fears Alliance Will Be Too Late | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/new-president-chosen-at-putnam-distributors.html | New President Chosen At Putnam Distributors | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/atlantan-seeks-governorship.html | Atlantan Seeks Governorship | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/novelist-56-dies-in-a-restaurant-richard-sherman-also-was-author-of.html | NOVELIST, 56, DIES IN A RESTAURANT; Richard Sherman Also Was Author of Screen Plays | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/lead-mining-cut-back-output-of-zinc-in-peru-also-reduced-as-prices.html | LEAD MINING CUT BACK; Output of Zinc in Peru Also Reduced as Prices Fall | True | Special to The New York Times. | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/pillsbury-profit-off-in-halfyear-net-dips-to-163-a-share-from-172-a.html | PILLSBURY PROFIT OFF IN HALF-YEAR; Net Dips to $1.63 a Share From $1.72 as Sales Rise UNITED SHOE MACHINERY COMPANIES ISSUE EARNINGS FIGURES SKYLINE HOMES OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/jury-refuses-to-indict-captain-police-shakedown-trial-today.html | Jury Refuses to Indict Captain; Police Shakedown Trial Today | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-10 | 1962-01-10 | https://www.nytimes.com/1962/01/10/archives/scion-of-jay-gould-shoots-4th-husband.html | SCION OF JAY GOULD SHOOTS 4TH HUSBAND | True | | 1990-01-25 | RE0000469687 | RE0000469687 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/army-teams-score-on-court-and-rink.html | ARMY TEAMS SCORE ON COURT AND RINK | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/curling-event-starts-today.html | Curling Event Starts Today | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/railroad-income-rises-class-i-carriers-earnings-58000000-in.html | RAILROAD INCOME RISES; Class I Carriers' Earnings $58,000,000 in November | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/liberty-mutual-officer-elevated-to-presidency.html | Liberty Mutual Officer Elevated to Presidency | True | Fabian Bachrach | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/somodio-stops-thai-boxer.html | Somodio Stops Thai Boxer | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/armando-cennerazzo-former-actor-and-director-in-italian-theatre.html | ARMANDO CENNERAZZO; Former Actor and Director in Italian Theatre Dies | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/new-berlin-talk-set-thompson-is-expected-to-see-gromyko-this-week.html | NEW BERLIN TALK SET; Thompson Is Expected to See Gromyko This Week | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/army-to-drop-facility-queens-postal-center-will-be-abandoned-after.html | ARMY TO DROP FACILITY; Queens Postal Center Will Be Abandoned After July 1 | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/ontario-to-get-2-new-tracks.html | Ontario to Get 2 New Tracks | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/education-official-promoted.html | Education Official Promoted | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/bach-aria-group-heard-irene-jordan-and-valletti-are-guest-artists.html | BACH ARIA GROUP HEARD; Irene Jordan and Valletti Are Guest Artists at Town Hall | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/barrel-finds-new-status-by-entering-living-room-once-brisk-business.html | Barrel Finds New Status By Entering Living Room; Once Brisk Business Meat Barrel for Terrace | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/governor-scores-wagner-on-rents-sees-mayor-trying-to-drop-plan-for.html | GOVERNOR SCORES WAGNER ON RENTS; Sees Mayor Trying to Drop Plan for Control by City 'Freeze' to Continue Change in 'Sleeper' Sought | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/ny-central-sells-parcel-to-maidman.html | N.Y. CENTRAL SELLS PARCEL TO MAIDMAN | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/miss-lane-won-title-once.html | Miss Lane Won Title Once | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/pan-am-pilots-shun-walkout-for-now.html | PAN AM PILOTS SHUN WALKOUT FOR NOW | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/st-lawrence-ties-clarksons-six-44.html | ST. LAWRENCE TIES CLARKSON'S SIX, 4-4 | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/dedeaux-top-baseball-coach.html | Dedeaux Top Baseball Coach | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/meyner-aide-seeks-new-congress-seat.html | MEYNER AIDE SEEKS NEW CONGRESS SEAT | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/oconnell-named-to-replace-tone-but-costar-of-umbrella-denies-he-is.html | O'CONNELL NAMED TO REPLACE TONE; But Co-Star of 'Umbrella' Denies He Is Leaving Cast "Gift of Time" Finds Home Quinn to Co-Produce Cohen May Join Coe Sherlock Holmes Musical Theatre Notes | True | By Sam Zolotow | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/usbritish-parley-on-un-opens-today.html | U.S.-BRITISH PARLEY ON U.N. OPENS TODAY | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/bank-theft-admitted-livingston-manor-banker-confesses-embezzlement.html | BANK THEFT ADMITTED; Livingston Manor Banker Confesses Embezzlement | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/2-events-listed-next-wednesday-for-health-unit-dinner-at-plaza-will.html | 2 Events Listed Next Wednesday For Health Unit; Dinner at Plaza Will Precede Theatre Fete for Judson Center | True | Edward Ozern | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/broker-admits-partner.html | Broker Admits Partner | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/tropical-park-results.html | Tropical Park Results | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/money.html | Money | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/duer-mlanahan-sr-retired-lawyer-62.html | DUER M'LANAHAN SR., RETIRED LAWYER, 62 | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/drivers-elect-vilardi-he-again-is-named-to-head-road-racing.html | DRIVERS ELECT VILARDI; He Again Is Named to Head Road Racing Organization | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/other-sales-mergers-pfaudler-permutit-vanadium-corp.html | OTHER SALES, MERGERS; Pfaudler Permutit Vanadium Corp. | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/forest-pest-control-2-federal-agencies-to-work-on-protection-of.html | FOREST PEST CONTROL; 2 Federal Agencies to Work on Protection of Trees | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/kentucky-coloneley-to-mexican.html | Kentucky Coloneley to Mexican | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/new-leaders-in-congress.html | New Leaders in Congress | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/officer-named-to-head-bendix-foreign-units.html | Officer Named to Head Bendix Foreign Units | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/dry-run-at-coliseum.html | Dry Run at Coliseum | True | The New York Times | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/all-futures-fall-in-the-grain-pits-liquidation-climbs-despite-no.html | ALL FUTURES FALL IN THE GRAIN PITS; Liquidation Climbs Despite No New Bearish News | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/police-here-to-use-ooed-paddy-wagon.html | POLICE HERE TO USE CO-ED 'PADDY' WAGON | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/cellist-and-pianist-give-a-recital-here.html | 'CELLIST AND PIANIST GIVE A RECITAL HERE | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/sharkey-report-of-a-bribe-by-steingut-backer-bared-silver-checking.html | Sharkey Report of a 'Bribe' By Steingut Backer Bared; Silver Checking Asserted '58 Offer by Builder for Aid on Assembly Post SHARKEY REPORT OF 'BRIBE' STUDIED Will Return Jan. 27 Prosecution Limited Opposed Mayor | True | By Leo Egan | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/8-fliers-in-bomber-seek-distance-mark.html | 8 FLIERS IN BOMBER SEEK DISTANCE MARK | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/commodities-gain-index-rose-to-857-tuesday-from-856-on-monday.html | COMMODITIES GAIN; Index Rose to 85.7 Tuesday From 85.6 on Monday | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/offices-and-subscription-rates-of-the-new-york-times.html | Offices and Subscription Rates of The New York Times | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/cletrac-stockholders-approve-merger-with-hess-cletrac-holders.html | Cletrac Stockholders Approve Merger With Hess; CLETRAC HOLDERS APPROVE MERGER Service Stations Operated | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/winner-of-tobe-award-urges-retailers-to-take-political-role-role-in.html | Winner of Tobe Award Urges Retailers to Take Political Role; ROLE IN POLITICS URGED FOR STORES | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/capt-bullockwebster.html | CAPT. BULLOCK-WEBSTER | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/highweight-goes-to-crimson-satan-ridan-next-in-rankings-for.html | HIGHWEIGHT GOES TO CRIMSON SATAN; Ridan Next in Rankings for Experimental Handicap | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/schweder-quits-football-post.html | Schweder Quits Football Post | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/margot-domin-engaged-to-wed-ae-varden-jr-graduate-of-hollins-is.html | Margot Domin Engaged to Wed A.E. Varden Jr.; Graduate of Hollins Is Affianced to Alumnus of Stanford Law | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/slab-zinc-output-up-production-in-us-last-year-was-above-1960-level.html | SLAB ZINC OUTPUT UP; Production in U.S. Last Year Was Above 1960 Level | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/drinking-age-scored-church-unit-asks-albany-to-raise-it-to-21-years.html | DRINKING AGE SCORED; Church Unit Asks Albany to Raise It to 21 Years | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/nyu-beats-fairleigh-five-kramer-sparks-80to72-victory-sophomore.html | N.Y.U. Beats Fairleigh Five; KRAMER SPARKS 80-TO-72 VICTORY Sophomore Gets 30 Points --Fairleigh Presses N.Y.U. With a Late Attack Fairfield Beats Fordham Manhattan in Front | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/house-panel-names-educator.html | House Panel Names Educator | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/campus-discrimination-barred.html | Campus Discrimination Barred | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/floating-fair-is-urged-pucinski-seeks-sales-corps-to-stimulate.html | FLOATING FAIR IS URGED; Pucinski Seeks 'Sales Corps' to Stimulate Exports | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/leafs-beat-bruins-and-capture-lead.html | LEAFS BEAT BRUINS AND CAPTURE LEAD | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/state-aid-revision.html | State Aid Revision | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/mrs-sobell-pickets-stages-white-house-protest-seeking-release-of.html | MRS. SOBELL PICKETS; Stages White House Protest Seeking Release of Son | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/morse-to-remain-as-chief-of-ilo-american-reconsiders-move-to-quit.html | MORSE TO REMAIN AS CHIEF OF I.L.O; American Reconsiders Move to Quit U.N. Labor Agency Morse Denies U.S. Pressure Other Nations' Views Cited | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/sec-staff-acts-in-ids-dispute-murchison-plan-for-split-gets.html | S.E.C. STAFF ACTS IN I.D.S DISPUTE; Murchison Plan for Split Gets Qualified Backing During Hearing Control Won Premium Sought S.E.C. STAFF ACTS IN I.D.S. DISPUTE Position Modified | True | By Robert E. Bedingfield Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/hoover-takes-lead-in-allstar-bowling.html | HOOVER TAKES LEAD IN ALL-STAR BOWLING | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/governor-names-judge-selection-is-against-wishes-of-county-gop.html | GOVERNOR NAMES JUDGE; Selection Is Against Wishes of County G.O.P. Group | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/columbia-to-release-playboy.html | Columbia to Release 'Playboy' | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/ohio-river-bridge-closed.html | Ohio River Bridge Closed | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/atlantic-union-on-the-march.html | Atlantic Union on the March | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/rare-blood-sought-orh-negative-needed-for-4-critically-ill-patients.html | RARE BLOOD SOUGHT; O-RH Negative Needed for 4 Critically Ill Patients Here | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/government-list-generally-eases-weakness-in-longer-issues-continues.html | GOVERNMENT LIST GENERALLY EASES; Weakness in Longer Issues Continues Recent Trend -- Prime Corporates Dip One Year Bills Gain New Subscriptions Seen | True | By Paul Heffernan | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/bergman-film-in-oscar-race.html | Bergman Film in Oscar Race | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/586-million-asked-in-school-budget-expense-request-is-record.html | 586 MILLION ASKED IN SCHOOL BUDGET; Expense Request Is Record --Theobald Says Figure May Reach 600 Million Decline in State Aid CITY SCHOOLS ASK FOR 586 MILLION Oher Request Set Forth Rise in Supplies Ratio Alterations in Prospect | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/london-parcel-ban-set-post-office-acts-to-expedite-letters-during.html | LONDON PARCEL BAN SET; Post Office Acts to Expedite Letters During Slowdown | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/japanese-swim-to-world-mark-beat-australia-in-4th-meet-and-set.html | JAPANESE SWIM TO WORLD MARK; Beat Australia in 4th Meet and Set Relay Record | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/new-mail-rules-put-into-effect-post-office-expects-to-save-on.html | NEW MAIL RULES PUT INTO EFFECT; Post Office Expects to Save on Non-First Class Pieces | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/ford-is-splitting-its-stock-2-for-1-wider-ownership-is-sought.html | FORD IS SPLITTING ITS STOCK 2 FOR 1; Wider Ownership Is Sought -- Dividend Raised to 90c FORD IS SPLITTING ITS STOCK 2 FOR 1 Holdings of Public | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/11-miners-are-trapped-in-explosion-in-illinois.html | 11 Miners Are Trapped In Explosion in Illinois | True | The New York Times | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/frank-h-wesson.html | FRANK H. WESSON | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/us-agencies-split-on-food-for-peace-aid-officials-want-to-use-more.html | U.S. AGENCIES SPLIT ON FOOD FOR PEACE; Aid Officials Want to Use More of Surplus Abroad-- Farm Authorities Wary AGENCIES DIFFER ON FOOD SURPLUS | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/dr-hu-shi-recovering.html | Dr. Hu Shi Recovering | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/vincent-cullen-77-a-broker-here-dies.html | VINCENT CULLEN, 77, A BROKER HERE, DIES | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/electric-strike-on-today-as-wagners-efforts-fail-factfinding.html | Electric Strike On Today As Wagner's Efforts Fail; Fact-finding Rejected STRIKE ON TODAY BY ELECTRICIANS Report on Pickets Statement Disputed | True | By Stanley Leveythe New York Times (BY ROBERT WALKER) | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/court-rebuffs-lee-on-plea-to-regain-post-at-li-college.html | Court Rebuffs Lee On Plea to Regain Post at L.I. College | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/natl-bowling-league.html | NAT'L BOWLING LEAGUE | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/2-witnesses-balk-at-captains-trial.html | 2 WITNESSES BALK AT CAPTAINS TRIAL | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/kennedy-relative-may-quit-us-post.html | KENNEDY RELATIVE MAY QUIT U.S. POST | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/gasoline-stocks-rose-last-week-inventories-in-us-increased-by.html | GASOLINE STOCKS ROSE LAST WEEK; Inventories in U.S. Increased by 5,261,000 Barrels Refinery Rate Rises | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/film-conferences-at-peak-on-coast-studios-meet-at-all-levels-on-new.html | FILM CONFERENCES AT PEAK ON COAST; Studios Meet At All Levels on New Production Season East Meets West Producer vs. Writer | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/5-said-to-enter-katanga-misinterpretation-reported-strict-controls.html | 5 Said to Enter Katanga; Misinterpretation Reported Strict Controls Set Up Won't Yield Prisoners | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/school-supervisors-support-examiners.html | SCHOOL SUPERVISORS SUPPORT EXAMINERS | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/hughes-gets-plans-to-recover-taxes.html | HUGHES GETS PLANS TO RECOVER TAXES | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/each-club-to-get-320000-a-year-road-games-of-14-teams-and-other-nfl.html | EACH CLUB TO GET $320,000 A YEAR; Road Games of 14 Teams and Other N.F.L. Contests Involved in TV Deal Separate Deals in 1961 $10,000,000 Cost Likely | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/bradshaw-named-kentucky-coach-former-star-signs-for-four-years-with.html | BRADSHAW NAMED KENTUCKY COACH; Former Star Signs for Four Years With Alma Mater 'Delighted and Humble' A Coach Since 1950 | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/repatriates-from-algeria-bitter-over-hostile-french-reception.html | Repatriates From Algeria Bitter Over Hostile French Reception; Uncertain of Future and Without Help Given to Others From North Africa, They View 'Homeland' Suspiciously Vast Resettlement Ahead Metropolitan French Hostile | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/canadian-troupe-adds-to-tour.html | Canadian Troupe Adds to Tour | True | Special to The New York Times | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/mahoney-wants-tax-rebate-kept-governor-resists-senate-leader-seeks.html | MAHONEY WANTS TAX REBATE KEPT; GOVERNOR RESISTS; Senate Leader Seeks Way to Save Plan as Helpful in '62 State Elections BUT CARLINO DEMURS Rockefeller Sees Wagner Trying to Drop Shift of Rent Control to City Mayor Scored on Rents MAHONEY WANTS TAX REBATE KEPT | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/11-in-tv-quiz-fix-ordered-to-trial-justice-revokes-parole-of-van.html | 11 IN TV QUIZ FIX ORDERED TO TRIAL; Justice Revokes Parole of Van Doren and 2 Others Accused of Perjury DELAYING TACTICS CITED Prosecutor Bids Court Act -- 'Tic Tac Dough' Star Gets Suspended Term Two Rush to Court Guilty Pleas Accepted | True | By Jack Roth | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/reform-club-set-to-endorse-ryan-to-back-him-in-race-against-zelenko.html | REFORM CLUB SET TO ENDORSE RYAN; To Back Him in Race Against Zelenko in New 20th A 2-Man Race 3-Cornered Fight? | True | By Clayton Knowles | 1990-01-25 | RE0000469657 | RE0000469657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/500-get-preliminary-peek-at-boat-show-mercury-motors-announces.html | 500 Get Preliminary Peek at Boat Show Mercury Motors Announces Plans | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/bankers-name-vice-president.html | Bankers Name Vice President | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/red-paper-reappears-venezuela-daily-is-published-after-ban-of-14.html | RED PAPER REAPPEARS; Venezuela Daily Is Published After Ban of 14 Months | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/mongolian-envoy-dies-in-crash.html | Mongolian Envoy Dies in Crash | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/foods-processor-sets-profit-mark-consolidateds-earnings-for-24.html | FOODS PROCESSOR SETS PROFIT MARK; Consolidated's Earnings for 24 Weeks at 83c a Share RELIANCE ELECTRIC COMPANIES ISSUE EARNINGS FIGURES STOKELY-VAN CAMP HEWLETT-PACKARD CO. | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/fawzi-elmulki-of-jordan-dead-chief-delegate-to-un-and-former.html | FAWZI EL-MULKI OF JORDAN DEAD; Chief Delegate to U.N. and Former Premier Was 52 | True | The New York Times | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/little-leaves-textron-posts.html | Little Leaves Textron Posts | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/carrier-to-be-named-america.html | Carrier to Be Named America | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/sugar-quota-changed-dominican-republics-share-increased-by-315987.html | SUGAR QUOTA CHANGED; Dominican Republic's Share Increased by 315,987 Tons | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/cotton-declines-in-all-positions-prices-off-25-to-85c-bale-with-old.html | COTTON DECLINES IN ALL POSITIONS; Prices Off 25 to 85c Bale With Old Crop Weakest | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/mosconi-is-cue-victor-he-takes-stuhr-cup-series-from-lauri-5-blocks.html | MOSCONI IS CUE VICTOR; He Takes Stuhr Cup Series From Lauri, 5 Blocks to 1 | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/army-returning-ft-niagara.html | Army Returning Ft. Niagara | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/debt-issue-slated-by-western-union.html | Debt Issue Slated By Western Union | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/two-columbia-teachers-honored.html | Two Columbia Teachers Honored | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/modernism-held-fruit-of-bauhaus-stand-at-crossroad.html | Modernism Held Fruit Of Bauhaus; Stand at Crossroad | True | By George O'Brien Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/ftc-cites-helbros-for-watch-pricing.html | F.T.C. CITES HELBROS FOR WATCH PRICING | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/exchange-sets-new-tie-montreal-board-plans-bid-to-join-foreign.html | EXCHANGE SETS NEW TIE; Montreal Board Plans Bid to Join Foreign Federation | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/students-rebuff-dar-wellesley-high-school-group-bars-good-citizen.html | STUDENTS REBUFF D.A.R.; Wellesley High School Group Bars 'Good Citizen' Contest | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/arthur-newton-weds-mrs-helen-d-baird.html | Arthur Newton Weds Mrs. Helen D. Baird | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/house-democrats-lose-top-page-to-gop-brooklyn-boy-takes-better-job.html | House Democrats Lose Top Page to G.O.P.; Brooklyn Boy Takes Better Job but Stays Loyal to His Party Climb Has Been Swift | True | By Marjorie Hunter Special To the New York Times.wirephoto of the New York Times | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/un-bond-curb-urged-house-asked-to-bar-buying-until-assessments-are.html | U.N. BOND CURB URGED; House Asked to Bar Buying Until Assessments Are Paid | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/fire-at-harmon-depot-delays-thousands-of-travelers-up-to-an-hour.html | Fire at Harmon Depot Delays Thousands of Travelers Up to an Hour | True | The New York Times | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/us-envoy-scores-award-to-swiss-calls-science-fellowship-for-ex.html | U.S. ENVOY SCORES AWARD TO SWISS; Calls Science Fellowship for Ex-Convict 'Unfortunate' | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/walker-chides-nixon-criticism-of-extremists-is-deplored-by.html | WALKER CHIDES NIXON; Criticism of Extremists Is Deplored by Ex-General | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/taiwan-concern-buys-freighter.html | Taiwan Concern Buys Freighter | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/wagner-foresees-new-era-for-city-as-he-renews-pledges.html | Wagner Foresees New Era for City as He Renews Pledges | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/trade-bloc-puts-new-offer-to-us-common-market-tariff-plan-defers.html | TRADE BLOC PUTS NEW OFFER TO U.S.; Common Market Tariff Plan Defers Agriculture Issue Agriculture Is Problem | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/walter-shaw-sr-of-gc-murphy-co-board-chairman-of-variety-store.html | WALTER SHAW SR. OF G.C. MURPHY CO.; Board Chairman of Variety Store Chain Is Dead at 81 | True | Special To The New York Times | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/a-voluble-speaker-john-william-mccormack-record-of-party-loyalty.html | A Voluble Speaker; John William McCormack Record of Party Loyalty | True | Special To The New York Times.United Press International | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/tinting-can-darken-brows-and-lashes.html | Tinting Can Darken Brows and Lashes | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/lawyer-dies-in-court-joseph-m-paley-68-had-been-secretary-to.html | LAWYER DIES IN COURT; Joseph M. Paley, 68, Had Been Secretary to Cardozo | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/alcoa-ship-aide-is-promoted.html | Alcoa Ship Aide Is Promoted | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/retired-general-is-an-expert-in-charcoal-grilling-harold-a-bartron.html | Retired General Is an Expert in Charcoal Grilling; Harold A. Bartron Has Invented Device For Smokeless Cooking Indoors or Out Obtained Supplies Twelve to a Foot Out of the Grill Grills and Roasts | True | By Craig Claibornethe New York Times Studio (BY BILL ALLER) | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/albanians-seeking-ties-with-the-west-albanians-seek-ties-with-west.html | Albanians Seeking Ties With the West; ALBANIANS SEEK TIES WITH WEST Economic Pressures Seen | True | By M.s. Handler Special To the New York Times.united Press International | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/dr-torvald-hoejer-dead-at-55-swedish-historian-and-educator.html | Dr. Torvald Hoejer Dead at 55; Swedish Historian and Educator | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/date-set-in-vote-case-judge-asks-summaries-by-jan-23-in-montgomery.html | DATE SET IN VOTE CASE; Judge Asks Summaries by Jan. 23 in Montgomery Sait | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/palmer-heagerty.html | PALMER HEAGERTY | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/books-of-the-times-thick-thick-plot-operatic-opera-tale.html | Books of The Times; Thick, Thick Plot Operatic Opera Tale | True | By Charles Poore | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/speed-king-is-jailed-also-gets-2550-fine-or-255-extra-days-in.html | SPEED KING IS JAILED; Also Gets $2,550 Fine or 255 Extra Days in Prison | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/ivy-league-picks-robinson.html | Ivy League Picks Robinson | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/industrial-loans-off-106000000-seven-districts-showed-declines-last.html | INDUSTRIAL LOANS OFF $106,000,000; Seven Districts Showed Declines Last Week | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/child-to-mrs-gary-joachim.html | Child to Mrs. Gary Joachim | True | Special To The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/zorin-at-princeton-2000-hear-first-public-talk-outside-un-since.html | ZORIN AT PRINCETON; 2,000 Hear First Public Talk Outside U.N. Since 1958 | True | Special To The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/trunk-airlines-report-loss.html | Trunk Airlines Report Loss | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/contract-bridge-even-the-experts-sometimes-overlook-routine-plays.html | Contract Bridge; Even the Experts Sometimes Overlook Routine Plays, to Their Detriment Trump Pick-Up Played East Defense Stymied | True | By Albert H. Morehead | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/waiter-aids-police-reward-is-poverty.html | WAITER AIDS POLICE; REWARD IS POVERTY | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/blast-at-st-louis-kills-one-hurts-30.html | BLAST AT ST. LOUIS KILLS ONE, HURTS 30 | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/jewish-agencies-raise-66850000-ten-gifts-of-million-or-more-swell.html | JEWISH AGENCIES RAISE $66,850,000; Ten Gifts of Million or More Swell Philanthropy Fund | True | By Irving Spiegel | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/st-peters-beats-iona-8-straight-points-in-second-overtime-win-8279.html | ST. PETER'S BEATS IONA; 8 Straight Points in Second Overtime Win, 82-79 | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/days-contributions.html | DAY'S CONTRIBUTIONS | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/sarah-lawrence-plans-new-center-it-will-help-mature-women-continue.html | SARAH LAWRENCE PLANS NEW CENTER; It Will Help Mature Women Continue Schooling and Will Guide Colleges $91,000 Is Given Carnegie Fund Helps | True | By Fred M. Hechingergary Gladstone | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/harlem-editor-on-fair-board.html | Harlem Editor on Fair Board | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/bradley-sets-back-cincinnati-70-to-68.html | BRADLEY SETS BACK CINCINNATI, 70 TO 68 | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/eastern-to-start-shuttle-to-miami-noreservation-jet-flights-to.html | EASTERN TO START 'SHUTTLE' TO MIAMI; No-Reservation Jet Flights to Begin on Feb. 9 $10 Less in Fare Check-in Procedures No Stand-By Jets | True | By Richard Witkin | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/usin-agreement-to-aid-dominicans-accord-will-bring-country-into.html | U.S.IN AGREEMENT TO AID DOMINICANS; Accord Will Bring Country Into Alliance Program | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/fund-reaches-goal-55000-is-raised-for-us-ski-teams-in-french-and.html | Fund Reaches Goal; $55,000 Is Raised for U.S. Ski Teams in French and Polish Events Next Month Ski Sketch | True | By Michael Strauss | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/good-old-dog-days-cowie-62-recalls-the-variety-of-skills-gained-by.html | Good Old Dog Days; Cowie, 62, Recalls the Variety of Skills Gained by British Gamekeepers All-Round Men Fade Field Trials Numerous | True | By John Rendel | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/nw-plans-acquisition.html | N.&W. Plans Acquisition | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/issues-of-britain-continue-strong-long-and-undated-gilt-edges-most.html | ISSUES OF BRITAIN CONTINUE STRONG; Long and Undated Gilt Edges Most Buoyant in London | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/ceylon-extends-crisis-laws.html | Ceylon Extends Crisis Laws | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/accident-rise-feared-catherwood-says-advances-threaten-plant-safety.html | ACCIDENT RISE FEARED; Catherwood Says Advances Threaten Plant Safety | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/indian-cricketer-scores-103-runs-nawab-of-pataudi-is-hailed-for.html | INDIAN CRICKETER SCORES 103 RUNS; Nawab of Pataudi Is Hailed for Play Against England | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/18-on-belgian-jet-praise-russians-passengers-flown-to-moscow-tell.html | 18 ON BELGIAN JET PRAISE RUSSIANS; Passengers Flown to Moscow --Tell of Good Treatment Crew Stays in Grozny | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/market-declines-after-early-rise-volume-drops-to-3300000.html | MARKET DECLINES AFTER EARLY RISE; Volume Drops to 3,300,000 Shares--Average Down 1.66 Points, to 390.67 552 ISSUES OFF, 452 UP Ford, Most Active, Falls 4 After Action on Split-- Brunswick Slides 2 552 Issues Off, 452 Up Switch to Bonds Seen MARKET DECLINES AFTER EARLY RISE ABC Vending Climbs General Dynamics Gains A Correction | True | By Burton Crane | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/price-fixing-laid-to-10-companies-trust-indictment-also-cites-9.html | PRICE FIXING LAID TO 10 COMPANIES; Trust Indictment Also Cites 9 Electrical Executives Second Indictment Consent Decree Signed | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/still-too-many-jobless.html | Still Too Many Jobless | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/450-will-get-data-on-tougher-steel-stronger-building-grades-to-be.html | 450 WILL GET DATA ON TOUGHER STEEL; Stronger Building Grades to Be Described Monday Research Gains Cited | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/lippmann-hopeful-on-trade-in-west.html | LIPPMANN HOPEFUL ON TRADE IN WEST | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/airfare-cut-asked-riddle-proposes-excursion-rates-on-bahama-trips.html | AIR-FARE CUT ASKED; Riddle Proposes Excursion Rates on Bahama Trips | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/socialization-spreads.html | Socialization Spreads | True | By Harry Schwartz | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/cw-post-on-top-6247.html | C.W. Post on Top, 62-47 | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/more-leave-club-over-rowan-bar-rockefeller-says-hell-stay-and-seek.html | MORE LEAVE CLUB OVER ROWAN BAR; Rockefeller Says He'll Stay and Seek Cosmos Change MORE LEAVE CLUB OVER ROWAN BAR Rockefeller to Stay In | True | By E.w. Kenworthy Special to The New York Times.special To The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/railway-report.html | RAILWAY REPORT | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/the-proper-care-of-a-flashlight-worth-the-effort-in-time-of-crisis.html | The Proper Care of a Flashlight Worth the Effort in Time of Crisis | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/mrs-jr-knowland-jr.html | MRS. J.R. KNOWLAND JR. | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/patrolman-slain-mother-of-5-is-held.html | PATROLMAN SLAIN, MOTHER OF 5 IS HELD | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/indonesia-repeats-threat-of-attack.html | INDONESIA REPEATS THREAT OF ATTACK | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/packers-sign-arkansas-back.html | Packers Sign Arkansas Back | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/3-former-aides-of-sutro-admit-they-broke-stock-margin-rule-aides-of.html | 3 Former Aides of Sutro Admit They Broke Stock Margin Rule; AIDES OF BROKER VIOLATED RULES 4 Dummy Accounts Testimony Countered House is Mortgaged Experience Cited Instructions Noted | True | By Alexander Hammer | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/wilfred-c-hulse-a-psychiatrist-61-professor-at-albert-einstein.html | WILFRED C. HULSE, A PSYCHIATRIST, 61; Professor at Albert Einstein College of Medicine Dies | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/north-american-coal.html | NORTH AMERICAN COAL | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/committees-act-supports-coaches-but-formation-of-gym-and-track.html | COMMITTEE'S ACT SUPPORTS COACHES; But Formation of Gym and Track Federations Awaits Vote, by N.C.A.A. Council Ben Ten Penalty Noted Precedent in Case Given | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/graves-desecrated-in-cologne.html | Graves Desecrated in Cologne | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/scottgonzalez-bout-cleared.html | Scott-Gonzalez Bout Cleared | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/vatican-scores-jesuit-for-book-on-churchs-ecumenical-council.html | Vatican Scores Jesuit for Book On Church's Ecumenical Council | True | By Arnaldo Cortesi Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/store-area-to-expand-third-section-to-be-added-to-long-island.html | STORE AREA TO EXPAND; Third Section to Be Added to Long Island Center | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/advertising-story-of-a-sturdy-trademark-a-new-president-trade-and.html | Advertising Story of a Sturdy Trade-Mark; A New President Trade and Mark Hard Sell of Old Accounts People Addenda | True | By Peter Bart | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/nyu-victor-in-swim-violits-set-4-pool-records-in-winning-adelphi.html | N.Y.U. VICTOR IN SWIM; Violets Set 4 Pool Records in Winning Adelphi Meet | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/surgeon-honored-for-africa-work-dr-rees-is-cited-by-young-mens.html | SURGEON HONORED FOR AFRICA WORK; Dr. Rees Is Cited by Young Men's Board of Trade Honored at Luncheon | True | By Will Lissner | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/two-singers-share-a-role-at-met.html | Two Singers Share a Role at Met | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/foreign-student-aids-the-neediest-visitor-to-us-and-refugee-from.html | FOREIGN STUDENT AIDS THE NEEDIEST; Visitor to U.S. and Refugee From Hungary Donate as Tokens of Thanks TOTAL IN DAY IS $2,947 Long-Time Contributors Also Help Bring 50th Appeal to $550,732.33 Donors in Midwest | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/red-infiltrators-dominate-region-near-saigon.html | Red Infiltrators Dominate Region Near Saigon | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/byrd-meets-dillon-over-debt-ceiling.html | BYRD MEETS DILLON OVER DEBT CEILING | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/prep-swim-marks-set-5-national-records-broken-by-peekskill-military.html | PREP SWIM MARKS SET; 5 National Records Broken by Peekskill Military Academy | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/moss-to-present-neil-award.html | Moss to Present Neil Award | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/barbecuesauce-recipes-are-usable-with-any-grill.html | Barbecue-Sauce Recipes Are Usable With Any Grill | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/schenley-gets-big-space-in-sperry-rand-building.html | Schenley Gets Big Space In Sperry Rand Building | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/ski-honors-taken-by-linda-meyers-other-us-girls-6th-15th-and-30th.html | SKI HONORS TAKEN BY LINDA MEYERS; Other U.S. Girls 6th, 15th and 30th at Grindelwald Aspen Skier Is Sixth Track Fast at Top | True | United Press International Radiophoto | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/kennedy-backs-66000000-aid-for-coast-dam-will-speak-at-california.html | Kennedy Backs $66,000,000 Aid for Coast Dam; Will Speak at California U.'s Celebration in March Moves Seen Assisting Brown in Re-Election Campaign | True | By Tom Wicker Special To the New York Times.the New York Times | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/coast-bank-sold-to-new-concern-head-of-electronics-capital-is.html | COAST BANK SOLD TO NEW CONCERN; Head of Electronics Capital Is Forming Group to Buy 1st Western, Los Angeles AMERICAN TRUST IN DEAL Control of Institution Here Is Acquired by Investors Led by Lumber Dealer Sale Follows Agreement COAST BANK SOLD TO NEW CONCERN | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/jersey-fire-kills-widow-40.html | Jersey Fire Kills Widow, 40 | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/12-million-going-to-eye-research-johns-hopkins-is-benefited-by.html | 1.2 MILLION GOING TO EYE RESEARCH; Johns Hopkins is Benefited by Foundation Campaign By FOSTER HAILEY | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/trick-is-charged-in-congo-inquiry-army-sends-men-with-alibis-to.html | TRICK IS CHARGED IN CONGO INQUIRY; Army Sends Men With Alibis to Panel Seeking Slayers By DAVID HALBERSTAM Special to The New York Times. | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/school-in-jersey-scored-as-biased-home-of-critic-is-peppered-by-6.html | SCHOOL IN JERSEY SCORED AS BIASED; Home of Critic Is Peppered by 6 Pupils With Air Rifle | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/ohio-state-player-sidelined.html | Ohio State Player Sidelined | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/luebke-leaves-for-africa.html | Luebke Leaves for Africa | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/congress-meets-hears-president-at-session-today-both-chambers.html | CONGRESS MEETS; HEARS PRESIDENT AT SESSION TODAY; Both Chambers Organize, Then Adjourn to Wait for State of Union Message HICKENLOOPER ELECTED Succeeds Bridges in Senate Post-- McCormack Wins as Speaker, 248-160 Outcome Never in Doubt CONGRESS MEETS; AWAITS MESSAGE Kennedy Meets Smith Session Lasts 19 Minutes | True | By Russell Baker Special to The New York Times.united Press International Telephoto | 1990-01-25 | RE0000469657 | RE0000469657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/childrens-aid-society-elects-two.html | Children's Aid Society Elects Two | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/rosenbergkatz.html | Rosenberg–Katz | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/use-of-garnets.html | Use of Garnets | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/the-crisis-in-algeria.html | The Crisis in Algeria | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/sports-of-the-times-our-canadian-cousin-indian-givers-fancy-play.html | Sports of The Times; Our Canadian Cousin Indian Givers Fancy Play His Buddies | True | By Arthur Daley | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/new-judge-in-westchester.html | New Judge in Westchester | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/pay-floor-is-urged-goldberg-asks-145-hourly-for-some-in-drug-field.html | PAY FLOOR IS URGED; Goldberg Asks $1.45 Hourly for Some in Drug Field | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/in-the-nation-pros-and-cons-of-separate-committee-hearings.html | In The Nation; Pros and Cons of Separate Committee Hearings Processing the Bills A More Basic Reform | True | By Arthur Krock | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/henry-j-monsees.html | HENRY J. MONSEES | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/watt-named-to-who.html | Watt Named to W.H.O. | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/california-plans-100-million-issue-school-building-bonds-to-be.html | CALIFORNIA PLANS 100 MILLION ISSUE; School Building Bonds to Be Offered on Jan. 24 New York State San Jose, Calif. MUNICIPAL ISSUES OFFERED, SLATED Northeast Sacramento County, Calif. Wisconsin Building Agency San Antonio, Tex. Binghamton, N.Y. Boston, Mass. Lee County, Fla. Minneapolis, Minn. Ohio School District Pascagoula, Miss. Michigan School District California Sanitary District Oregon School District Ohio School District California School District Clarence, N.Y. New York School District | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/philadelphiasouth-jersey-transit-line-slated-delaware-river.html | Philadelphia-South Jersey Transit Line Slated; Delaware River Authority to Build 15-Mile Project at Cost of 58 Million | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/gift-certificate-makes-yule-last-all-the-year-reluctant-to-talk-a.html | Gift Certificate Makes Yule Last All the Year; Reluctant to Talk A Long Memory | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/john-stevenson-planning-to-wed-natalie-owings-son-of-un-delegate.html | John Stevenson Planning to Wed Natalie Owings; Son of U.N. Delegate and the Daughter of Architect Engaged To Marry on Coast | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/gizenga-rejects-demand.html | Gizenga Rejects Demand | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/schumacher-changes-his-pitch-former-star-hurler-caters-to-hitters.html | Schumacher Changes His Pitch; Former Star Hurler Caters to Hitters as Bat Salesman Once He Threw Fast Ball, Now He Leans to Change of Pace | True | By John Drebingerunited Press International | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/ruling-on-hotel-delays-eviction-state-calls-the-devonshire-subject.html | RULING ON HOTEL DELAYS EVICTION; State Calls the Devonshire Subject to Rent Control | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/romulus-to-be-benefit-for-lenox-hill-hospital.html | Romulus' to Be Benefit For Lenox Hill Hospital | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/power-production-above-the-61-rate.html | POWER PRODUCTION ABOVE THE '61 RATE | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/montgomery-ward-posts-sales-marks-other-chain-sales.html | MONTGOMERY WARD POSTS SALES MARKS; OTHER CHAIN SALES | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/negro-lawyer-held-arrested-in-jackson-miss-in-waiting-room-case.html | NEGRO LAWYER HELD; Arrested in Jackson, Miss., in Waiting Room Case | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/vice-president-elected-for-1-william-st-fund.html | Vice President Elected For 1 William St. Fund | True | Tommy Weber | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/joan-marie-banks-prospective-bride.html | Joan Marie Banks Prospective Bride | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/lisbon-concedes-error-violations-of-senegal-border-called-honest.html | LISBON CONCEDES ERROR; Violations of Senegal Border Called Honest Mistakes | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/club-drops-bar-to-women.html | Club Drops Bar to Women | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/aid-to-glen-cove-asked-congress-urged-to-pay-25000-li-tax-bill.html | AID TO GLEN COVE ASKED; Congress Urged to Pay $25,000 L.I. Tax Bill Against Soviet | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/un-believes-mercenaries-are-still-entering-katanga-influx-of-arms.html | U.N. Believes Mercenaries Are Still Entering Katanga; Influx of Arms Seen U.N. SEES INFLUX OF MERCENARIES | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/letters-to-the-times-recognizing-peiping-her-acceptance-held.html | Letters to The Times; Recognizing Peiping Her Acceptance Held Dependent on New U.S. Policy for Taiwan Advantages of Step Policy Tied to Taiwan Johnson on Lexicographers Gilpatric Defends Change Deputy Defense Secretary Explains Increase in Army Divisions Goa Called Liberation Act Library Building Praised To Select Teaching Staff Schinnerer Recommendation to Abolish Examiners Opposed Safeguards Needed Law Repeal Opposed Earlier Retiring Age Proposed Doubled Bus Fare Protested William and Mary. ROSWELL L. GILPATRIC. GERALD WICKREMESOORIYA, STANLEY J.G. NOWAK, M.D. HARRY GILBERT, Chairman; JAY E. GREENE, PAUL DENN, ISADORE BOGEN, ARTHUR KLEIN, ABRAHAM KROLL, SAMUEL STREICHER,GERTRUDE E. UNSER, Board ofExaminers, Board of Education of the City of New York. Mrs. WILLIAM LEVINSON. | True | WALTER E. O'DONNELL, M.D. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/screen-world-by-nightcolor-cameras-scan-nightclub-and-cabaret-acts.html | Screen: World by Night'Color Cameras Scan Night-Club and Cabaret Acts on Three Continents | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/reilly-to-hold-posts-amex-head-says-he-has-no-intention-of-leaving.html | REILLY TO HOLD POSTS; Amex Head Says He Has No Intention of Leaving | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/belgian-says-policy-of-un-splits-west.html | BELGIAN SAYS POLICY OF U.N. SPLITS WEST | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/salvage-men-board-freighter.html | Salvage Men Board Freighter | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/african-aide-greeted-mt-vernon-hails-tanganyika-envoy-to-united.html | AFRICAN AIDE GREETED; Mt. Vernon Hails Tanganyika Envoy to United Nations | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/donald-f-lippincott.html | DONALD F. LIPPINCOTT | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/building-leased-in-meat-district-ottman-gets-gansevoort-st-parcel.html | BUILDING LEASED IN MEAT DISTRICT; Ottman Gets Gansevoort St. Parcel in Expansion Move Deal Near Lincoln Sq. 85-Car Garage Leased 3d Ave. Parcel Bought | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/theatre-party-jan-23-to-aid-presbyterian-progress-unit.html | Theatre Party Jan. 23 to Aid Presbyterian Progress Unit | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/school-centralization-loses.html | School Centralization Loses | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/mormons-to-build-skyscraper-on-58th-opposite-plaza-hotel-church.html | Mormons to Build Skyscraper On 58th Opposite Plaza Hotel; Church Plans to Use Part of 30-Story Building and Rent the Remainder MORMONS TO BUILD SKYSCRAPER HERE | True | By McCandlish Phillipsthe New York Times | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/dudley-to-remove-22-subway-kiosks.html | DUDLEY TO REMOVE 22 SUBWAY KIOSKS | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/bingham-heads-trustee-group.html | Bingham Heads Trustee Group | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/tank-stationary-in-crash.html | Tank Stationary in Crash | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/doldrumschasing-comediennes-carol-channing-is-at-empire-room-of.html | Doldrums–Chasing Comediennes; Carol Channing Is at Empire Room of Waldorf-Astoria Blue Angel Starring Dorothy Loudon in Satirical Program Mimics Marlene Dietrich Mistress of Timing | True | By Arthur Gelb | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/mets-will-draw-from-128-players-35-with-parent-club-the-remainder.html | METS WILL DRAW FROM 128 PLAYERS; 35 With Parent Club, the Remainder on Farms | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/fair-grounds-card-put-off.html | Fair Grounds Card Put Off | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/us-ambassador-combats-pessimism-in-osaka-japanese-business-men.html | U.S. Ambassador Combats Pessimism in Osaka; Japanese Business Men Urged to Avoid Undue Worry Reischauer Attempts to Ease Fear of Textile Import Tax Textile Tax a Key Topic | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/business-unit-backs-trade-center-shift.html | BUSINESS UNIT BACKS TRADE CENTER SHIFT | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/turks-in-antired-protest.html | Turks in Anti-Red Protest | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/eastwest-study-of-atom-is-urged-soviet-scientist-asks-joint.html | EAST-WEST STUDY OF ATOM IS URGED; Soviet Scientist Asks Joint Building of Accelerator | True | By Walter Sullivan | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | | MARK S. DOLBEY | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/of-local-origin-schary-to-get-bible-award.html | Of Local Origin; Schary to Get Bible Award | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/music-two-reviews-and-a-premiere-korns-orchestra-of-america-at.html | Music: Two Reviews and a Premiere; Korn's Orchestra of America at Carnegie Work by Sydeman in Season's 3d Concert | True | By Ross Parmenter | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/5-die-in-air-crash-air-national-guard-plane-falls-near-pittsburgh.html | 5 DIE IN AIR CRASH; Air National Guard Plane Falls Near Pittsburgh | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/booksauthors-autobiography-from-africa-americans-on-cruise-rise-of.html | Books–Authors; Autobiography from Africa Americans on Cruise Rise of a Journalist Story of Mrs. Coolidge | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/paula-h-mayhew-engaged-to-marry-palimemcclure.html | Paula H. Mayhew Engaged to Marry; Palime–McClure | | Special to The New York Times.Special to The New York Times.McCutcheon | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/film-maker-sets-a-stock-dividend-20th-century-fox-changes-to-2.html | FILM MAKER SETS A STOCK DIVIDEND; 20th Century-Fox Changes to 2% Semi-Annual Basis | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/un-commissioner-named.html | U.N. Commissioner Named | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/zuckert-may-seek-more-air-regulars.html | ZUCKERT MAY SEEK MORE AIR REGULARS | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/plane-search-goes-on-no-sign-found-of-air-tanker-missing-with-9-in.html | PLANE SEARCH GOES ON; No Sign Found of Air Tanker Missing With 9 in Atlantic | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/roy-shield-pianist-composer-was-68.html | ROY SHIELD, PIANIST, COMPOSER, WAS 68 | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/us-firm-accuses-2-in-million-loss-us-firm-accuses-2-in-million-loss.html | U.S. Firm Accuses 2 in Million Loss; U.S. FIRM ACCUSES 2 IN MILLION LOSS | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Week-End | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/tax-records-opened-lefkowitz-approves-their-use-in-abandonment.html | TAX RECORDS OPENED; Lefkowitz Approves Their Use in Abandonment Searches | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/nationals-conquer-hawks-134-to-122.html | NATIONALS CONQUER HAWKS, 134 TO 122 | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/court-voids-vote-for-santangelo-new-election-is-ordered-for.html | COURT VOIDS VOTE FOR SANTANGELO; New Election Is Ordered for District Democratic Chief Decision Upheld | True | By John Sibley | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/allied-van-lines-names-fox.html | Allied Van Lines Names Fox | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/migrant-labor-pact-extended.html | Migrant Labor Pact Extended | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/lord-home-optimistic-on-berlin-sees-pact-with-honor-possible-berlin.html | Lord Home Optimistic on Berlin; Sees Pact With Honor Possible; Berliners Get a Pledge | True | Special to The New York Times.Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/debt-ceiling.html | 'Debt Ceiling' | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/brooklyn-9062-victor.html | Brooklyn 90–62 Victor | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/elmer-o-hornig.html | ELMER O. HORNIG | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/miss-hards-team-gains-semifinals-at-australian-net.html | Miss Hard's Team Gains Semi-Finals At Australian Net | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/santa-anita-results.html | Santa Anita Results | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/us-retail-sales-dipped-in-61-poor-december-showing-cited.html | U.S. Retail Sales Dipped in '61; Poor December Showing Cited; Preliminary Report Blames Lag in Auto Deliveries for Month's Weakness | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/merchants-association-assails-operation-of-stores-on-sundays-other.html | Merchants Association Assails Operation of Stores on Sundays; Other Moves by Group RETAIL MEN SCORE SUNDAY OPENINGS New President Chosen Aid for Downtown Areas | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/chinese-aide-sees-mcnamara.html | Chinese Aide Sees McNamara | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/navy-flier-missing-at-sea.html | Navy Flier Missing at Sea | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/lasalle-on-top-9051.html | LaSalle on Top, 90-51 | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/brandt-arrives-in-tunis.html | Brandt Arrives in Tunis | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/us-does-not-plan-ties.html | U.S. Does Not Plan Ties | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/controversial-talk-to-rotc-spurs-columbia-policy-inquiry.html | Controversial Talk to R.O.T.C. Spurs Columbia Policy Inquiry | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/liston-title-shot-a-near-certainty-boxer-getting-new-manager.html | LISTON TITLE SHOT A NEAR CERTAINTY; Boxer Getting New Manager 'Acceptable' to Patterson | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/tv-actors-reject-request-by-wuhf-union-bars-waiver-on-pay-for.html | TV ACTORS REJECT REQUEST BY WUHF; Union Bars Waiver on Pay for Experimental Series Previous Waiver Granted F.C.C. Hearings Postponed | True | By Val Adams | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/retail-leader-a-keen-competitor-new-nrma-head-praised-by-a-rival.html | Retail Leader a Keen Competitor; New N.R.M.A. Head Praised by a Rival for Toughness Bennett Is Directing Growth of ZCMI Store in Utah RETAILING LEADER KEEN COMPETITOR | True | By Myron Kandel.the New York Times | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/granite-city-steel-buys-ore-producer-companies-plan-sales-mergers.html | Granite City Steel Buys Ore Producer; COMPANIES PLAN SALES, MERGERS | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/art-machines-in-revolt-neodada-works-by-robert-watts-invite-viewers.html | Art: Machines in Revolt; Neo-Dada Works by Robert Watts Invite Viewers to Become Part of Exhibition | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/dimaggio-to-be-tutor-at-yankee-camp-again.html | DiMaggio to Be Tutor At Yankee Camp Again | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/sidelights-gain-is-forecast-for-economy-annual-chill-profits.html | Sidelights; Gain Is Forecast For Economy Annual Chill Profits Descend Europe's Economy Cocoa Trading Square Symbol | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/export-lines-listed-to-operate-tankers.html | EXPORT LINES LISTED TO OPERATE TANKERS | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/bonn-industrialists-score-soviet-memo.html | BONN INDUSTRIALISTS SCORE SOVIET MEMO | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/election-in-guam-is-sought.html | Election in Guam Is Sought | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/mrs-sally-wreszin-rewed.html | Mrs. Sally Wreszin Rewed | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/wotan-at-the-met-beset-by-illness-edelmann-begins-and-ends-with.html | WOTAN AT THE MET BESET BY ILLNESS; Edelmann Begins and Ends With Symmetre in Middle Leinsdorf Applauded Power and Brightness | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/the-export-bay-with-machinery-aft-arrives-in-port-convenient.html | The Export Bay, With Machinery Aft, Arrives in Port; Convenient Stowage | True | By Werner Bamberger | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/city-to-cede-land-in-sewage-pact-may-give-westchester-100-acres-in.html | CITY TO CEDE LAND IN SEWAGE PACT; May Give Westchester 100 Acres in Mt. Kisco Deal Conference on Nassau 100 Acres Sought | True | By Charles G. Bennett | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/dr-jack-f-warshaw.html | DR. JACK F. WARSHAW | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/new-yorker-admits-basketball-fixes.html | NEW YORKER ADMITS BASKETBALL FIXES | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/united-carbon-names-senior-vice-president.html | United Carbon Names Senior Vice President | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/cold-days-at-studebaker-strike-in-south-bend-raises-question-of.html | Cold Days at Studebaker; Strike in South Bend Raises Question Of Company's Future as Auto Maker | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/mdonald-hopeful-on-avoiding-strike.html | M'DONALD HOPEFUL ON AVOIDING STRIKE | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/schools-report-chides-levittown-inquiry-lays-troubles-to-towns-own.html | SCHOOLS REPORT CHIDES LEVITTOWN; Inquiry Lays Troubles to Town's Own Factionalism | True | By Leonard Buder. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/pacific-power-set-to-build-new-unit.html | PACIFIC POWER SET TO BUILD NEW UNIT | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/boun-oum-agrees-to-laotian-talks-premier-accepts-invitation-of.html | BOUN OUM AGREES TO LAOTIAN TALKS; Premier Accepts Invitation of Britain and Soviet to Meet Rivals in Geneva Souvanna Phouma in Europe BOUN OUM AGREES TO LAOTIAN TALKS | True | By Jacques Nevard Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/unanimous-vote-turns-down-plea-bid-for-concurrent-8week-dates-fails.html | UNANIMOUS VOTE TURNS DOWN PLEA; Bid for Concurrent 8-Week Dates Fails, So Tracks Will Seek Tax Relief 1961 Figures Switched Move in 1963 Likely | True | By Gordon S. White Jr.united Press International Telephoto | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/daylong-decline-cuts-cocoa-prices-futures-off-2857-points-maine.html | DAY-LONG DECLINE CUTS COCOA PRICES; Futures Off 28-57 Points-- Maine Potatoes Mixed | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/gomulka-to-see-khrushchev.html | Gomulka to See Khrushchev | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/pipelines-bonds-go-on-sale-today-30-million-natural-gas-co-issuc.html | PIPELINES BONDS GO ON SALE TODAY; 30 Million Natural Gas Co. Issue Set for Market North American Car Corp. N.Y., Chicago & St. Louis Hartfield Stores Sel-Rex Corp. Semicon, Inc. American Safety Equipment | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/farmers-repayments-rise.html | Farmers' Repayments Rise | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/irans-peasants-to-get-more-land-large-private-estates-to-be-broken.html | IRAN'S PEASANTS TO GET MORE LAND; Large Private Estates to Be Broken Up to Fight Reds 8 Bid on Narrows Bridge | True | Special to The New York Times.Camera Press-Pix | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/amer-basketball-league.html | Amer. Basketball League | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/rudder-club-elects-here.html | Rudder Club Elects Here | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/lord-privy-seal-hails-boy-scouts-salutes-spirit-of-adventure-at.html | LORD PRIVY SEAL HAILS BOY SCOUTS; Salutes 'Spirit of Adventure' at Fund Breakfast Here | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/hofstra-beats-temple-hannon-and-busby-stand-out-in-205-wrestling.html | HOFSTRA BEATS TEMPLE; Hannon and Busby Stand Out in 20-5 Wrestling Victory | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/country-dog-ticks-found-invading-city.html | COUNTRY DOG TICKS FOUND INVADING CITY | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/khrushchev-arrives-in-minsk.html | Khrushchev Arrives in Minsk | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/cocoa-processing-marks-set.html | Cocoa Processing Marks Set | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/giant-us-tanker-named-in-boston-106500ton-manhattan-is-biggest.html | GIANT U.S. TANKER NAMED IN BOSTON; 106,500-Ton Manhattan Is Biggest Built in Country 940 Feet Long Limited Depth Here | True | By George Horne Special To the New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/bingo-aide-says-he-helped-client-worked-on-2-bills-designed-to-aid.html | BINGO AIDE SAYS HE HELPED CLIENT; Worked on 2 Bills Designed to Aid in Operations Wide Violations Noted Charges Denied | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/mergenthaler-sees-no-earnings-change.html | MERGENTHALER SEES NO EARNINGS CHANGE | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/leandro-salom-is-dead-newsman-65-served-upis-spanishlanguage.html | LEANDRO SALOM IS DEAD; Newsman, 65, Served U.P.I.'s Spanish-Language Service | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/trade-council-elects-5-new-directors-named-by-far-eastamerica-unit.html | TRADE COUNCIL ELECTS; 5 New Directors Named by Far East-America Unit | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/new-dominican-official-hailed-in-oas-council.html | New Dominican Official Hailed in O.A.S. Council | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/useurope-ties-urged-by-erhard-german-in-speech-here-sees.html | U.S.-EUROPE TIES URGED BY ERHARD; German in Speech Here Sees Cooperation With Market Initiative by the West Hardenbrook for Tax Cuts The Herlong-Baker Bill | True | By Russell Porter | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/concern-is-fined-on-slum-counts-judge-allows-nine-to-shift.html | CONCERN IS FINED ON SLUM COUNTS; Judge Allows Nine to Shift Responsibility to Company | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/royal-barry-wills-dead-at-65-noted-for-smallhome-designs-cited-by.html | Royal Barry Wills Dead at 65; Noted for Small-Home Designs; Cited by Hoover in '32 Designed Development | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/the-theatre-romulus-at-music-box-duerrenmatt-comedy-is-adapted-by.html | The Theatre: 'Romulus' at Music Box; Duerrenmatt Comedy Is Adapted by Vidal Cyril Richard Stars With Howard DaSilva | True | By Howard Taubman | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/duvalier-launches-development-drive.html | DUVALIER LAUNCHES DEVELOPMENT DRIVE | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/son-to-mrs-richard-blake.html | Son to Mrs. Richard Blake | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/miss-jody-a-ragan-to-become-a-bride.html | Miss Jody A. Ragan To Become a Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-11 | 1962-01-11 | https://www.nytimes.com/1962/01/11/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469657 | RE0000469657 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/bill-would-aid-artists-measure-proposes-they-pay-capital-gains.html | BILL WOULD AID ARTISTS; Measure Proposes They Pay Capital Gains Taxes | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/giesler-left-800000.html | Giesler Left $800,000 | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/bonds-prime-issues-market-marks-time-awaiting-treasury-borrowing.html | Bonds: Prime Issues Market Marks Time Awaiting Treasury's Borrowing Plans; CORPORATES EASE IN QUIET TRADING Changes Mixed and Narrow in the Government List --Bills Show Gains "Moonlight Trading" Bill Discounts Fall | True | By Paul Heffernan | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/wood-field-and-stream-with-sailfish-biting-therell-beg-action.html | Wood, Field and Stream; With Sailfish Biting, There'll Beg Action Aplenty in Florida Tournaments | True | By Oscar Godbout | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/tractor-concern-buys-queens-plot-company-to-build-a-plant-in-long.html | TRACTOR CONCERN BUYS QUEENS PLOT; Company to Build a Plant in Long Island City Jamaica Building Leased Corona Building Bought 2 L.I. Theatres Purchased | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/morocco-expecting-increase-in-us-aid.html | MOROCCO EXPECTING INCREASE IN U.S. AID | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/people.html | People | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/threat-to-pickets-barred-by-nlrb.html | THREAT TO PICKETS BARRED BY N.L.R.B. | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/royals-set-back-warriors-145128-chamberlain-gets-52-points.html | ROYALS SET BACK WARRIORS, 145-128; Chamberlain Gets 52 Points --Robertson Paces Victors | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/northrop-advances-aide.html | Northrop Advances Aide | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/associated-testing.html | ASSOCIATED TESTING | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/audrey-herson-married.html | Audrey Herson Married | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/trade-day-draws-6000-to-exhibits-they-are-a-vanguard-of-the-60000.html | 'TRADE DAY DRAWS 6,000 TO EXHIBITS; They Are a Vanguard of the 60,000 Expected at Start of Boat Show Tomorrow Larchmont Man--Boys City Departments Cooperate New Marketing Concept | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/guerrilla-action-reported-dutch-know-of-no-landings.html | Guerrilla Action Reported; Dutch Know of No Landings | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/yachting-interest-high-america-cup-series-against-us-stirs-aussie.html | YACHTING INTEREST HIGH; America Cup Series Against U.S. Stirs Aussie Fans Seki, Japan, Stops Coreo | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/waddell-reed-inc-fills-a-major-position.html | Waddell & Reed, Inc., Fills a Major Position | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/trade-bloc-gains-on-farm-accords-italy-sets-sunday-deadline-for.html | TRADE BLOC GAINS ON FARM ACCORDS; Italy Sets Sunday Deadline for Market Agreements Price Levels Disputed U.S. Tariff Talks | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/centaurs-win-in-polo-ellis-scores-8-goals-in-165-victory-over-new.html | CENTAURS WIN IN POLO; Ellis Scores 8 Goals in 16-5 Victory Over New Jersey Farley to Present Award | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/linda-a-dryden-engaged-to-wed-alumnus-of-yale-senior-at-connecticut.html | Linda A. Dryden Engaged to Wed Alumnus of Yale; Senior at Connecticut Is Fiancee of James Allen Carney Jr. | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/cott-seeks-to-buy-50-of-the-stock-in-nedicks-stores-largest-holders.html | Cott Seeks to Buy 50% of the Stock In Nedick's Stores; Largest Holders Listed COMPANIES PLAN SALES, MERGERS | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/castro-defeat-seen-in-central-america.html | CASTRO DEFEAT SEEN IN CENTRAL AMERICA | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/sukarno-assures-australia-on-aim-denies-any-plan-to-extend.html | SUKARNO ASSURES AUSTRALIA ON AIM; Denies Any Plan to Extend Ambitions in New Guinea Sukarno Meets Aides | True | By Robert Trumbull Special To the New York Times | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/algerian-cities-ask-more-troops-french-aides-urge-army-to-bolster.html | ALGERIAN CITIES ASK MORE TROOPS; French Aides Urge Army to Bolster Algiers and Oran as New Violence Looms ALGERIAN CITIES ASK MORE TROOPS | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/dr-weiner-jailed-in-jersey-deaths-gets-24-years-and-is-fined.html | DR. WEINER JAILED IN JERSEY DEATHS; Gets 2-4 Years and Is Fined $12,000—Freed for Appeal | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/second-city-in-second-home-here-troupe-moves-from-uptown-theatre-to.html | Second City in Second Home Here; Troupe Moves From Uptown Theatre to 'Village' Club Square East, a New Cabaret, Offers Satirical Skits | True | By Arthur Gelb | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/six-bronx-stores-sold-separate-deals-made-in-sale-to-riverdale.html | SIX BRONX STORES SOLD; Separate Deals Made in Sale to Riverdale Merchants | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/miss-hard-gains-in-sydney-tennis-wins-in-womens-and-mixed-doubles.html | MISS HARD GAINS IN SYDNEY TENNIS; Wins in Women's and Mixed Doubles in Bid for Slam Margaret Smith In Final Australian Teams Gain | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/securities-offerings-interphoto-corp-dixie-dinettes-inc.html | SECURITIES OFFERINGS; Interphoto Corp. Dixie Dinettes, Inc. | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/exsutro-aide-tells-of-excessive-loans.html | EX-SUTRO AIDE TELLS OF EXCESSIVE LOANS | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/stanley-warner-corp.html | STANLEY WARNER CORP. | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/treasury-to-sell-billion-in-bonds-offering-slated-on-monday-of-4.html | TREASURY TO SELL BILLION IN BONDS; Offering Slated on Monday of 4% Obligations Due to Mature in 1969 YIELD IS SET AT 4.04% Borrowing Is to Fill U.S. Needs for New Cash Until Late March Ready Acceptance Sighted | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/450000-will-settled-75yearold-woman-wins-on-exity-aides-estate.html | $450,000 WILL SETTLED; 75-Year-Old Woman Wins on Ex-City Aide's Estate | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/penn-mutual-life-adds-oil-man-to-directorate.html | Penn Mutual Life Adds Oil Man to Directorate | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/a-unions-double-standard.html | A Union's Double Standard | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/college-sophomore-queen-of-show.html | College Sophomore Queen of Show | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/details-are-set-in-food-exhibits-international-congress-to-be-here.html | DETAILS ARE SET IN FOOD EXHIBITS; International Congress to Be Here in September Forum and Exhibit | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/irene-m-parker-will-be-married-to-lee-yearley-student-at-briardliff.html | Irene M. Parker Will Be Married To Lee Yearley; Student at Briardcliff Is Engaged to Senior at Haverford College Long Booth Hospital Gains | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/2-quit-in-argentina-but-frondizi-accepts-only-1-of-cabinet.html | 2 QUIT IN ARGENTINA; But Frondizi Accepts Only 1 of Cabinet Resignations | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/ronald-barry-goffman-fiance-of-anita-cohen.html | Ronald Barry Goffman Fiance of Anita Cohen | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/supreme-court-misses-state-of-union-speech.html | Supreme Court Misses State of Union Speech | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/sanford-claster-weds-mrs-betsy-g-sapper.html | Sanford Claster Weds Mrs. Betsy G. Sapper | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/sloops-built-abroad-rhodesdesigned-25footer-is-constructed-in.html | SLOOPS BUILT ABROAD; Rhodes-Designed 25-Footer Is Constructed in Amsterdam Evanson Sloop on Display Guide Boats of Fiber Glass | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/program-recalls-monteverdi-art-his-new-music-excels-in-rogers.html | PROGRAM RECALLS MONTEVERDI ART; His 'New Music' Excels in Rogers Auditorium Concert Kaplan Arranged Program | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/planes-fly-new-patterns-here.html | Planes Fly New Patterns Here | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/us-maritime-aide-rebukes-shippers.html | U.S. MARITIME AIDE REBUKES SHIPPERS | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/susan-strauss-affianced.html | Susan Strauss Affianced | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/algerias-administrator-wife-also-has-law-degree-a-connoisseur-of.html | Algeria's Administrator; Wife Also Has Law Degree A Connoisseur of Wines | True | Jean Morin | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/2-honored-by-horse-show-group.html | 2 Honored by Horse Show Group | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/ap-declares-three-dividends-10c-extra-30c-quarterly-and-2-in-stock.html | A.&P. DECLARES THREE DIVIDENDS; 10c Extra, 30c Quarterly and 2% in Stock Set-- Profits Show Decline Profits $1.81 a Share | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/theatre-3-wilder-plays-first-works-of-authors-2-new-cycles.html | Theatre: 3 Wilder Plays; First Works of Author's 2 New Cycles Introduced at Circle in the Square The Casts | True | By Howard Taubman | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/brooklyn-realty-dinner-set.html | Brooklyn Realty Dinner Set | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/elmer-adler-bibliophile-dies-expert-printer-and-collector-77-pynson.html | Elmer Adler, Bibliophile, Dies; Expert Printer and Collector, 77; Pynson Printers Co-Founder Was Ex-Princeton Art Aide -- Curator of Book Museums Looked on Craft as an Art Quarterly Resumed in 1948 Adviser to Publishers | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/for-calorie-counters.html | For Calorie Counters | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/britons-term-reduced-leading-lawyers-suspension-cut-from-3-years-to.html | BRITON'S TERM REDUCED; Leading Lawyer's Suspension Cut From 3 Years to a Year | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/basil-oconnor-feted-700-mark-70th-birthday-of-national-foundations.html | BASIL O'CONNOR FETED; 700 Mark 70th Birthday of National Foundation's Head | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/tensions-in-queens-denied-by-theobald.html | TENSIONS IN QUEENS DENIED BY THEOBALD | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/kennedy-asks-new-rights-laws-but-is-unlikely-to-push-adoption.html | Kennedy Asks New Rights Laws But Is Unlikely to Push Adoption; Message Advocates Action in Areas of Voting, Schools and Travel--Literacy Tests and Poll Taxes Denounced Officials to Appraise Bills Would Eliminate Tests | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/bank-buys-mr-kisco-parcel.html | Bank Buys Mr. Kisco Parcel | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/un-fund-will-aid-48-new-projects-training-to-be-emphasized-in.html | U.N. FUND WILL AID 48 NEW PROJECTS; Training to Be Emphasized in $42,800,000 Program Nineteen Training Projects | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/fashion-events.html | Fashion Events | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/columbus-goes-own-way-in-fashion-typical-american-city-often-pays.html | Columbus Goes Own Way in Fashion; Typical American City Often Pays No Heed to Style Leaders Residents Are Choosy About Their Clothes and Accessories The Newest Twist | True | By Charlotte Curtis Special To the New York Times. Columbus, Ohio. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/dip-in-icy-ocean-is-fatal.html | Dip in Icy Ocean Is Fatal | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/sheer-fabrics-and-dramatic-shapes-create-a-lightheaded-look-for.html | Sheer Fabrics and Dramatic Shapes Create a Lightheaded Look for Spring | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/baltimore-to-get-industrial-park-30-million-research-center-slated.html | BALTIMORE TO GET INDUSTRIAL PARK; 30 Million Research Center Slated for Port District Bank Offices Planned | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/vote-reforms-urged-citizens-union-sends-broad-program-to.html | VOTE REFORMS URGED; Citizens Union Sends Broad Program to Legislators | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/bronx-zoo-veterinarian-treats-problems-both-big-and-small.html | Bronx Zoo Veterinarian Treats Problems Both Big and Small | True | By John C. Devlin | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/6000-for-un-scholarships.html | $6,000 for U.N. Scholarships | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/other-meetings-brown-shoe-co-stokely-van-camp-inc.html | OTHER MEETINGS; Brown Shoe Co. Stokely-Van Camp, Inc. | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/british-vote-to-strike-token-walkout-would-protest-rejection-of-pay.html | BRITISH VOTE TO STRIKE; Token Walkout Would Protest Rejection of Pay Demand | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/president-seeks-recession-curbs-request-for-tax-authority-renews.html | PRESIDENT SEEKS RECESSION CURBS; Request for Tax Authority Renews Economic Issue--Stiff Opposition Seen Seeks Change on Jobless PRESIDENT SEEKS RECESSION CURBS | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/walter-r-maguire.html | WALTER R. MAGUIRE | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/erhard-depends-bonn-aid-effort-says-help-to-new-countries-is-.html | ERHARD DEPENDS BONN AID EFFORT; Says Help to New Countries Is Rising--Ends U.S. Visit Bonn Increasing Aid | True | By Foster Hailey | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/heath-stresses-market.html | Heath Stresses Market | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/cards-to-wear-names-on-backs-of-uniforms.html | Cards to Wear Names On Backs of Uniforms | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/karachi-sets-curbs-to-fight-smallpox.html | KARACHI SETS CURBS TO FIGHT SMALLPOX | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/24-strikers-arrested-seized-as-police-break-mass-picket-line-in.html | 24 STRIKERS ARRESTED; Seized as Police Break Mass Picket Line in Philadelphia | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/civilreligious-court-showdown-averted-in-israeli-divorce-case-she.html | Civil-Religious Court Showdown Averted in Israeli Divorce Case; She Accepts Divorce Ruling Is Upheld | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/easy-maintenance-of-diesel-stressed-astra-new-fiber-glass-sloop.html | EASY MAINTENANCE OF DIESEL STRESSED; Astra New Fiber Glass Sloop | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/goldwater-becomes-a-sponsor-of-committee-to-aid-katanga.html | Goldwater Becomes a Sponsor Of Committee to Aid Katanga | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/louis-e-stern-75-an-art-collector-lawyer-known-for-chagall.html | LOUIS E. STERN, 75, AN ART COLLECTOR; Lawyer Known for Chagall Paintings Is Dead | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/this-windjammer-is-not-for-sale.html | This Windjammer Is Not for Sale | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/tv-groucho-on-cbs-comedians-format-is-similar-to-that-of-his-former.html | TV: Groucho on C.B.S.; Comedian's Format Is Similar to That of His Former N.B.C. Program | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/sales-in-this-area-off-4.html | Sales in This Area Off 4% | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/armys-reserves-facing-overhaul-pentagon-bars-major-cuts-in-drillpay.html | ARMY'S RESERVES FACING OVERHAUL; Pentagon Bars Major Cuts in Drill-Pay Units-- Kennedy to Seek More Missiles Army Reserves Facing Overhaul For Move to Quicken Readiness Large Increases Forecast | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/food-dinners-for-one-can-be-varied-complicated-dish-can-yield-a.html | Food: Dinners for One Can Be Varied; Complicated Dish Can Yield a Rewarding Single Portion | True | By June Owen | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/aid-for-rubber-sought-ceylon-joins-indonesia-and-malaya-to-push.html | AID FOR RUBBER SOUGHT; Ceylon Joins Indonesia and Malaya to Push Sales | True | By United Press International. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/housing-panel-slated-here.html | Housing Panel Slated Here | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/consul-boycotts-talk-at-columbia-french-aide-fears-affront-by.html | CONSUL BOYCOTTS TALK AT COLUMBIA; French Aide Fears Affront by Parisian Reporter Kirk Greets Them 'Fighting Lost Wars' | True | By Morris Kaplan | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/tie-to-red-china-hinted-in-lisbon-salazar-seen-weighing-link-to.html | TIE TO RED CHINA HINTED IN LISBON; Salazar Seen Weighing Link to Rebuke West and U.N. Serious Policy Review | True | By Benjamin Welles Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/yale-poetry-award-publication-of-work-is-prize-for-new-york-winner.html | YALE POETRY AWARD; Publication of Work Is Prize for New York Winner | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/esso-tankers-elects-rogers.html | Esso Tankers Elects Rogers | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/phillip-livingstone-marries-sibley-auchincloss-in-south.html | Phillip Livingstone Marries Sibley Auchincloss in South | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/skiff-is-38-feet-long-workmanship-is-emphasized-in-bay-head-linc.html | SKIFF IS 38 FEET LONG; Workmanship Is Emphasized in Bay Head Line Craft | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/freight-loadings-in-further-climb-railroad-and-truck-traffic-up-for.html | FREIGHT LOADINGS IN FURTHER CLIMB; Railroad and Truck Traffic Up for Week and Year | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/auto-output-for-week-to-exceed-1961-level.html | Auto Output for Week To Exceed 1961 Level | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/kennedy-asks-new-tariff-power-and-right-to-cut-taxes-in-slump-state.html | KENNEDY ASKS NEW TARIFF POWER AND RIGHT TO CUT TAXES IN SLUMP; STATE OF UNION TALK IS CONFIDENT; 34 REQUESTS MADE Economic and Welfare Plans to Strengthen U.S. Are Stressed 5-Year Tariff Plan Other Proposals Kennedy Asks for Broad New Authority to Reduce Tariffs in State of Union Message TAX-CUT POWERS ALSO REQUESTED Economic and Welfare Plans Stressed in President's 34-Point Program EDUCATION HEALTH AND WELFARE NATIONAL ECONOMY Seeks Opportunity for All Key Passages on Tariffs Trouble Even Now | True | By James Reston Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/2-companies-sell-water-jet-engine-boats-so-equipped-can-run-in.html | 2 COMPANIES SELL WATER JET ENGINE; Boats So Equipped Can Run in Shallow Streams Trimarans of Fiber Glass | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/goldwater-sees-fiscal-dangers-warns-policy-is-leading-to-economic.html | GOLDWATER SEES FISCAL DANGERS; Warns Policy Is Leading to Economic Regimentation Cites Concern Abroad | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/laid-off-before-joining-military-veteran-wins-seniority-in-suit.html | Laid Off Before Joining Military, Veteran Wins Seniority in Suit | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/french-are-enthusiastic-over-sea-kart-racing-federation-to-stage.html | French Are Enthusiastic Over Sea Kart Racing; Federation to Stage Official and Title Races Is Planned 1,000 Boats Under $400 Each Likely Next Summer Kart Born on Riviera Kart's Hull Durable | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/new-un-chief-for-katanga.html | New U.N. Chief for Katanga | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/a-drug-executive-scores-kefauver-accuses-him-of-distortion-in.html | A DRUG EXECUTIVE SCORES KEFAUVER; Accuses Him of Distortion in Industry Inquiry 'Loaded Questions' Charged | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/pound-circulation-off-notes-in-use-fell-44173000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 44,173,000 in Week to 2,361,255,000 | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/transcript-of-the-presidents-address-to-congress-on-domestic-and.html | Transcript of the President's Address to Congress on Domestic and World Affairs; Tasks on Home Front Outlines Job Program Inflation Is Discussed New Legislation Sought To Offer Farm Program Much More to Be Done' New Vaccination Program To Combat Adult Illiteracy Kennedy's Goals Abroad Supports United Nations Bond Issue Backed Alliance for Progress Foreign Policy Problems and Aims Given in Kennedy Message Berlin Negotiations Safeguarding the Dollar Trade Objectives Offered To Submit Trade Bill | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/graig-exdodger-agrees-to-terms-jackson-gatewood-hickman-also.html | GRAIG, EX-DODGER, AGREES TO TERMS; Jackson, Gatewood, Hickman Also Sign--Babe Herman Resigns as Mets' Scout 6 Players Under Contract Box Seats Still Available | True | By John Drebinger | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/nathan-w-math-lawyer-51-dead-member-of-tax-commission-brooklyn.html | NATHAN W. MATH, LAWYER, 51, DEAD; Member of Tax Commission --Brooklyn Political Leader | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/critic-at-large-wildlife-sanctuary-in-florida-reminds-a-tourist-of.html | Critic at Large; Wildlife Sanctuary in Florida Reminds a Tourist of Summer in New York | True | By Brooks Atkinson | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/frozen-surfaces-hamper-ski-areas-fans-to-face-cold-weather-varied.html | FROZEN SURFACES HAMPER SKI AREAS; Fans to Face Cold Weather Varied Conditions Good Conditions Reported Title Ski Jumping Slated | True | By Michael Strauss | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/mccormack-a-ttend-s-a-luncheon-and-learns-he-is-out-of-order.html | McCormack A ttend s a Luncheon And Learns He Is Out of Order | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/laundry-workers-awarded-pay-rises.html | LAUNDRY WORKERS AWARDED PAY RISES | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/blood-type-is-sought-orh-negative-depleted-red-cross-repeats-in.html | BLOOD TYPE IS SOUGHT; O-Rh Negative Depleted, Red Cross Repeats in Plea | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/comments-on-shelters-responsibility-to-live-cooperating-for-peace.html | Comments on Shelters; Responsibility to Live Cooperating for Peace War as Alternative Rejected Realities of War Shelter Building Called Defeatist Program Called Immoral | True | JOHN A. BRENTLINGER,JOHN H. LEVER, CORA M. LEVER KATHERINE LEVER,EVA MORREALE,ROGER FRANKLIN,STEPHEN COHEN,(Rabbi) JACOB B. AGUS. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/st-louis-arts-building-burns.html | St. Louis Arts Building Burns | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/in-the-nation-the-un-policeman-and-the-deadend-kid-the-uns.html | In The Nation; The U.N. Policeman and the Dead-End Kid The U.N.'s Standards The Abandoned U.S. Amendments | True | By Arthur Krock | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/us-retorts-on-rights-halpern-in-un-body-counters-soviets-complaints.html | U.S. RETORTS ON RIGHTS; Halpern in U.N. Body Counters Soviet's Complaints | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/right-to-question-accusers-is-given-in-passport-cases-state.html | RIGHT TO QUESTION ACCUSERS IS GIVEN IN PASSPORT CASES; State Department to Forbid Communists to Make Any Trips Outside U.S. Attorney General Approves Warning to Be Printed SUSPECTED REDS TO FACE ACCUSERS Prime Post-War Issue | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/farm-advisers-ask-stiff-new-controls.html | FARM ADVISERS ASK STIFF NEW CONTROLS | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/store-in-elmira-wins-award-here-retailers-cite-its-project-of.html | STORE IN ELMIRA WINS AWARD HERE; Retailers Cite Its Project of Painting Rail Viaduct Youth Councils Hailed | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/holders-in-miles-vote-stock-rise-authorized-shares-number-increased.html | HOLDERS IN MILES VOTE STOCK RISE; Authorized Shares Number Increased for Stock Split Sales Record Sighted | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/new-police-vans-roll-3-coed-patrol-wagons-go-into-service13-to-come.html | NEW POLICE VANS ROLL; 3 Co-ed Patrol Wagons Go Into Service-- 13 to Come | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/duke-five-beats-clemson-10496-mullins-heyman-combine-for-58-of.html | DUKE FIVE BEATS CLEMSON, 104-96; Mullins, Heyman Combine for 58 of Victors' Points | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/white-house-gives-gavin-full-support.html | WHITE HOUSE GIVES GAVIN FULL SUPPORT | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/slump-continues-in-cocoa-futures-prices-drop-4154-points-potatoes.html | SLUMP CONTINUES IN COCOA FUTURES; Prices Drop 41-54 Points-- Potatoes Also Weaken | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/few-priests-in-albania-catholic-agency-recapitulates-ousters-and.html | FEW PRIESTS IN ALBANIA; Catholic Agency Recapitulates Ousters and Executions Cuban Tax Put on Employers | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/foreign-policy-group-elects-board-chairman.html | Foreign Policy Group Elects Board Chairman | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/bowlers-to-assist-in-fight-on-cancer.html | BOWLERS TO ASSIST IN FIGHT ON CANCER | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/st-johns-to-open-a-junior-college-catholics-raise-3161235.html | ST. JOHN'S TO OPEN A JUNIOR COLLEGE; Catholics Raise $3,161,235 | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/the-proceedings-in-washington-scheduled-for-today.html | The Proceedings In Washington; SCHEDULED FOR TODAY | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/the-strategy-of-new-guinea.html | The Strategy of New Guinea | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/four-named-again-to-soccer-squad.html | FOUR NAMED AGAIN TO SOCCER SQUAD | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/one-thing-about-a-veterinarians-patients-they-never-telephone.html | One Thing About a Veterinarian's Patients: They Never Telephone | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/net-reserves-rose-159000000-during-week-at-member-banks-new-york.html | Net Reserves Rose $159,000,000 During Week at Member Banks; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Assets and Liabilities in Central Reserve Cities Individual Reserve Banks Maturity Distribution of Loans and Securities | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/race-to-cat-cay-will-begin-today-6-new-yachts-among-21-in.html | RACE TO CAT CAY WILL BEGIN TODAY; 6 New Yachts Among 21 in Ocean-Sailing Opener | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/west-to-broaden-talks-in-moscow-on-berlin-issues-thompson-gets.html | WEST TO BROADEN TALKS IN MOSCOW ON BERLIN ISSUES; Thompson Gets Wider Power to Probe Soviet Intentions on Full Negotiations MAY SEE GROMYKO SOON Allied View on Rights in City and Outlook for Agreement Expected to Be Topics WEST TO BROADEN TALKS IN MOSCOW | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/glickman-issues-61-report-american-radiator-elects.html | Glickman Issues '61 Report; American Radiator Elects | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/teenage-millionaire-at-circuit-housesthe-cast.html | 'Teenage Millionaire' at Circuit Houses; The Cast | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/accounts.html | Accounts | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/disaster-in-peru.html | Disaster in Peru | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/airlines-confend-us-retards-their-growth.html | Airlines Confend U.S. Retards Their Growth | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/2-bodies-found-in-bay-stamford-woman-drowned-man-dies-of-exposure.html | 2 BODIES FOUND IN BAY; Stamford Woman Drowned Man Dies of Exposure | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/investor-gets-drivein-stores.html | Investor Gets Drive-In Stores | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/rca-to-expand-plant.html | R.C.A. to Expand Plant | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/mrs-sg-gianis-has-son.html | Mrs. S.G. Gianis Has Son | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/diamond-dealer-seized-arrested-by-customs-agents-at-miami-airport.html | DIAMOND DEALER SEIZED; Arrested by Customs Agents at Miami Airport | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/jersey-concern-promotes-aide.html | Jersey Concern Promotes Aide | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/wheat-and-corn-hit-season-lows-cuts-futures-dip-while-rye-and.html | WHEAT AND CORN HIT SEASON LOWS; Oats Futures Dip While Rye and Soybeans Are Mixed | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/dr-samuel-wolk-59-rabbi-and-educator.html | DR. SAMUEL WOLK, 59, RABBI AND EDUCATOR | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/dumbell-people-to-open.html | 'Dumbell People' to Open | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/design-of-memorial-to-roosevelt-voted.html | DESIGN OF MEMORIAL TO ROOSEVELT VOTED | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/3year-navy-tours-shorter-enlistment-offered-to-attract-volunteers.html | 3-YEAR NAVY TOURS; Shorter Enlistment Offered to Attract Volunteers McCormack Names Aides | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/capes-tunics-and-jackets-alter-a-white-bridal-sheath.html | Capes, Tunics and Jackets Alter a White Bridal Sheath | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/jersey-gets-15-million-credit-to-build-public-food-market-bonds-fo.html | Jersey Gets 15 Million Credit To Build Public Food Market; Bonds fo Bear a 2 % Rate--Project Will Centralize Processing Operations MUNICIPAL ISSUES OFFERED, SLATED Delaware New Jersey School Districts Ohio School District | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/city-auction-yields-859970.html | City Auction Yields $859,970 | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/automated-shuttle-gets-2d-2d-motorman-but-just-for-a-time.html | Automated Shuttle Gets 2d Motorman, But Just for a Time | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/gizenga-in-shift-pledges-return-he-reverses-earlier-decision-not-to.html | GIZENGA, IN SHIFT, PLEDGES RETURN; He Reverses Earlier Decision Not to Go to Leopoldville Statement Called Equivocal Tshombe Charges Massacre Union Miniere Issues Denied | True | By David Halberstam Special To the New York Times | | | | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/check-volume-gains-bank-clearings-rose-by-45-in-week-from-61-level.html | CHECK VOLUME GAINS; Bank Clearings Rose by 4.5% in Week From '61 Level | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/ball-of-the-roses-a-benefit-event-held-at-the-plaza-9th-annual-fete.html | Ball of the Roses, A Benefit Event, Held at the Plaza; 9th Annual Fete Helps Roosevelt Hospital--700 Attend Dance | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/bill-for-aged-offered-javits-medical-care-plan-is-introduced-in.html | BILL FOR AGED OFFERED; Javits' Medical Care Plan Is Introduced in Senate | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/steel-output-of-us-for-61-fell-by-13-to-98016538-tons-output-of.html | Steel Output of U.S. for '61 Fell By 1.3%, to 98,016,538 Tons; OUTPUT OF STEEL DROPPED FOR 1961 | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/deere-co-shows-sharp-profit-rise-earnings-for-year-at-464-a-share.html | DEERE & CO. SHOWS SHARP PROFIT RISE; Earnings for Year at $4.64 a Share, Against $2.57 Cost-Cutting Cited SWINGLINE, INC. GENERAL INSTRUMENT COMPANIES ISSUE EARNINGS FIGURES WALT DISNEY PRODUCTIONS | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/mighthavebeen-mrk-us-citizen-governor-reveals-premier-once-weighed.html | MIGHT-HAVE-BEEN: 'MR.K, U.S. CITIZEN'; Governor Reveals Premier Once Weighed Emigrating Lure of Higher Wages | True | By Ralph Katz | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/allstars-bowl-three-300-games-weber-lown-and-rogoznica.html | ALL-STARS BOWL THREE 300 GAMES; Weber, Lown and Rogoznica Connect—Hoover Leads EIGHTH ROUND | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/city-to-scan-ads-on-title-i-homes-housing-board-order-cites.html | CITY TO SCAN ADS ON TITLE I HOMES; Housing Board Order Cites 'Misleading Statements' No 'Gag' Discovered | True | By Martin Arnold | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/buoy181-wins-tropical-sprinpl-pony-tracks-length-behind-as-aloft.html | BUOY,18-1, WINS TROPICAL SPRINPl; Pony Tracks Length Behind—Lay Aloft, Choice, Third Santa Anita Results Squash Racquets Results | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/met-citing-costs-drops-indiana-trip.html | MET, CITING COSTS, DROPS INDIANA TRIP | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/levitt-doubtful-on-10-tax-rebate-he-cites-education-costs-in.html | LEVITT DOUBTFUL ON 10% TAX REBATE; He Cites Education Costs in Backing Rockefeller View | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/indians-continue-assault-in-cricket.html | INDIANS CONTINUE ASSAULT IN CRICKET | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/goalbys-65-leads-in-san-diego-open-souchak-next-at-67bayer-crampton.html | GOALBY'S 65 LEADS IN SAN DIEGO OPEN; Souchak Next at 67—Bayer, Crampton Among 6 at 68 | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/arlene-francis-sued-she-and-husband-named-in-death-by-falling.html | ARLENE FRANCIS SUED; She and Husband Named in Death by Falling Dumbbell Mathematician Elected | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/50foot-cruisers-share-top-billing-stephens-and-chriscraft-boats-arc.html | 50-FOOT CRUISERS SHARE TOP BILLING; Stephens and Chris-Craft Boats Are 'Princesses' 41-Footer in Fiber Glass Other Large Cruisers Anchorage Runabout Speedy | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/addenda.html | Addenda | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/family-boating-adds-to-cost-larger-yachts-sell-better-as-women-take.html | Family Boating Adds to Cost; Larger Yachts Sell Better as Women Take Interest Sportsman Tells of Fewer Units Going for More Money | True | By John Rendel | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/drama-by-gilroy-expended-a-week-new-house-being-sought-for-wholl.html | DRAMA BY GILROY EXPENDED A WEEK; New House Being Sought for Who'll Save the Plowboy? Two Closings Listed Notes in Brief | True | By Louis Calta | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/rodneybrod.html | Rodney-Brod | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/tiger-cat-catamaran-fine-onedesign-racer.html | Tiger Cat Catamaran Fine One-Design Racer | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/ces-at-the-source-with-rockefellar.html | C.E.S. 'At the Source' With Rockefellar | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/art-tseng-yuho-displays-collages-ninthcentury-sty-le-is-given-modern.html | Art: Tseng Yu-Ho Displays Collages; Ninth-Century Style Is Given Modern Touch | True | By Stuart Preston | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/zaretzki-seeks-tv-in-carlino-inquiry.html | ZARETZKI SEEKS TV IN CARLINO INQUIRY | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/2-teamster-aides-indicted-on-funds.html | 2 TEAMSTER AIDES INDICTED ON FUNDS | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/11-illinois-miners-die-rescuers.html | 11 Illinois Miners Die, Fumes Bar Rescuers | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/rhodesia-panel-swom-3-named-to-investigate-crash-that-killed.html | RHODESIA PANEL SWORN; 3 Named to Investigate Crash That Killed Hammarskjold | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/geraldine-miller-wed-to-boris-a-plotnikoff.html | Geraldine Miller Wed To Boris A. Plotnikoff | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/us-and-britain-confer-on-actions-taken-by-un-basic-to-our-strength.html | U.S. and Britain Confer On Actions Taken by U.N.; Basic to Our Strength U.S. and British Aides Open Talk On Courses Adopted by the U. N. Preparation for Congress Subjects on Agenda Stronger Executive Urged | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/american-water-works.html | AMERICAN WATER WORKS | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/rockefeller-calls-on-us-to-join-in-a-political-union-of-freedom.html | Rockefeller Calls on U.S. to Join In a Political 'Union of Freedom' | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/lirr-rebuffed-in-fare-decision-court-denies-line-the-right-to-raise.html | L.I.R.R. REBUFFED IN FARE DECISION; Court Denies Line the Right to Raise Its Tariffs Before Commission Approval Thesis Rejected Fare Provision Cited | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/penny-jane-hall-to-wed.html | Penny Jane Hall to Wed | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/getty-offers-to-let-museum-in-london-display-his-rubens.html | Getty Offers to Let Museum in London Display His Rubens | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/investment-counselor-heads-adoption-group.html | Investment Counselor Heads Adoption Group | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/connecticut-wins-10456-providence-wins-6865-paterson-state-in-front.html | Connecticut Wins 104-56; Providence Wins, 68--65 Paterson State in Front Fairleigh Beats Bloomfield | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/sharkey-queried-on-bribe-report-koota-will-call-him-again-today-in.html | SHARKEY QUERIED ON 'BRIBE' REPORT; Koota Will Call Him Again Today in Steingut Matter | True | By Leo Egan | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/washington-more-optimistic-president-on-capitol-hill-exit-cassandra.html | Washington; More Optimistic President on Capitol Hill Exit Cassandra | True | By James Reston | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/winter-carnival-to-open-sans-snow-slope-queen-columbia-lists-nine.html | Winter Carnival to Open Sans Snow, Slope, Queen; Columbia Lists Nine Sports Events Over Two Days Lion Five to Face Harvard in Program Opener Power Play Campus Jottings | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/city-is-drawing-up-rent-control-law-wagner-drafting-rent-control.html | City Is Drawing Up Rent Control Law; WAGNER DRAFTING RENT CONTROL ACT | True | By Paul Crowell | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/city-lending-5-ears-to-heat-complaints-finance-concern-robbed.html | CITY LENDING 5 EARS TO HEAT COMPLAINTS; Finance Concern Robbed | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/ten-chinese-killed-in-tibet.html | Ten Chinese Killed in Tibet | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/facts-on-boat-show.html | Facts on Boat Show | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/yachtsmen-have-language-thats-all-their-own-it-has-nothing-to-do.html | Yachtsmen Have Language That's All Their Own; It Has Nothing to Do With Old Sea Chanties, Either Landlubbers Find Themselves Tied in Knots as Result It Happens Every Year Little Knowledge Dangerous | True | By Stephen Cady | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/credit-loss-studied-bates-bag-dealings-with-portela-unit-questioned.html | CREDIT LOSS STUDIED; Bates Bag Dealings With Portela Unit Questioned | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/2-coast-schools-draw-bowl-bans-humboldtand-whitworth-are.html | 2 COAST SCHOOLS DRAW BOWL BANS; Humboldtand Whitworth Are Punished--Utah is Barred From Basketball Tourney Aggies Barred From TV Tyco Banned From Bowls Free Trip Mentioned | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/news-summary-and-index-the-major-events-of-the-day-state-of-the.html | News Summary and Index; The Major Events of the Day State of the Union Message International National Metropolitan | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/wide-scope-of-pleasure-afloat-fills-new-boating-encyclopedia.html | Wide Scope of Pleasure Afloat Fills New Boating Encyclopedia; Catamaran One-Design Racer | True | By James Tuite | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/freeman-who-runs-into-trouble-getting-in.html | Freeman (Who?) Runs Into Trouble Getting In | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/ufford-leads-way-into-second-round.html | UFFORD LEADS WAY INTO SECOND ROUND | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/allchannel-sets-urged-minow-sees-need-for-more-outlets.html | All-Channel Sets Urged; MINOW SEES NEED FOR MORE OUTLETS | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/chicago-egg-prices-climb.html | Chicago Egg Prices Climb | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/mrs-bookspan-has-child.html | Mrs. Bookspan Has Child | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/2-railroads-renew-campaign-for-bowling-in-grand-central-trustees.html | 2 Railroads Renew Campaign For Bowling in Grand Central; Trustees File Petition Opposition Recalled | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/money.html | Money | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/world-service-unit-increases-62-goal.html | WORLD SERVICE UNIT INCREASES 62 GOAL | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/us-gold-stock-fell-50-million-in-week.html | U.S. Gold Stock Fell 50 Million in Week | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/bill-offered-to-ease-trade-plan-impact.html | BILL OFFERED TO EASE TRADE PLAN IMPACT | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/shaw-play-to-open-monday.html | Shaw Play to Open Monday | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/electric-strike-has-mild-impact-other-crafts-keep-working-as-power.html | ELECTRIC STRIKE HAS MILD IMPACT; Other Crafts Keep Working as Power Is Maintained ELECTRIC STRIKE HAS MILD IMPACT Institutions Get Power Union's Position Industry Rebuttal | True | By Stanley Levey | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/stikker-sees-adenauer-nato-chief-goes-to-bonn-to-discuss-alliance.html | STIKKER SEES ADENAUER; NATO Chief Goes to Bonn to Discuss Alliance Issues | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/5000-strike-in-israel-engineers-and-others-seeking-higher-pay-and.html | 5,000 STRIKE IN ISRAEL; Engineers and Others Seeking Higher Pay and Status | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/lumber-production-rose-18-last-week-business-index-falls.html | LUMBER PRODUCTION ROSE 1.8% LAST WEEK; Business Index Falls | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/cold-wave-cuts-bigstore-sales-volume-fell-2-last-week-from-the.html | COLD WAVE CUTS BIG-STORE SALES; Volume Fell 2% Last Week From the Year-Ago Level | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/joan-berg-is-betrothed-to-an-army-lieutenant.html | Joan Berg Is Betrothed To an Army Lieutenant | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/booksauthors-sports-then-and-now-novel-of-love-in-south-nine-years.html | Books—Authors; Sports Then and Now Novel of Love in South Nine Years in Russia Mirror of Boyhood | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/dividend-raised-by-rj-reynolds-payment-increased-to-40c-a-share.html | DIVIDEND RAISED BY R.J. REYNOLDS; Payment Increased to 40c a Share From 37 c | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/lebanon-seeking-tighter-security-beirut-is-clamping-down-on.html | LEBANON SEEKING TIGHTER SECURITY; Beirut Is Clamping Down on Subversive Political Units | True | By Dana Adams Schmidt Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/common-market-gratified.html | Common Market Gratified | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/agron-execution-set-killer-now-18-to-die-feb-15-unless-rockefeller.html | AGRON EXECUTION SET; Killer, Now 18, to Die Feb. 15 Unless Rockefeller Acts | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/railtrade-plan-pressed-by-port-new-york-and-jersey-tell-of.html | RAIL-TRADE PLAN PRESSED BY PORT; New York and Jersey Tell of 'Satisfactory' Progress Rail Transfers Due | True | By Peter Kihss | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/troop-information-purpose-and-scope-of-education-plan-called.html | Troop Information; Purpose and Scope of Education Plan Called Essential Function of Command Committee Held Useful Pride of Corps Cited | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/key-executive-chosen-for-cbs-tv-network.html | Key Executive Chosen For C.B.S. TV Network | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/most-prices-rise-on-cotton-board-futures-move-10c-a-bale-off-to-75c.html | MOST PRICES RISE ON COTTON BOARD; Futures Move 10c a Bale Off to 75c Up on Day | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/wave-of-visitors-sees-the-france-1000-tour-liner-as-debre-leads.html | WAVE OF VISITORS SEES THE FRANCE; 1,000 Tour Liner as Debre Leads Inauguration Class Trimmings Lessened | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/agencies-to-raise-starting-pay.html | Agencies to Raise Starting Pay | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/panel-hears-airline-filed-false-papers.html | PANEL HEARS AIRLINE FILED FALSE PAPERS | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/hotel-concern-names-a-managing-director.html | Hotel Concern Names A Managing Director | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/aau-president-assails-colleges-they-are-trying-to-destroy-his-group.html | A.A.U. PRESIDENT ASSAILS COLLEGES; They Are Trying to Destroy His Group, Fisher Says | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/state-charles-2-coerced-200-tenants-into-fraudulent-rent-rises.html | State Charles 2 Coerced 200 Tenants Into Fraudulent Rent Rises; Inquiry Begun in Summer | True | By Lawrence O'Kane | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/successor-to-get-more-assistants-filchock-is-out-after-his-bronco.html | SUCCESSOR TO GET MORE ASSISTANTS; Filchock Is Out After His Bronco Teams Won Only 7 Times in Two Seasons 'Ax Must Fall' Gillman and Strum Kept | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/andrew-t-kearney.html | ANDREW T. KEARNEY | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/school-of-music-to-get-proceeds-of-theatre-fete-manhattan.html | School of Music To Get Proceeds Of Theatre Fete; Manhattan Institution to Gain at Performance of 'Subways' Jan. 25 | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/british-production-off-steel-output-fell-9-for-1961-but-exports-set.html | BRITISH PRODUCTION OFF; Steel Output Fell 9% for 1961, but Exports Set Record Inventories Cut | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/sidelights-municipal-power-goes-private-concentration-ups-and-downs.html | Sidelights; Municipal Power Goes Private Concentration Ups and Downs Report on Kern Common Market | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/students-donate-225-to-neediest-john-jay-high-school-gift-after.html | STUDENTS DONATE $225 TO NEEDIEST; John Jay High School Gift After 3-Week Drive Wins Acclaim of Teachers 80 GIVE $1,797 IN DAY Space Magazine Employes Remember Those 'Right Here Down on Earth' $1,797 Collected DAYS CONTRIBUTIONS | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/mrs-mary-h-weir-is-wed-in-alabama.html | Mrs. Mary H. Weir Is Wed in Alabama | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/doug-jones-name-added-to-list-of-challengers-for-moore-title-2500.html | Doug Jones' Name Added to List Of Challengers for Moore Title; $2,500 Forfeit Is Deposited-- Archie Told to Fight New Yorker or Johnson by Jan. 31 or Face Suspension Jan. 31 Deadline For Liston to Decide Patterson vs. Johansson? | True | By Deane McGowen | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/folding-models-new-klepper-also-puts-tradewind-sloop-on-display.html | FOLDING MODELS NEW; Klepper Also Puts Tradewind Sloop on Display | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/ivy-change-possible-football-coaches-weigh-free-substitution-next.html | IVY CHANGE POSSIBLE; Football Coaches Weigh Free Substitution Next Season | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/helen-reilly-71-wrote-mysteries-author-of-forty-novels-and-magazine.html | HELEN REILLY, 71; WROTE MYSTERIES; Author of Forty Novels and Magazine Serials Dies | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/german-suicides-high-west-berlin-and-east-germany-had-biggest-rate.html | GERMAN SUICIDES HIGH; West Berlin and East Germany Had Biggest Rate in 1959 | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/nazi-emulators-called-insecure-80-of-youths-from-broken-homes-bnai.html | NAZI EMULATORS CALLED INSECURE; 80% of Youths From Broken Homes, B'nai B'rith Finds | True | By Irving Spiegel | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/the-burden-and-the-glory.html | 'The Burden and the Glory' | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/show-calendar.html | Show Calendar | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/catamarans-get-biggest-showing-displays-of-trimarans-also-at-top.html | CATAMARANS GET BIGGEST SHOWING; Displays of Trimarans Also at Top Level at Coliseum | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/issues-in-london-move-narrowly-principal-groups-undecided-british.html | ISSUES IN LONDON MOVE NARROWLY; Principal Groups Undecided —British Funds Steady | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/met-adds-two-singers-valkki-and-vichey-to-appear-during-week-of-jan.html | MET ADDS TWO SINGERS; Valkki and Vichey to Appear During Week of Jan. 22 | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/soviet-stresses-kennedys-hopes-report-of-message-plays-up-belief-in.html | SOVIET STRESSES KENNEDY'S HOPES; Report of Message Plays Up Belief in Berlin Solution Negative Points Noted | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/contract-bridge-suffolk-county-championships-to-open-today-at-club.html | Contract Bridge; Suffolk County Championships to Open Today at Club in Long Beach Theory and Practice | True | By Albert H. Morehead | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/zelenko-accuses-club-of-bossism-reform-group-then-puts-off.html | ZELENKO ACCUSES CLUB OF BOSSISM; Reform Group Then Puts Off Endorsement of Ryan | True | By Clayton Knowles | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/now-is-the-time-for-pleasure-boatmen-to-steer-for-the-coliseum.html | Now Is the Time for Pleasure Boatmen to Steer for the Coliseum | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/time-to-choose-summer-camps-is-this-month-for-each-his-own.html | Time to Choose Summer Camps Is This Month; For Each His Own Reputations Spread | True | By Martin Tolchin | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/south-korea-tries-2-generals.html | South Korea Tries 2 Generals | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/ellis-knocks-out-calhoun-in-first-rory-goes-down-twicevictors.html | ELLIS KNOCKS OUT CALHOUN IN FIRST; Rory Goes Down Twice—Victor's Record Now 6-1 | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/books-of-the-times-parallel-yet-variant-lives-in-the-mind-of-a.html | Books of The Times; Parallel, Yet Variant, Lives In the Mind of a Novelist | True | By Orville Prescottg.f. Romagnoll | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/eileen-farrell-still-ill.html | Eileen Farrell Still Ill | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/fire-kills-westchester-patient.html | Fire Kills Westchester Patient | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/more-licensing-urged-for-bingo-gilchrist-to-ask-permits-for-hall.html | MORE LICENSING URGED FOR BINGO; Gilchrist to Ask Permits for Hall Owners and Suppliers | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/advertising-schenley-in-change-on-reading-censorship-scored-account.html | Advertising Schenley in Change; On Reading Censorship Scored Account Shift | True | By Peter Bart | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/nassau-childrens-unit-will-benefit-tomorrow.html | Nassau Children's Unit Will Benefit Tomorrow | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/defoliation-effort-delayed-in-vietnam.html | DEFOLIATION EFFORT DELAYED IN VIETNAM | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/mercury-at-record-low-in-south-eases-in-west-six-dead-in-mexico.html | Mercury at Record Low in South, Eases in West; Six Dead in Mexico City Mercury Hits 15 | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/for-camera-fans.html | For Camera Fans | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/uscanada-talks-set.html | U.S.-Canada Talks Set | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/opera-mozarts-le-nozze-di-figaro-is-presented-at-met-miss.html | Opera: Mozart's 'Le Nozze di Figaro' Is Presented at Met; Miss Rothenberger in First Susanna Here Comedy Is Conducted by Erich Leinsdorf The Cast | True | By Harold C. Schonberg | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/jet-hits-truck-three-killed.html | Jet Hits Truck, Three Killed | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/cargill-appoints-officer.html | Cargill Appoints Officer | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/ywca-unit-pulls-out-montgomery-group-alludes-to-nationals-racial.html | Y.W.C.A. UNIT PULLS OUT; Montgomery Group Alludes to National's Racial Stand | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/london-hails-talk-east-germans-complain.html | London Hails Talk; East Germans Complain | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/2d-yugoslav-quake-in-week-kills-2.html | 2d Yugoslav Quake in Week Kills 2 | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/automation-buffer-is-favored-by-panel-job-aid-favored-for.html | Automation Buffer Is Favored by Panel; JOB AID FAVORED FOR AUTOMATION Favors Work Projects | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/uptown-credit-group-picks-new-president.html | Uptown Credit Group Picks New President | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/nehru-sees-europe-losing-dominance.html | NEHRU SEES EUROPE LOSING DOMINANCE | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/curtisswright-shift-concern-to-discontinue-some-projects-in.html | CURTISS-WRIGHT SHIFT; Concern to Discontinue Some Projects in Quehanna, Pa. Federal Paper Adds to Board | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/industry-shows-largest-motors-kiefhaefer-first-to-hit-100-in.html | INDUSTRY SHOWS LARGEST MOTORS; Kiefhaefer First to Hit 100 in Boating 'Horse' Race-- Mercury Displays an 85 Automatic Clutch Ready Speed in a New Model | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/dr-william-pratt-graham-dies-exchancellor-of-syracuse-u.html | Dr. William Pratt Graham Dies; Ex-Chancellor of Syracuse U. | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/kennedy-speech-in-brief.html | Kennedy Speech in Brief | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/plane-group-arrives-soviet-sends-18-from-downed-airliner-to.html | PLANE GROUP ARRIVES; Soviet Sends 18 From Downed Airliner to Brussels | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/bronx-man-tells-of-5-police-gift-garage-owner-ends-silence-at.html | BRONX MAN TELLS OF $5 POLICE GIFT; Garage Owner Ends Silence at Departmental Trial | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/paris-to-expel-polish-writer.html | Paris to Expel Polish Writer | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/six-british-jurists-visit-appeals-court.html | SIX BRITISH JURISTS VISIT APPEALS COURT | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/burtons-rink-wins-caledonian-no-2-sets-back-mahopac-no-2-in-curling.html | BURTON'S RINK WINS; Caledonian No. 2 Sets Back Mahopac No. 2 in Curling | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/rhonda-fleming-gets-divorce.html | Rhonda Fleming Gets Divorce | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/union-qualifies-answer-to-wuhf-denial-of-waiver-for-drama-workshop.html | UNION QUALIFIES ANSWER TO WUHF; Denial of Waiver for Drama Workshop Explained Nichols to Write a TV Show Awards Fete Changes Hosts G.E. Hamilton Quits A.B.C. | True | By Val Adams | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/filmstar-seals-depend-on-talent-2-at-mgm-chosen-from-field-of-50.html | FILM-STAR SEALS DEPEND ON TALENT; 2 at M-G-M Chosen From Field of 50 Acts for 'Jumbo' Looks Not Important | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/lyman-uses-io-power-new-20footer-among-5-boats-shown-by-company.html | LYMAN USES I.O. POWER; New 20-Footer Among 5 Boats Shown by Company | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/seen-majority-of-onefilm-version-of-play-opens-at-music-hall-the.html | Seen; 'Majority of One' Film Version of Play Opens at Music Hall The Cast | True | By A.h. Weiler | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/brazilianus-pacts-spur-alliance-plan.html | BRAZILIAN-U.S. PACTS SPUR 'ALLIANCE PLAN | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/thaw-threatening-world-bobsledding-benham-is-undecided.html | THAW THREATENING WORLD BOBSLEDDING; Benham Is Undecided | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/italian-officials-pleased.html | Italian Officials Pleased | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/atkins-official-to-retire.html | Atkins Official to Retire | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/national-policy-sought-us-policy-urged-for-education-tv-bills.html | National Policy Sought; U.S. POLICY URGED FOR EDUCATION TV Bills Before Congress | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/reds-accuse-wests-airlines.html | Reds Accuse West's Airlines | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/royal-family-sees-swedish-parliaments-opening.html | Royal Family Sees Swedish Parliament's Opening | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/canadiens-down-maple-leafs-42-plante-excels-as-montreal-regains.html | CANADIENS DOWN MAPLE LEAFS, 4-2; Plante Excels as Montreal Regains League Lead Hawks Stop Bruins, 6-0 | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/truman-is-accused-by-romney-of-trick.html | TRUMAN IS ACCUSED BY ROMNEY OF TRICK | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/queens-special-election-urged.html | Queens Special Election Urged | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/byroade-resigns-envoy-post.html | Byroade Resigns Envoy Post | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/us-rubber-revamps-tire-unit.html | U.S. Rubber Revamps Tire Unit | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/suffolk-prosecutor-named.html | Suffolk Prosecutor Named | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/sports-of-the-times-the-scooter-lower-echelon-everyones-pet.html | Sports of The Times; The Scooter Lower Echelon Everyone's Pet Dependable Operative | True | By Arthur Daley | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/symbol-of-summer-dons-her-furs.html | Symbol of Summer Dons Her Furs | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/brooklyn-seeks-urban-renewal-stark-warns-of-chaos-unless-downtown.html | BROOKLYN SEEKS URBAN RENEWAL; Stark Warns of Chaos Unless Downtown Area Is Given Broad Rehabilitation $62,000 IS AUTHORIZED It Covers Preliminary Plan of Meat Center to Replace Fort Greene Market Market Approved Lighting Equipment | True | By Charles G. Bennett | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/nl-fleckenstine-official-of-pfnnsy.html | N.L. FLECKENSTINE, OFFICIAL OF PFNNSY | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/new-director-selected-by-a-jersey-city-bank.html | New Director Selected By a Jersey City Bank | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/us-abolishes-center-coping-with-crises-abroad-administration-is.html | U.S. Abolishes Center Coping With Crises Abroad; Administration Is Dissatisfied With Foreign Policy Unit Stephen E. Smith, Relative of President, Quits | True | By Max Frankel Special To The New York Times. | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/norman-lee-smith.html | NORMAN LEE SMITH | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/gore-vows-fight-on-du-pont-bill-measure-would-ease-impact-of-gm.html | GORE VOWS FIGHT ON DU PONT BILL; Measure Would Ease Impact of G.M. Divesture Taxes the Crux Past Act Blocked | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/afternoon-rally-advances-stocks-kennedy-speech-is-trigger-average.html | AFTERNOON RALLY ADVANCES STOCKS; Kennedy Speech Is Trigger --Average Climbs 2.26 as Buying Moves In 7 NEW HIGHS, 17 LOWS Brunswick Is Most Active With Half-Point Gain-- Aircrafts Strong Seven New Highs AFTERNOON RALLY ADVANCES STOCKS Disney Climbs American Board Activity | True | By Burton Crane | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/red-cross-aid-offered.html | Red Cross Aid Offered | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/chicago-getting-historic-stone.html | Chicago Getting Historic Stone | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/honduras-backed-in-ship-union-suit-nlrb-lacks-authority-state.html | HONDURAS BACKED IN SHIP UNION SUIT; N.L.R.B. Lacks Authority, State Department Says Ambassador Protested Letter Sent to Judge | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/teachers-seeking-licensing-reform-federation-would-abolish-tests.html | TEACHERS SEEKING LICENSING REFORM; Federation Would Abolish Tests for Substitutes | True | By Gene Currivan | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/morris-millman.html | MORRIS MILLMAN | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/college-group-elects-a-virginian.html | College Group Elects a Virginian | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/richard-h-ranger-dead-at-72-inventor-of-electronic-devices.html | Richard H. Ranger, Dead at 72; Inventor of Electronic Devices | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/legion-of-decency-hits-film.html | Legion of Decency Hits Film | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/special-air-fares-facing-rejection-atlantic-cutrates-likely-to-fail.html | SPECIAL AIR FARES FACING REJECTION; Atlantic Cut-Rates Likely to Fail in Vote of 90 Lines | True | By Joseph Carter | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/directorship-is-filled-by-bank-of-commerce.html | Directorship Is Filled By Bank of Commerce | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/borrowings-by-businesses-fell-by-146000000-during-week-finance.html | Borrowings by Businesses Fell By $146,000,000 During Week; Finance Loans Decline LOANS TO BUSINESS DROP 146 MILLION Free Reserves Level | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/ohio-standard-in-new-area.html | Ohio Standard in New Area | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/yankees-first-in-poll-bombers-voted-1961-team-of-yearpackers-are.html | YANKEES FIRST IN POLL; Bombers Voted 1961 Team of Year—Packers Are Second Martin Gets Dawson Award Cubs Sign Williams, Hobbie | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/40-million-in-5-realty-notes-offered-by-warnecke-concern-collateral.html | 40 Million in 5% Realty Notes Offered by Warnecke Concern; Collateral Will Be Mortgages Backed by the F.H.A. on One-Family Houses | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/peru-landslide-kills-450-3000-reported-missing-mountain-town-buried.html | Peru Landslide Kills 450; 3,000 Reported Missing; Mountain Town Buried by Avalanche--Rise in Toll Expected Landslide in Peru Kills 450; 3,000 Are Reported Missing Relief Planes Sent Villages Wiped Out | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/exchange-men-meet-american-board-governors-conduct-closed-session.html | EXCHANGE MEN MEET; American Board Governors Conduct Closed Session New Steel Import Unit Set | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/du-pont-gives-help-to-161-universities.html | DU PONT GIVES HELP TO 161 UNIVERSITIES | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/other-dividend-news-gar-wood-industries-minneapolis-gas-co-national.html | OTHER DIVIDEND NEWS; Gar Wood Industries Minneapolis Gas Co. National Aeronautical Corp. National Aviation Corp. Appraisers Elect Head | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/convict-who-fled-devils-island-dies-aided-ill-35-years.html | Convict Who Fled Devil's Island Dies; Aided Ill 35 Years | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/3-laotian-princes-agree-to-meeting-accept-britishsoviet-bid-to.html | 3 LAOTIAN PRINCES AGREE TO MEETING; Accept British-Soviet Bid to Press Coalition Talks 3 Americans Killed, Reds Say U.S. Discounts Report | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/broker-loses-license-li-insurance-agent-cited-for-several.html | BROKER LOSES LICENSE; L.I. Insurance Agent Cited for Several Violations | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/leftists-in-italy-back-defense-ties.html | LEFTISTS IN ITALY BACK DEFENSE TIES | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/commodities-index-rose-on-wednesday.html | COMMODITIES INDEX ROSE ON WEDNESDAY | True | | 1990-01-25 | RE0000469658 | RE0000469658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/congress-sees-new-goals-as-longrange-program-doubts-on-school-aid.html | Congress Sees New Goals As Long-Range Program; Doubts On School Aid Congress Sees Kennedy's Goals in Long-Range Terms, Not for Adoption in 1962 MANY EXPECTED TO DE SET ASIDE Legislators to Deal Mainly With Aged Care, Trade and Business Taxes Byrd Promises Fight Importers Satisfied | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469658 | RE00000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/traffic-group-elects-aide-to-rockefellers.html | Traffic Group Elects Aide to Rockefellers | True | | 1990-01-25 | RE0000469658 | RE00000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/building-inspector-is-placed-on-trial.html | BUILDING INSPECTOR IS PLACED ON TRIAL | True | | 1990-01-25 | RE0000469658 | RE00000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/monroe-college-head-named.html | Monroe College Head Named | True | | 1990-01-25 | RE0000469658 | RE00000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/nkrumah-and-mikoyan-confer.html | Nkrumah and Mikoyan Confer | True | | 1990-01-25 | RE0000469658 | RE00000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469658 | RE00000469658 | | | |
| 1962-01-12 | 1962-01-12 | https://www.nytimes.com/1962/01/12/archives/us-board-formed-to-advise-on-fair.html | U.S. BOARD FORMED TO ADVISE ON FAIR | True | | 1990-01-25 | RE0000469658 | RE00000469658 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/bequest-to-museum-of-5-million-upheld-by-appeals-court.html | Bequest to Museum Of 5 Million Upheld By Appeals Court | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/collegeshow-contest-broadcast-music-inc-offers-1500-for-best-of.html | COLLEGE-SHOW CONTEST; Broadcast Music, Inc., Offers $1,500 for Best of Year | True | | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/erhard-home-from-us.html | Erhard Home From U.S. | True | | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/nancy-morris-fiancee-of-ensign-rd-kaplan.html | Nancy Morris Fiancee Of Ensign R.D. Kaplan | True | | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/bonds-market-adjusts-to-treasury-financing-plan-long-us-issues.html | Bonds: Market Adjusts to Treasury Financing Plan; LONG U.S. ISSUES DECLINE SLIGHTLY But Intermediates and Short Maturities Advance Corporates Stronger | True | By Paul Heffernan | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/removal-denied.html | Removal Denied | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/mulloy-advances-in-tennis.html | Mulloy Advances in Tennis | True | | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/ibm-earnings-soar-to-a-record-profits-for-61-put-at-752-a-share.html | I.B.M. EARNINGS SOAR TO A RECORD; Profits for '61 Put at $7.52 a Share, Against $6.12 Sales Also a High | True | | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/bank-notes.html | BANK NOTES | True | | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/milstein-offers-violin-program-of-bach-vivaldi-and-beethoven.html | Milstein Offers Violin Program Of Bach, Vivaldi and Beethoven | True | | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/conferees-study-bolstering-un-usbritish-effort-looks-to.html | CONFEREES STUDY BOLSTERING U.N.; U.S.-British Effort Looks to Peace-Keeping Means | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/shifting-of-students-for-racial-reasons-fought-in-stamford.html | Shifting of Students For Racial Reasons Fought in Stamford | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/bnai-brith-is-told-rightists-avoid-line-of-antisemitism.html | B'nai B'rith Is Told Rightists Avoid 'Line' of Anti-Semitism | True | By Irving Spiegel | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/churches-to-pray-for-christendom-its-unity-will-be-invoked-next.html | CHURCHES TO PRAY FOR CHRISTENDOM; Its Unity Will Be Invoked Next Week by 3 Branches | True | By George Dugan | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/commodities-off-index-fell-to-857-thursday-from-859-wednesday.html | COMMODITIES OFF; Index Fell to 85.7 Thursday From 85.9 Wednesday | True | | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/kenyatta-elected-to-kenyas-council.html | KENYATTA ELECTED TO KENYA'S COUNCIL | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/us-court-refuses-to-invalidate-state-legislative-apportionment.html | U.S. Court Refuses to Invalidate State Legislative Apportionment; Amendment's Strictures | True | By Edward Ranzal | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/mayor-denies-parleys-on-race-for-governor.html | Mayor Denies Parleys On Race for Governor | True | | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/frondizi-unshaken-as-two-aides-resign.html | FRONDIZI UNSHAKEN AS TWO AIDES RESIGN | True | | 1990-01-25 | RE0000469660 | RE00000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/topics-subways-are-not-for-sleeping.html | Topics; Subways Are Not for Sleeping | True | | 1990-01-25 | RE0000469660 | RE00000469660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/bronx-building-contract-let.html | Bronx Building Contract Let | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/molotov-still-home-has-not-yet-left-for-vienna-to-resume-atom-post.html | MOLOTOV STILL HOME; Has Not Yet Left for Vienna to Resume Atom Post | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/kidd-18-to-race-in-boston-2mile-budd-thomas-torneo-kerr-in-indoor.html | KIDD, 18, TO RACE IN BOSTON 2-MILE; Budd; Thomas, Torneo, Kerr in Indoor Meet Tonight | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/the-proceedings-in-the-un-economic-and-social-council.html | The Proceedings In the U.N.; ECONOMIC AND SOCIAL COUNCIL | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/bucknell-downs-navy.html | Bucknell Downs Navy | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/senator-studies-pay-structure.html | Senator Studies Pay Structure | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/sec-rule-urged-for-annuity-plan-unit-of-commission-would-control.html | S.E.C. RULE URGED FOR ANNUITY PLAN; Unit of Commission Would Control Variable Deals | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/gromyko-is-firm-in-moscow-talks-on-berlin-issues-thompson-confers-3.html | GROMYKO IS FIRM IN MOSCOW TALKS ON BERLIN ISSUES; Thompson Confers 3 Hours With Russian, but Makes No Substantial Gain RUSK CITES DIFFICULTY Any Major Concessions Are Unavailable; He Declares Bars Forced Solution | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/japan-allocates-olympic-funds.html | Japan Allocates Olympic Funds | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/harry-samuel.html | HARRY SAMUEL | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/de-gaulle-voices-hope-twelve-oppose-motion.html | De Gaulle Voices Hope; Twelve Oppose Motion | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/mayor-rules-out-traffic-politics-barnes-told-he-wont-have.html | MAYOR RULES OUT TRAFFIC POLITICS; Barnes Told He Won't Have Interference but Mustn't Indulge in Politics WAGNER KEEPS CONTROL Wiley Reviews His Record During Last Day in Office Plans to Be Consultant | True | By Bernard Stengren | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/mrs-ap-hanson-91-teacher-and-author-william-j-dorion.html | MRS. A.P. HANSON, 91, TEACHER AND AUTHOR; WILLIAM J. DORION | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/tv-the-good-years-lucille-ball-henry-fonda-and-mort-sahl-star-in.html | TV: 'The Good Years'; Lucille Ball, Henry Fonda and Mort Sahl Star in Presentation on Channel 2 | True | By Jack Gould | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/teamster-is-indicted-one-of-4-accused-in-63360-theft-of-canadian.html | TEAMSTER IS INDICTED; One of 4 Accused in $63,360 Theft of Canadian Whisky | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/anne-a-warburton-bride-of-john-girvin.html | Anne A. Warburton Bride of John Girvin | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/knicks-turn-back-hawks-128-to-126-basket-by-naulls-decides-celtics.html | KNICKS TURN BACK HAWKS, 128 TO 126; Basket by Naulls Decides Celtics Subdue Royals | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/truman-honor-planned-greekamerican-project-is-for-a-statue-in.html | TRUMAN HONOR PLANNED; Greek-American Project Is for a Statue in Athens | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/representatives-plea-angers-foreign-ship-officials-at-dinner.html | Representative's Plea Angers Foreign Ship Officials at Dinner | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/writer-slated-for-dominican-post.html | Writer Slated for Dominican Post | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/music-handel-oratorio-interracial-fellowship-chorus-presents.html | Music: Handel Oratorio; Interracial Fellowship Chorus Presents Little-Known 'Jephtha' at St. Thomas' | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/mcnamara-to-join-parley-on-vietnam-mnamara-to-j0in-talk-on-vietnam.html | McNamara to Join Parley on Vietnam; M'NAMARA TO J0IN TALK ON VIETNAM | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/3-expresidents-to-get-foreign-affairs-briefings.html | 3 Ex-Presidents to Get Foreign Affairs Briefings | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/tobin-packing-co.html | TOBIN PACKING CO. | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/motor-boat-show-opens-today-crowds-expected-to-jam-coliseum-for.html | Motor Boat Show Opens Today; Crowds Expected to Jam Coliseum for Summer Dreams | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469660 | RE0000469660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/bingo-inquiry-finds-evils-in-all-phases-of-control-gilchrist-ending.html | Bingo Inquiry Finds Evils In All Phases of Control; Gilchrist, Ending State Hearings, Cites Wide Enforcement Laxity | True | By Murray Illson | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/meeting-lasts-three-hours-by-theodore-shabad.html | Meeting Lasts Three Hours By THEODORE SHABAD | | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/soviet-party-group-in-poland.html | Soviet Party Group in Poland | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/william-h-wefferling.html | WILLIAM H. WEFFERLING | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/philco-officer-to-join-it-t.html | Philco Officer to Join I.T. & T. | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/stress-precincts-republicans-told-party-also-is-urged-to-seek-negro.html | STRESS PRECINCTS, REPUBLICANS TOLD; Party Also Is Urged to Seek Negro and Union Backing | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/jersey-factories-figure-in-leases-plants-taken-in-hackensack-kearny.html | JERSEY FACTORIES FIGURE IN LEASES; Plants Taken in Hackensack, Kearny and Carteret | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/the-kremlin-holidays-moscow-children-all-but-took-over-russian.html | The Kremlin Holidays; Moscow Children All but Took Over Russian Citadel in New Year's Period | True | By Harrison E. Salisbury Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/queens-college-dean-retiring.html | Queens College Dean Retiring | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/3000-win-wager-brings-in-51300-coast-bettor-also-collects-49635-in.html | $3,000 WIN WAGER BRINGS IN $51,300; Coast Bettor Also Collects $49,635 in Daily Double on Justa Drizzle's Victory | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/greyhound-board-is-enlarged-to-16.html | GREYHOUND BOARD IS ENLARGED TO 16 | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/gloria-steffens-wed-to-eduardo-acevedo.html | Gloria Steffens Wed To Eduardo Acevedo | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/lowenstein-controller-named.html | Lowenstein Controller Named | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/powell-changes-plan-luncheon-publicizing-concern-wont-be-in-the.html | POWELL CHANGES PLAN; Luncheon Publicizing Concern Won't Be in the Capitol | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/the-scene-changes-at-former-huron-democratic-club-aura-of-politics.html | The Scene Changes at Former Huron Democratic Club; AURA OF POLITICS FADES AT OLD CLUB Theatre and Family With Baby Occupy Huron Site | True | By Gay Talese | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/rail-unions-decry-merger-say-lines-are-too-big-now-policy-revision.html | Rail Unions Decry Merger; Say Lines Are Too Big Now; Policy Revision Demanded | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/the-varieties-of-marxism.html | The Varieties of Marxism | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/democrats-plan-changes-in-rules-reform-and-regular-chiefs-agree-on.html | DEMOCRATS PLAN CHANGES IN RULES; Reform and Regular Chiefs Agree on 5 Proposals | True | By Richard P. Hunt | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/space-aides-sought-us-recruiters-to-interview-scientists-engineers.html | SPACE AIDES SOUGHT; U.S. Recruiters to Interview Scientists, Engineers Here | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/death-toll-in-peruvian-avalanche-placed-at-3000-peru-puts-dead-in.html | Death Toll in Peruvian Avalanche Placed at 3,000; PERU PUTS DEAD IN SLIDE AT 3,000 | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/violin-recital-given-by-peter-bornstein.html | VIOLIN RECITAL GIVEN BY PETER BORNSTEIN | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/2-in-liberal-party-named-to-city-jobs.html | 2 IN LIBERAL PARTY NAMED TO CITY JOBS | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/custompatent-appeals-court-patents.html | Custom-Patent Appeals Court; PATENTS | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/4-nassau-legal-aides-named.html | 4 Nassau Legal Aides Named | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/joseph-ep-dunn-74-exus-investigator.html | JOSEPH E.P. DUNN, 74, EX-U.S. INVESTIGATOR | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/dave-styron-wins-dash-alspaugh-is-a-close-second-in-bluebonnet.html | DAVE STYRON WINS DASH; Alspaugh Is a Close Second in Bluebonnet Indoor Track | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/letters-to-the-times-opposing-colonialism-briton-charges-we.html | Letters To The Times; Opposing Colonialism Briton Charges We Meanwhile Overlook Communism's Threat | True | A. KITCHENER. | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/ice-cream-triumphs-in-cold.html | Ice Cream Triumphs in Cold | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/events-offered-to-homemakers-silver-exhibit.html | Events Offered To Homemakers; Silver Exhibit | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/belgrade-aidbacked-us-envoy-says-full-data-would-uphold-policies.html | BELGRADE AID-BACKED; U.S. Envoy Says Full Data Would Uphold Policies | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/gets-16500-for-sons-death.html | Gets $16,500 for Son's Death | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/allen-12-leader-in-senior-skating.html | ALLEN, 12, LEADER IN SENIOR SKATING | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/columbia-begins-to-scan-courses-seeks-an-end-to-duplication.html | COLUMBIA BEGINS TO SCAN COURSES; Seeks an End to Duplication, Unnecessary Expenses and Overstaffing | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/pennsylvania-leased-its-way-to-top-of-us-rail-industry-longterm.html | Pennsylvania Leased Its Way To Top of U.S. Rail Industry; Long-Term Deals With Other Roads Marked Expansion Since Opening in 1849 | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/senator-to-fight-secrecy-by-club-asks-reasons-for-rejection-of.html | SENATOR TO FIGHT SECRECY BY CLUB; Asks Reasons for Rejection of Cosmos Prospects | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/con-ed-plans-oil-depot-7block-east-river-project-discussed-with.html | CON ED PLANS OIL DEPOT; 7-Block East River Project Discussed With City | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/rally-lifts-cocoa-by-57-to-67-points-other-futures-are-mostly-up-in.html | RALLY LIFTS COCOA BY 57 TO 67 POINTS; Other Futures Are Mostly Up in Evening Operations | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/danish-king-visits-thailand.html | Danish King Visits Thailand | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/spain-enters-soccer-tourney.html | Spain Enters Soccer Tourney | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/radio-music.html | RADIO; MUSIC | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/british-weather-reports-to-use-centigrade-scale.html | British Weather Reports To Use Centigrade Scale | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/chicago-womans-poem-read-at-hirohitos-fete.html | Chicago Woman's Poem Read at Hirohito's Fete | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/foreign-affairs-the-last-and-terrible-mile.html | Foreign Affairs; The Last and Terrible Mile | True | By C.l. Sulzberger | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/city-hall-picketed-over-school-test.html | City Hall Picketed Over School Test | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/city-dockers-get-smallpox-shots-pakistan-outbreak-brings.html | CITY DOCKERS GET SMALLPOX SHOTS; Pakistan Outbreak Brings Precautions Here | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/our-crisis-of-abundance.html | Our 'Crisis of Abundance' | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/4-guilty-of-forging-bonds.html | 4 Guilty of Forging Bonds | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/muzzling-study-shapes-hearings-burke-may-testify-first-on-military.html | 'MUZZLING' STUDY SHAPES HEARINGS; Burke May Testify First on Military Censorship | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/caristo-called-by-prosecutor-builder-and-steingut-to-face-sharkey.html | CARISTO CALLED BY PROSECUTOR; Builder and Steingut to Face Sharkey Inquiry Chief | True | By James P. McCaffrey | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/channel-4-offers-eleventh-jfk-report-chet-huntley-at-night.html | Channel 4 Offers Eleventh 'JFK Report'; Chet Huntley at Night | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/st-lawrence-upset-providence-six-wins-7-to-3-mooney-scores-4-goals.html | ST. LAWRENCE UPSET; Providence Six Wins, 7 to 3 Mooney Scores 4 Goals | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/goalby-retains-lead-135-paces-san-diego-golf-player-sanders-2d-at.html | GOALBY RETAINS LEAD; 135 Paces San Diego Golf Player; Sanders 2d at 137 | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/attacks-enlarge-sovietchina-rift-each-says-other-is-trying-to-ruin.html | ATTACKS ENLARGE SOVIET-CHINA RIFT; Each Says Other Is Trying to Ruin Red Movement | True | Special to The New York Times. | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/frank-e-comparato-weds-ellen-gerry.html | Frank E. Comparato Weds Ellen Gerry | True | | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/goldberg-presses-for-airline-talks-tells-pan-am-twa-and-unions-to.html | GOLDBERG PRESSES FOR AIRLINE TALKS; Tells Pan Am, T.W.A. and Unions to Avert Strikes | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/francoise-sagan-wed-to-american.html | Francoise Sagan Wed to American | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/rightists-sound-algerian-alarm-clandestine-broadcasts-call-for.html | RIGHTISTS SOUND ALGERIAN ALARM; Clandestine Broadcasts Call for Storing of Food | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/texas-crops-hurt-as-mercury-dips-citrus-trees-and-vegetables-freeze.html | TEXAS CROPS HURT AS MERCURY DIPS; Citrus Trees and Vegetables Freeze in Record Cold | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/us-plans-to-void-reds-passports-will-act-under-new-rules-against.html | U.S. PLANS TO VOID REDS' PASSPORTS; Will Act Under New Rules, Against 'Certain' Leaders | True | By Joseph A Loftus Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/shares-of-2-railroads-rise-38-on-the-coast.html | Shares of 2 Railroads Rise 3/8 on the Coast | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/clinic-cases-appealed-2-in-new-haven-ask-reversal-of-birth-law.html | CLINIC CASES APPEALED; 2 in New Haven Ask Reversal of Birth Law Convictions | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/2-coal-affiliates-of-lines-thriving.html | 2 COAL AFFILIATES OF LINES THRIVING | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/gizenga-censure-by-deputies-seen-parliamentary-approval-of-rebuke.html | GIZENGA CENSURE BY DEPUTIES SEEN; Parliamentary Approval of Rebuke Expected Monday | True | By David Halberstam Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/niagra-power-climbs.html | Niagra Power Climbs | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/sales-of-surplus-crude-rubber-halted-by-us-under-new-plan-revised.html | Sales of Surplus Crude Rubber Halted by U.S. Under New Plan; Revised Program Aimed at Preventing Sharp Price Fluctuations Because of Disposals From Stockpile | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/robert-kennedy-visits-drops-in-on-smith-chairman-of-house-rules.html | ROBERT KENNEDY VISITS; Drops In on Smith, Chairman of House Rules Panel | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/savings-men-indicted-million-embezzlement-is-laid-to-2-indiana.html | SAVINGS MEN INDICTED; Million Embezzlement Is Laid to 2 Indiana Brothers | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/television-feature-films.html | TELEVISION; FEATURE FILMS | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/miss-grace-ley-becomes-bride-of-yale-alumnus-new-school-student-and.html | Miss Grace Ley Becomes Bride Of Yale Alumnus; New School Student and William Guggenheim 3d Marry in Nyack | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/food-news-cannelloni-cooking-teacher-offers-quite-easy-recipe-for.html | Food News: Cannelloni; Cooking Teacher Offers 'Quite Easy' Recipe for an Often Overlooked Dish | True | By Nan Ickeringill | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/dancers-set-season-martha-graham-company-to-perform-march-4-to-18.html | DANCERS SET SEASON; Martha Graham Company to Perform March 4 to 18 | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/pennsy-is-no-1-road-and-central-is-no-2.html | Pennsy Is No. 1 Road And Central Is No. 2 | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/linda-myers-6th-in-donwnhill-race-us-skier-3d-in-combined-traudl.html | LINDA MYERS 6TH IN DOWNHILL RACE; U.S. Skier 3d in Combined Traudl Hecher Triumphs | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/immigrants-place-pressure-on-israel.html | IMMIGRANTS PLACE PRESSURE ON ISRAEL | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/kennedy-bill-developing-kennedy-maps-tariffcut-bills-his-plan-would.html | Kennedy Bill Developing; Kennedy Maps Tariff-Cut Bills; His Plan Would Exempt Textiles | True | By Richard E. Mooney Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/naval-stores.html | NAVAL STORES | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/power-plan-discussed-udall-and-canadian-consult-on-columbia-river.html | POWER PLAN DISCUSSED; Udall and Canadian Consult on Columbia River Project | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/college-and-school-scores.html | College and School Scores | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/gains-are-noted-for-steel-field-but-strike-prospect-is-said-to.html | GAINS ARE NOTED FOR STEEL FIELD; But Strike Prospect Is Said to Overshadow Advances | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/security-is-sought.html | Security Is Sought | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/test-of-rockefeller-letter.html | Test of Rockefeller Letter | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/car-output-up-sharply-over-last-years-rate.html | Car Output Up Sharply Over Last Year's Rate | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/weber-captures-lead-in-bowling-hoover-drops-to-second-mrs-garns.html | WEBER CAPTURES LEAD IN BOWLING; Hoover Drops to Second Mrs. Garns Still First | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/hughes-backs-racing-move-to-lengthen-season-19-days-supported-in.html | HUGHES BACKS RACING; Move to Lengthen Season 19 Days Supported in Jersey | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/city-health-chief-ill-mrs-baumgartner-leaves-for-jamaica-to.html | CITY HEALTH CHIEF ILL; Mrs. Baumgartner Leaves for Jamaica to Reuperate | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/interest-on-rise-in-horse-shows-van-sinderen-reports-20760-classes.html | INTEREST ON RISE IN HORSE SHOWS; Van Sinderen Reports 20,760 Classes Were Held in 1961 | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/mr-boston-distilleries.html | Mr. Boston Distilleries | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/books-authors-a-study-of-africa.html | Books Authors; A Study of Africa | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/uscanada-talks-open-by-raymond-daniell.html | U.S.-Canada Talks Open By RAYMOND DANIELL | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/pistons-triumph-109-99.html | Pistons Triumph, 109 99 | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/general-refractories-picks-chief-executive.html | General Refractories Picks Chief Executive | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/troop-move-denied-by-indonesian-army.html | TROOP MOVE DENIED BY INDONESIAN ARMY | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/backlog-of-new-issues-climbs-but-list-for-next-week-is-light.html | Backlog of New Issues Climbs, But List for Next Week Is Light | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/no-1-boxer-reveals-top-secret-to-no-1-citizen.html | No. 1 Boxer Reveals Top Secret to No. 1 Citizen | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/new-president-named-for-kelloggamerican.html | New President Named For Kellogg-American | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/sidelights-gains-predicted-for-soft-coal.html | Sidelights; Gains Predicted For Soft Coal | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/harvard-rallies-to-beat-columbia-five-75-to-67-loss-of-brogan-halts.html | Harvard Rallies to Beat Columbia Five, 75 to 67; LOSS OF BROGAN HALTS LIGHT BLUE Columbia Rebounder Fouls Out Kelley Excels Yale Stops Princeton, 83 to 61 | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/arts-federation-plans-to-show-its-headquarters-housewarming-jan-24.html | Arts Federation Plans to Show Its Headquarters; Housewarming Jan. 24 Will Help to Pay for Renovated Building | True | Arthur Avedon | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/contract-bridge-having-high-cards-ruffed-may-not-be-so-bad-if-it.html | Contract Bridge; Having High Cards Ruffed May Not Be So Bad if It Costs the Opponents High Trumps | True | By Albert H. Morehead | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/merger-plans-effect-uncertain-for-120000-commuters-using-lines.html | Merger Plan's Effect Uncertain for 120,000 Commuters Using Lines' Facilities Here; 3-STATE PROBLEM NOW UNDER STUDY | True | The New York Times | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/policeman-is-shot-by-thug-in-holdup.html | POLICEMAN IS SHOT BY THUG IN HOLD-UP | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/2-railroads-own-vast-real-estate-most-valuable-holdings-are-air.html | 2 RAILROADS OWN VAST REAL ESTATE; Most Valuable Holdings Are Air Rights in Big Cities | True | The New York Times | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/13th-bal-blanc-held-as-benefit-for-russian-aid-gala-at-st-regis.html | 13th Bal Blanc Held as Benefit For Russian Aid; Gala at St. Regis Roof Celebrates New Year by the Old Calendar | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/rockefeller-asks-more-state-aid-to-city-schools-urges-committee-to.html | ROCKEFELLER ASKS MORE STATE AID TO CITY SCHOOLS; Urges Committee to Change Plan and Put Urban and Rural Areas on a Par | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/15-engineers-to-begin-study.html | 15 Engineers to Begin Study | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/merger-of-pennsylvania-and-new-york-central-is-approved-by.html | MERGER OF PENNSYLVANIA AND NEW YORK CENTRAL IS APPROVED BY DIRECTORS; ASSETS 4 BILLION 2 Biggest Lines Face Long I.C.C. Hearings on Their Plan | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/kentucky-downs-lsu-five-8463-wildcats-score-11th-in-row-nash-makes.html | KENTUCKY DOWNS L.S.U. FIVE, 84-63; Wildcats Score 11th in Row Nash Makes 26 Points | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/bronx-policeman-impugns-captain-says-he-paid-200-to-avoid.html | BRONX POLICEMAN IMPUGNS CAPTAIN; Says He Paid $200 to Avoid Punishment by Mansfield | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/denver-planning-water-bond-sale-15000000-issue-is-slated-for-market.html | DENVER PLANNING WATER BOND SALE; $15,000,000 Issue is Slated for Market on March 13 | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/school-sets-up-twist-break.html | School Sets Up 'Twist Break' | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/baylor-to-get-army-leave.html | Baylor to Get Army Leave | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/balaguers-role-stirs-new-crisis-dominican-council-disrupted-by.html | BALAGUER'S ROLE STIRS NEW CRISIS; Dominican Council Disrupted by Struggle for Power | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/bridal-fashions-range-from-separates-to-the-traditional-gown-and.html | Bridal Fashions Range From Separates to the Traditional Gown and Train | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/printing-industry-leaders-see-sales-climb-of-7-per-cent-in-62.html | Printing Industry Leaders See Sales Climb of 7 Per Cent in '62; Concerns Join Forces | True | By William M. Freeman | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/nixon-is-iii-with-virus.html | Nixon Is III With Virus | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/arthur-hoffman.html | ARTHUR HOFFMAN | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/byelorussian-farmers-scored.html | Byelorussian Farmers Scored | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/extension-voted-for-pact-on-tin-council-agrees-to-continue.html | EXTENSION VOTED FOR PACT ON TIN; Council Agrees to Continue International Agreement Provisionally to June 30 BUFFER PRICES RAISED Floor Level Is Increased to $2,212 a Ton and the Ceiling to $2,702 | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/accessory-adds-a-lift-to-home-and-housewife.html | Accessory Adds A Lift to Home And Housewife | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/gales-hammer-europe.html | Gales Hammer Europe | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/jackson-delays-trial-negro-lawyer-was-accused-in-waiting-room-case.html | JACKSON DELAYS TRIAL; Negro Lawyer Was Accused in Waiting Room Case | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/boeings-profits-reduced-by-court-13-million-excess-found-in-return.html | BOEING'S PROFITS REDUCED BY COURT; 13 Million Excess Found in Return on '52 U.S. Pact | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/400-jersey-ans-hear-teachers-defense.html | 400 JERSEY ANS HEAR TEACHER'S DEFENSE | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/ryan-aeronautical-co.html | RYAN AERONAUTICAL CO. | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/cbs-will-share-white-house-tour-agrees-to-let-both-rival-tv.html | C.B.S. WILL SHARE WHITE HOUSE TOUR; Agrees to Let Both Rival TV. Networks Carry Program. | True | By Richard F. Shepard | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/john-h-mshane.html | JOHN H. M'SHANE | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/jersey-decides-to-file-tax-suit-hughes-plans-move-against-new-york.html | JERSEY DECIDES TO FILE TAX SUIT; Hughes Plans Move Against New York After Induction | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/kennedy-borrows-dime-for-fund.html | Kennedy Borrows Dime for Fund | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/lincoln-savings-adds-to-board-of-trustees.html | Lincoln Savings Adds To Board of Trustees | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/nlrb-is-barred-in-honduran-case-court-refuses-jurisdiction.html | N.L.R.B. IS BARRED IN HONDURAN CASE; Court Refuses Jurisdiction, Reversing N.M.U. Gain | True | By Edward A. Morrow | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/boat-decor-has-landlubbers-touch.html | Boat Decor Has Landlubber's Touch | True | By Noelle Mercanton | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/jersey-builders-to-meet.html | Jersey Builders to Meet | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/atlantic-airlines-reject-fare-plan.html | ATLANTIC AIRLINES REJECT FARE PLAN | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/carlino-hearings-wont-be-put-on-tv.html | CARLINO HEARINGS WON'T BE PUT ON TV | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/susan-lee-collins-to-be-wed-today.html | Susan Lee Collins To Be Wed Today | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/excandidate-joins-fdic.html | Ex-Candidate Joins F.D.I.C. | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/quadrille-ball-given-to-assist-fund-for-studies-proceeds-go-to.html | Quadrille Ball Given to Assist Fund for Studies; Proceeds Go to Benefit Graduate Students' Work in Germany | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/army-to-revamp-command-setup-plan-protested-it-would-reorganize.html | ARMY TO REVAMP COMMAND SET-UP; PLAN PROTESTED; It Would Reorganize General Staff and Downgrade the Heads of Technical Units | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/merger-gains-golf-final.html | Merger Gains Golf Final | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/white-house-denies-role.html | White House Denies Role | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/state-university-wont-revise-its-tuition-policies-this-year.html | State University Won't Revise Its Tuition Policies This Year | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/national-cleaning-elects.html | National Cleaning Elects | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/gerald-griffin-entertainer-70-actor-and-singer-who-also-wrote-songs.html | GERALD GRIFFIN, ENTERTAINER, 70; Actor and Singer Who Also Wrote Songs Is Dead | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/prisoners-to-give-blood.html | Prisoners to Give Blood | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/mrs-kennedy-at-glen-ora.html | Mrs. Kennedy at Glen Ora | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/all-options-rise-in-cotton-trade-futures-rise-35c-to-105-with-far.html | ALL OPTIONS RISE IN COTTON TRADE; Futures Rise 35c to $1.05, With Far Crop Strongest | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/icc-studying-14-merger-bids-4-approved-in-the-last-3-years.html | I.C.C. Studying 14 Merger Bids; 4 Approved in the Last 3 Years | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/new-house-slated-on-e-49th-street-buyer-of-site-plans-suites-for-un.html | NEW HOUSE SLATED ON E. 49TH STREET; Buyer of Site Plans Suites for U.N. Personnel | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/fee-fraud-is-laid-to-1300-doctors-bills-allegedly-inflated-in-cases.html | FEE FRAUD IS LAID TO 1,300 DOCTORS; Bills Allegedly Inflated in Cases Involving Claims for Accident Insurance 14 LICENSES ARE LIFTED 16 Physicians Suspended State Investigator Says File Is Still Growing. | True | By Lawrence O'Kane | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/negroes-file-suit-on-mississippi-ban.html | NEGROES FILE SUIT ON MISSISSIPPI BAN | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/final-ski-trials-will-begin-today-23-to-compete-for-4-berths-on-us.html | FINAL SKI TRIALS WILL BEGIN TODAY; 23 to Compete for 4 Berths on U.S. Jumping Team | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/rate-review-asked-in-con-edison-case.html | RATE REVIEW ASKED IN CON EDISON CASE | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/connecticut-to-check-youths.html | Connecticut to Check Youths | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/ski-racing-in-the-alps-rocks-bushes-and-dirt-lauberhorn-event.html | Ski Racing in the Alps: Rocks, Bushes and Dirt; Lauberhorn Event Becomes a Mountainous Fiasco | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/welch-sees-drive-against-military-says-others-besides-walker-have.html | WELCH SEES DRIVE AGAINST MILITARY; Says Others Besides Walker Have Been Removed | True | By Lawerence Davies Special To The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/youths-burn-us-flag.html | Youths Burn U.S. Flag | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/cornell-routs-dartmouth.html | Cornell Routs Dartmouth | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/music-irmgard-seefried-soprano-sings-with-the-philharmonic.html | Music: Irmgard Seefried; Soprano Sings With the Philharmonic | True | By Harold C. Schonberg | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/penn-beats-brown-5857.html | Penn Beats Brown, 58-57 | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/un-receives-request.html | U.N. Receives Request | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/reed-heads-maxwell-moore.html | Reed Heads Maxwell & Moore | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/outlay-is-approved-americanst-gobain-meeting-backs-3-million.html | OUTLAY IS APPROVED; American-St. Gobain Meeting Backs 3 Million Program | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/rise-in-steak-prices-tied-to-low-supply.html | Rise in Steak Prices Tied to Low Supply | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/2-sentenced-in-contest-fraud.html | 2 Sentenced in Contest Fraud | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/east-germans-plan-to-bolster-military.html | EAST GERMANS PLAN TO BOLSTER MILITARY | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/john-j-ide-dies-exaviation-aide-served-us-aeronautics-advisory-unit.html | JOHN J. IDE DIES; EX-AVIATION AIDE; Served U.S. Aeronautics Advisory Unit in Europe | True | U.S. Navy | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/educator-joins-board-of-the-bettinger-corp.html | Educator Joins Board Of the Bettinger Corp. | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/housing-court-fines-uptown-hotel-man.html | HOUSING COURT FINES UPTOWN HOTEL MAN | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/tshombe-confined-to-bed.html | Tshombe Confined to Bed | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/golf-favorite-upset-doris-phillips-bows-3-and-1-to-mrs-glick-in.html | GOLF FAVORITE UPSET; Doris Phillips Bows, 3 and 1, to Mrs. Glick in Florida | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/orange-juice-price-cut.html | Orange Juice Price Cut | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/us-aides-expect-new-berlin-drive-report-poles-and-czechs-urge.html | U.S. AIDES EXPECT NEW BERLIN DRIVE; Report Poles and Czechs Urge Action by Moscow | True | By Drew Middleton Special To The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/new-york-group-buys-jersey-bowling-center.html | New York Group Buys Jersey Bowling Center | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/heads-of-the-central-and-pennsy-rose-to-posts-from-the-ranks-alfred.html | Heads of the Central and Pennsy Rose to Posts From the Ranks; Alfred Edward Perlman | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/1905-sunday-law-pressed.html | 1905 Sunday Law Pressed | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/66893931-asked-for-city-colleges-record-university-budget-is-third.html | $66,893,931 ASKED FOR CITY COLLEGES; Record University Budget Is Third Above Present One | True | By Charles G. Bennett | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/albert-johannsen-geologist-author.html | ALBERT JOHANNSEN, GEOLOGIST, AUTHOR | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/kirkpatrick-opens-harpsichord-series.html | KIRKPATRICK OPENS HARPSICHORD SERIES | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/nepal-police-posts-raided.html | Nepal Police Posts Raided | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/pakistan-bids-un-meet-on-kashmir-accuses-indians-of-threats-over.html | PAKISTAN BIDS U.N. MEET ON KASHMIR; Accuses Indians of Threats Over Disputed Territory | True | By Sam Pope Brewer Special To The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/hugh-r-hawthorne-dead-at-76-led-pocahontas-steam-ship-co.html | Hugh R. Hawthorne Dead at 76; Led Pocahontas Steam Ship Co. | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/raceway-calls-off-sale-to-zeckendorf-payment-not-made-raceway.html | Raceway Calls Off Sale to Zeckendorf; Payment Not Made; RACEWAY CANCELS ZECKENDORF SALE | True | By Robert M. Lipsyte | 1990-01-25 | RE0000469660 | RE0000469660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/pressures-on-the-congo.html | Pressures on the Congo | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/name-national-telefilm-head.html | Name National Telefilm Head | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/courageous-envoy-frederick-ernest-nolting-jr.html | Courageous Envoy; Frederick Ernest Nolting Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/rodale-will-open-intimate-theatre-playwright-buys-building-also.html | RODALE WILL OPEN INTIMATE THEATRE; Playwright Buys Building Also Plans Acting School | True | By Louis Calta | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/edison-chain-officer-on-board.html | Edison Chain Officer on Board | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/picketing-ended-at-flowerfifth-hospital-finds-employment-for-those.html | PICKETING ENDED AT FLOWER-FIFTH; Hospital Finds Employment for Those on Strike | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/11-seized-in-korea-in-antijunta-plots.html | 11 SEIZED IN KOREA IN ANTI-JUNTA PLOTS | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/sales-and-mergers-american-hospital-supply.html | SALES AND MERGERS; American Hospital Supply | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/books-of-the-times-outward-quest-turns-inward.html | Books of The Times; Outward Quest Turns Inward | True | By Charles Poore | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/soviet-trawler-visits-angola.html | Soviet Trawler Visits Angola | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/competition-and-costs-as-business-drops-railroads-turn-to-mergers.html | Competition and Costs; As Business Drops, Railroads Turn To Mergers to Reduce Expenses | True | By Kenneth S. Smith | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/raborn-to-head-navy-research.html | Raborn to Head Navy Research | True | The New York Times | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/theo-moons-is-dead-belgian-72-won-amateur-billiards-championships.html | THEO MOONS IS DEAD; Belgian, 72, Won Amateur Billiards Championships | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/birch-member-gets-invitation-to-talk-to-stir-up-pta.html | Birch Member Gets Invitation to Talk To 'Stir' Up P.T.A. | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/us-yactsmen-to-share-helm-hood-to-take-wheel-in-wind-in-americas.html | U.S. YACTSMEN TO SHARE HELM; Hood to Take Wheel in Wind in America's Cup Trials | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/agedaid-plan-opposed-jersey-doctors-vote-against-social-security.html | AGED-AID PLAN OPPOSED; Jersey Doctors Vote Against Social Security Approach | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/mrs-henry-ridgely-delaw-are-archivist.html | MRS. HENRY RIDGELY, DELAW ARE ARCHIVIST | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/6-youths-attack-man-yonkers-victim-40-stabbed-16-times-by-brooklyn.html | 6 YOUTHS ATTACK MAN; Yonkers Victim, 40, Stabbed 16 Times by Brooklyn Gang | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/us-resumes-aid-to-regime-in-laos-acts-after-premier-accepts.html | U.S. RESUMES AID TO REGIME IN LAOS; Acts After Premier Accepts Invitation to Attend Unity Conference in Geneva | True | By Jacques Nevard Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/buffalo-upsets-colgate.html | Buffalo Upsets Colgate | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/textile-chemists-elect.html | Textile Chemists Elect | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/adzhubei-arrives-in-havana.html | Adzhubei Arrives in Havana | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/officials-to-quit-exchange-posts-four-cited-in-sec-report-resigning.html | OFFICIALS TO QUIT EXCHANGE POSTS; Four Cited in S.E.C. Report Resigning at 'Little Board' | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/plane-crash-kills-5-two-engine-craft-strikes-400foot-television.html | PLANE CRASH KILLS 5; Two Engine Craft Strikes 400-Foot Television Tower | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/open-season-approved-jersey-court-rules-in-favor-of-oneday-deer.html | OPEN SEASON APPROVED; Jersey Court Rules in Favor of One-Day Deer Hunt | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/jersey-beach-projects-approved-by-the-army-sites-of-beach-projects.html | Jersey Beach Projects Approved by the Army; Sites of beach projects | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/sudan-to-let-tass-open-office.html | Sudan to Let Tass Open Office | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/todd-official-retires-vanderwende-was-general-manager-in-hoboken.html | TODD OFFICIAL RETIRES; Vanderwende Was General Manager in Hoboken | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/lion-in-the-streets-bachelor-to-quit-plainfield-rather-than-give-up.html | LION IN THE STREETS; Bachelor to Quit Plainfield Rather Than Give Up Pet | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/educator-says-children-mature-in-playing-roles-boys-and-girls.html | Educator Says Children Mature in Playing Roles; Boys and Girls Pretend | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/furniture-taste-rising-chicago-show-indicates-open-stock-a-trend.html | Furniture Taste Rising, Chicago Show Indicates; Open Stock a Trend | True | By George O'Brien Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/security-dealers-elect.html | Security Dealers Elect | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/veterinarians-group-elects.html | Veterinarians' Group Elects | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/us-cardinal-of-vatican-talks.html | U.S. Cardinal of Vatican Talks | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/mental-health-unit-to-gain.html | Mental Health Unit to Gain | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/church-aids-tanganyika-mission.html | Church Aids Tanganyika Mission | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/aga-khan-wins-ski-race.html | Aga Khan Wins Ski Race | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/jersey-first-state-to-enter-1964-fair.html | JERSEY FIRST STATE TO ENTER 1964 FAIR | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/a-swell-bird.html | 'A Swell Bird' | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/london-exchange-move-on-brokers-is-appealed.html | London Exchange Move On Brokers Is Appealed | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/screen-bachelor-flatterrythomas-cast-in-hollywood-comedy.html | Screen: 'Bachelor Flat'; Terry-Thomas Cast in Hollywood Comedy | True | By Eugene Archer | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/new-yugoslav-quake-tremor-of-medium-strength-shakes-resort-town.html | NEW YUGOSLAV QUAKE; Tremor of Medium Strength Shakes Resort Town. | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/divining-rod-for-oil-is-designed-us-patent-office-gives-protection-to.html | Divining Rod for Oil Is Designed; U.S. Patent Office Gives Protection to Blueprint | True | By Stacy V. Jones Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/program-of-russian-music.html | Program of Russian Music | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/hemisphere-code-on-castro-urged-brazil-bids-american-adopt.html | HEMISPHERE CODE ON CASTRO URGED; Brazil Bids American Adopt Live-and-Let-Live Policy | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/theodore-b-lewis.html | THEODORE B. LEWIS | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/the-states-broken-word.html | The State's Broken Word | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/welfare-work-voted-roselle-to-require-relief-clients-to-do-city.html | WELFARE WORK VOTED; Roselle to Require Relief Clients to Do City Work | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/centrals-history-began-in-1831-with-the-states-first-railroad-old.html | Central's History Began in 1831 With the State's First Railroad; Old Mohawk and Hudson Had Converted Stage Coaches System Grew by Mergers | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/louis-milliot.html | LOUIS MILLIOT | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/25-named-to-board-for-merged-lines-new-york-central.html | 25 NAMED TO BOARD FOR MERGED LINES; NEW YORK CENTRAL | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/elis-win-easily.html | Elis Win Easily | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/new-jazz-leader-makes-it-big-trumpeter-quit-his-familys-business.html | New Jazz Leader Makes It Big; Trumpeter Quit His Family's Business Four Years Ago | True | By John S. Wilson | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/industrial-items-involved-us-near-accord-with-trade-bloc.html | Industrial Items Involved; U.S. NEAR ACCORD WITH TRADE BLOC | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/canadas-two-rinks-advance-in-curling.html | CANADA'S TWO RINKS ADVANCE IN CURLING | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/dairy-panel-reports-urges-a-continuation-of-milk-price-supports-or.html | DAIRY PANEL REPORTS; Urges a Continuation of Milk Price Supports or Quotas | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/greekus-maneuvers-begin.html | Greek-U.S. Maneuvers Begin | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/stocks-in-london-turn-downward-endaccount-profit-taking-is.html | STOCKS IN LONDON TURN DOWNWARD; End-Account Profit Taking Is Generally Limited | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/logging-venture-set-for-labrador-bowater-unit-to-cut-timber-for-two.html | LOGGING VENTURE SET FOR LABRADOR; Bowater Unit to Cut Timber for Two Paper Mills | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/playing-the-tax-hero.html | Playing the Tax Hero | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/philadelphias-mayor-protests-hiring-of-new-men-for-strikers-appeal.html | Philadelphia's Mayor Protests Hiring of New Men for Strikers; Appeal to Company | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/peace-corps-unit-in-malaya.html | Peace Corps Unit in Malaya | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/murray-to-head-football-coaches.html | Murray to Head Football Coaches | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/fordtoronto-struck-auto-workers-go-out-in-pay-dispute-involving.html | FORD-TORONTO STRUCK; Auto Workers Go Out in Pay Dispute Involving 7,000 | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/diane-delafield-married.html | Diane Delafield Married | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/child-to-mrs-simpson.html | Child to Mrs. Simpson | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/rossini-censure-asked-by-criticized-referee.html | Rossini Censure Asked By Criticized Referee | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/us-warns-on-abuse-of-immunity-after-auto-mishap-by-belgian.html | U.S. Warns on Abuse of Immunity After Auto Mishap by Belgian | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/summary-of-recent-art-show-openings-in-citys-galleries.html | Summary of Recent Art Show Openings in City's Galleries | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/tropical-park-results.html | Tropical Park Results | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/vf-schoepperle-dies-exvice-president-of-national-city-bank-here-was.html | V.F. SCHOEPPERLE DIES; Ex-Vice President of National City Bank Here Was 72 | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/stocks-advance-and-then-decline-average-climbs-068-point-as-volume.html | STOCKS ADVANCE AND THEN DECLINE; Average Climbs 0.68 Point as Volume Increases to 3,725,120 Shares 696 ISSUES UP, 357 Off Brokers Term Market Dull TXL Oil Most Active Security, Rising 1 | True | By Burton Crane | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/small-handbook-is-given-big-task-us-foreign-trade-position.html | SMALL HANDBOOK IS GIVEN BIG TASK; U.S. Foreign Trade Position Explained in 78 Pages | True | By Kathleen McLaughlin Special To The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/join-federation-werner-demands-college-official-tells-aau-to-enter.html | JOIN FEDERATION, WERNER DEMANDS; College Official Tells A.A.U. to Enter Proposed Group or Risk Tryout Boycott | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/australian-drought-ends.html | Australian Drought Ends | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/25000-lose-work-in-electric-tieup-concrete-employes-laid-off-no.html | 25,000 LOSE WORK IN ELECTRIC TIE-UP; Concrete Employes Laid Off No Progress in Talks | True | By Ralph Katz | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/james-gardiner-canadian-aide-78-exsaskatchewan-premier-dies.html | JAMES GARDINER, CANADIAN AIDE, 78; Ex-Saskatchewan Premier Dies Agriculture Minister | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/2-films-planned-by-peter-sellers-actor-also-weighing-role-in.html | 2 FILMS PLANNED BY PETER SELLERS; Actor Also Weighing Role in Version of 'Peter Pan' | True | By Howard Thompson | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/stahr-expects-cutback.html | Stahr Expects Cutback | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/recital-on-flute-by-samuel-baron-program-is-first-of-3part-cycle-by.html | RECITAL ON FLUTE BY SAMUEL BARON; Program Is First of 3-Part Cycle by Meyer Kupferman | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/rangers-add-2-rookies-balon-pearson-play-tonight-henry-shifted-to.html | RANGERS ADD 2 ROOKIES; Balon, Pearson Play Tonight Henry Shifted to Center | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/clay-briefs-berlin-aide-general-tells-deputy-mayor-of-discussions.html | CLAY BRIEFS BERLIN AIDE; General Tells Deputy Mayor of Discussions in U.S. | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/12-hurt-in-chemical-blast.html | 12 Hurt in Chemical Blast | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/irate-couple-sending-junk-mail-back-to-day.html | Irate Couple Sending 'Junk Mail' Back to Day | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/12-youths-seized-in-drag-race-test.html | 12 YOUTHS SEIZED IN 'DRAG' RACE TEST. | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/harada-ring-victor-in-tokyo.html | Harada Ring Victor in Tokyo | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/grains-sluggish-on-thin-demand-attempts-at-rally-quashed-soybeans.html | GRAINS SLUGGISH ON THIN DEMAND; Attempts at Rally Quashed Soybeans Advance | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/art-a-high-talents-narrowing-scope-works-by-stamos-at-emmerich.html | Art: A High Talent's Narrowing Scope; Works by Stamos at Emmerich Gallery | True | By Brian O'Doherty | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/disalle-decides-to-run-again-faces-primary-battle-on-may-7-rival.html | DiSalle Decides to Run Again; Faces Primary Battle on May 7; Rival 'Welcomes' News | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/jimmy-bostwick-racquets-victor-westbury-player-advances-in-american.html | JIMMY BOSTWICK RACQUETS VICTOR; Westbury Player Advances in American Open Here Dear and Chantler Gain | True | By Allison Danzig | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/sperry-award-winner-nuclear-designer-is-chosen-aerospace-man-of.html | SPERRY AWARD WINNER; Nuclear Designer Is Chosen 'Aerospace Man of Year' | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/regional-rail-aid-outlined-by-us-loan-and-grant-program-to-bolster.html | REGIONAL RAIL AID OUTLINED BY U.S.; Loan and Grant Program to Bolster Service and Promote New Ideas | True | By Will Lissner | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/strikes-at-seaboard.html | Strikes at Seaboard | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/steers-on-top-10693.html | Steers on Top, 106-93 | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/red-cross-asks-death-inquiry.html | Red Cross Asks Death Inquiry | True | Special to The New York Times. | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/garcia-protests-election.html | Garcia Protests Election | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-13 | 1962-01-13 | https://www.nytimes.com/1962/01/13/archives/2-catholic-papers-differ-on-kennedy.html | 2 CATHOLIC PAPERS DIFFER ON KENNEDY | True | | 1990-01-25 | RE0000469660 | RE0000469660 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/news-of-tvradioaccent.html | NEWS OF TV-RADIO--'ACCENT' | True | By Val Adams | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/science-notes-medical-grants-medical-research-new-magnet-cold-virus.html | SCIENCE NOTES MEDICAL GRANTS; MEDICAL RESEARCH NEW MAGNET COLD VIRUS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/fort-lauderdale-hailing-the-yanks-large-parking-area-jet-airport.html | FORT LAUDERDALE HAILING THE YANKS; Large Parking Area Jet Airport | True | By C.e. Wright.fort Lauderdale Chamber of Commerce | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/letters-schizoid-poetry-in-us-empathic-bread-or-ballots-we.html | Letters; SCHIZOID POETRY IN U.S. 'EMPATHIC' BREAD OR BALLOTS? WE AMERICANS 'HEARTENING' Letters 'HUMAN SCIENTISTS 'MORE DOERS' AS OTHERS SEE US SEMICOLONISTS | True | JAMES A. BRUSSEL, M.D.LESTER SPEISER.MINNA ROBERTSON.ALFREDO RODRIGUEZ.Mrs. MAUDE MULLER.ISAAC ASIMOV.RAYMOND L. ORBACH.MICHAEL DURKAS.GEORGE KIRGO. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/usps-day-tomorrow.html | U.S.P.S. Day Tomorrow | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/news-and-notes-from-the-field-of-travel-safety-in-the-air-no-show.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; SAFETY IN THE AIR 'NO SHOW' DECISION NEW AIR-SHUTTLE CONVENTION HUB BOOKLETS, BROCHURES NEW YORK INN ALASKAN WINTER ITALY-GREECE FERRY MORE LANES IN FLORIDA HERE AND THERE | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hilda-auersperg-is-wed.html | Hilda Auersperg Is Wed | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/security-forces-get-plea.html | Security Forces Get Plea | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sports-of-the-times-not-a-tumbledown-shack-liberal-education.html | Sports of The Times; Not a Tumbledown Shack Liberal Education Spelling Lesson | True | By Arthur Daley | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/army-beats-boston-college-8983-for-21st-home-basketball-victory-in.html | Army Beats Boston College, 89-83, For 21st Home Basketball Victory in Row; SHERARD EXCELS IN OVERTIME GAME Army Star Gets 28 Points-- Manhattan Trackmen, Yale Swimmers Down Cadets Ninth Jasper Triumph Brown and Richard Tie Gymnasts Beat N.Y.A.C. | True | By Gordon S. White Jr. Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/disks-new-tannhaeuser-expressive-heroine-bells-and-pilgrims-fresh.html | DISKS; NEW 'TANNHAEUSER;' Expressive Heroine Bells and Pilgrims Fresh Nuances | True | By Raymond Ericson | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/world-of-brecht-he-views-it-passionately-bitterly-ironically.html | WORLD OF BRECHT; He Views It Passionately Bitterly, Ironically Permeating Irony Provocative Sense of Gift Many-Sided | True | By Howard TaubmanFriedman-Abeles | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/charles-meckle-to-wed-miss-barbara-wyrtzen.html | Charles Meckle to Wed Miss Barbara Wyrtzen | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-main-thrust-of-our-efforts-at-home-and-abroad-main-thrust.html | 'The Main Thrust of Our Efforts at Home and Abroad'; 'Main Thrust' | True | By Sidney Hyman | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/a-versatile-exhibit-grummans-15-boats-include-canoe-sail-and-power.html | A VERSATILE EXHIBIT; Grumman's 15 Boats Include Canoe, Sail and Power | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/suffolk-to-build-a-northeast-passage-canal-will-extend-from-sound.html | Suffolk to Build a Northeast Passage; Canal Will Extend From Sound to Southold Bay Cut Would By-Pass Risky Currents of Plum Gut | True | By Byron Porterfield Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/engines-35-to-675-hp-varied-line-shown-by-detroit-diesel-of-general.html | ENGINES 35 TO 675 H.P.; Varied Line Shown by Detroit Diesel of General Motors | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/child-to-mrs-lawrence-jr.html | Child to Mrs. Lawrence Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/33-boats-built-abroad-eight-foreign-countries-have-coliseum.html | 33 BOATS BUILT ABROAD; Eight Foreign Countries Have Coliseum Displays | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-mary-allen-attended-by-five-at-her-wedding-exstudent-at-spence.html | Miss Mary Allen Attended by Five At Her Wedding; Ex-Student at Spence and Pierce Passmain Married in Darien | True | Special to The New York Times.Harding Glidden | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/harvards-six-turns-back-dartmouth-by-50-princeton-defeats-cornell.html | Harvard's Six Turns Back Dartmouth by 5-0; Princeton Defeats Cornell in 4-3 Overtime Game Yale, Clarkson and Colby Also Register Victories Clarkson on Top, 9-1 Colby in Front, 2-1 | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/7-in-ash-craft-exhibit-wagemaker-boats-are-of-fiber-glass-and.html | 7 IN ASH CRAFT EXHIBIT; Wagemaker Boats Are of Fiber Glass and Aluminum | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/gifts-to-neediest-ahead-of-60-rate-contributions-to-date-total.html | GIFTS TO NEEDIEST AHEAD OF '60 RATE; Contributions to Date Total $553,683, Topping Half a Million for Third Year 14,069 MAKE DONATIONS 'Helpless Old Couple' Given Aid by 52 Contributors, Most for Any Case Many Gifts Unlimited Family Lives in Fear Belligerent Boy Contrast Pointed Up Gift From the West Daily Pie Forgone | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-dinghy-by-greene-four-sailing-craft-also-are-in-coliseum.html | NEW DINGHY BY GREENE; Four Sailing Craft Also Are in Coliseum Exhibit | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/underground-movement-for-manners-with-three-magic-wordsplease-sorry.html | Underground Movement for Manners; With 'three magic words'--'Please,' 'Sorry' and 'Thanks,' or 'PST!' for short-- the Transit Authority is seeking to work a revolution in subway relations. Underground Manners | True | By Arthur Herzog | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/belgrade-unclogs-its-highways-by-barring-carts-of-all-types-drivers.html | Belgrade Unclogs Its Highways By Barring Carts of All Types; Drivers and Street Cleaners Rejoice, but Others Mourn the End of an Era --Move Results in Shortages Peasants Carried Produce Repercussions Are Felt | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/tree-and-shrub-progress-new-federal-research-center-looks-for.html | TREE AND SHRUB PROGRESS; New Federal Research Center Looks for Better Plants And Improved Controls for Pests and Diseases In the Future Goals Are Set | True | By Victor H. Ries | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/article-9-no-title.html | Article 9 -- No Title | True | By Patricia Peterson | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/finnish-leaders-fear-light-vote-premier-urges-big-turnout-to-balk.html | FINNISH LEADERS FEAR LIGHT VOTE; Premier Urges Big Turnout to Balk Gain by Reds Alliance Minimized | True | By Werner Wiskari Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ncaa-supports-new-federations-for-three-sports-council-authorized.html | N.C.A.A SUPPORTS NEW FEDERATIONS FOR THREE SPORTS; Council Authorized to Seek Federal Aid in Its Power Struggle With A.A.U. Situation Called Untenable Pro Talks to Continue N.C.A.A. SUPPORTS NEW FEDERATIONS Federation Vote Expected A.A.U. Tourney Affected 1963 Attempt Likely Rules Committee to Decide | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/staten-island-gop-to-pick-new-chief.html | STATEN ISLAND G.O.P. TO PICK NEW CHIEF | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/essays-in-praise-of-man-thinking-for-himself.html | Essays in Praise of Man Thinking for Himself | True | By Charles Frankel | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/aged-care-is-cut-in-west-virginia-rising-costs-cause-state-to.html | AGED CARE IS CUT IN WEST VIRGINIA; Rising Costs Cause State to Stiffen Eligibility Rules | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/report-from-nation-impact-of-kennedy-speech-wide-sections-of.html | REPORT FROM NATION: IMPACT OF KENNEDY SPEECH; Wide Sections of President's Foreign and Domestic Proposals Win Praise but Many Question Their Cost and the Mood of Congress NEW ENGLAND President's Confidence and Vigor Draw Praise Encouraging Word MIDWEST Foreign Program Is Called Sound and Hopeful SOUTH A Lack of Support Is Seen On the Major Issues Most Important Task SOUTHWEST Medical Care Program Wins Wide Backing FAR WEST 'Wait-and-See' View Taken By the Nonpartisan | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/courses-and-lectures-are-set-see-the-show-on-the-island-in.html | COURSES AND LECTURES ARE SET; See the Show On the Island In Manhattan Short Courses Boston Lecture | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/inequities-seen-in-plans-to-pay-owners-of-seized-german-assets.html | Inequities Seen in Plans to Pay Owners of Seized German Assets; Coolness in Washington GERMANS SIFTING WAR CLAIMS BILL 60,000 Seek Compensation Jurisdiction Nebulous | True | By Paul Heffernan | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/william-coit-to-wed-margaret-yarwood.html | William Coit to Wed Margaret Yarwood | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ann-rothman-is-engaged.html | Ann Rothman Is Engaged | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sutter-elected-in-tennis-victory-for-insurgents-eastern-tennis.html | SUTTER ELECTED IN TENNIS VICTORY FOR INSURGENTS; Eastern Tennis Insurgents Win With Sutter Makes Charge | True | By Allison Danzigthe New York Times | | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ports-volume-drops-chicago-areas-foreign-trade-tonnage-was-off-in.html | PORTS' VOLUME DROPS; Chicago Area's Foreign Trade Tonnage Was Off in 1961 | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/boating-of-shark-a-big-thrill-to-woman-angler-vain-search-for-tuna.html | Boating of Shark a Big Thrill to Woman Angler; Vain Search for Tuna Turns Into Something Else Dolphin Has Beautiful Colors Turn Gray When Landed Surprises Are Numerous | True | By Marian Dunphy Hine | | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/chantler-and-dear-score-in-racquets.html | CHANTLER AND DEAR SCORE IN RACQUETS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sails-propel-and-steer-an-eightfoot-platform.html | Sails Propel and Steer An Eight-Foot Platform | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/inflationary-trend-worrying-red-china.html | INFLATIONARY TREND WORRYING RED CHINA | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/far-east-view-neutrals-see-a-chance-to-play-one-against-another.html | FAR EAST VIEW; Neutrals See a Chance to Play One Against Another | True | By Robert Trumbull Special To the New York Times. | | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/dar-chapter-plans-card-party-tuesday.html | D.A.R. Chapter Plans Card Party Tuesday | True | | | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/news-of-the-rialto-new-musical-for-mary-martin-gets-an-adapterhappy.html | NEWS OF THE RIALTO; New Musical for Mary Martin Gets An Adapter-- Happy Bloomgarden | True | By Lewis Funkeeileen Darby-Graphic Housethe New York Timesthe New York Times (BY SAM FALK BY SAM FALK) | | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/attached-houses-on-view.html | Attached Houses on View | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/haunted-by-sense-of-failure.html | Haunted by Sense of Failure | True | By Peter Buitenhuis | | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/haggarty-takes-florida-golf.html | Haggarty Takes Florida Golf | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/compromise-plan-on-cuba-weighed-americas-parley-likely-to-shun.html | COMPROMISE PLAN ON CUBA WEIGHED; Americas Parley Likely to Shun Immediate Sanctions U.S. Sees Ample Grounds 13 Votes Assured | True | By Tad Szulc Special To the New York Times. | | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cure-for-english-better-teaching-in-high-schools-may-speed-college.html | CURE FOR ENGLISH; Better Teaching in High Schools May Speed College Reforms High School Sufficient Requirements Stricter University Cited Freshman Test Poor | True | By Fred M. Hechinger | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/radio-concerts.html | RADIO CONCERTS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/pittsfield-prepares-for-carnival-speedskating-contests-to-be.html | PITTSFIELD PREPARES FOR CARNIVAL; Speed-Skating Contests to Be Feature Of Berkshires Winter Show For the Visitor, Too Plenty of Sports | True | By Arthur Davenportarthur Davenport | | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/treasure-chest-habitable-books-varied-pleasures-beyond-truth.html | Treasure Chest; Habitable Books Varied Pleasures Beyond Truth | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/nkrumah-steps-up-nkrumahism-to-achieve-his-panafrican-goals-ghanas.html | Nkrumah Steps Up Nkrumahism; To achieve his 'pan-African' goals, Ghana's President is building an ever stricter regime, and moving ever closer to the Eastern bloc. Nkrumah Steps Up Nkrumahism | True | By Henry Tanner | | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/an-early-start-for-science.html | AN EARLY START FOR SCIENCE | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mayor-bids-cities-join-school-plea-seeks-help-of-five-upstate-areas.html | MAYOR BIDS CITIES JOIN SCHOOL PLEA; Seeks Help of Five Upstate Areas on More State Aid 'Available for Duration' 'Acknowledged Claims' Backs Federal Aid | True | By Christian Brown | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/brookville-victor-in-overtime-polo.html | BROOKVILLE VICTOR IN OVERTIME POLO | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/carol-cunningham-is-bride-of-james-menton-in-suburbs.html | Carol Cunningham is Bride of James Menton in Suburbs | True | Special to The New York Times Turi-Larkin | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ccny-goalie-is-allamerican-before-hes-really-an-american.html | C.C.N.Y. Goalie Is All-American Before Hes Really an American | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/departmentstore-sales-trend-for-week.html | Department-Store Sales Trend for Week | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/frances-a-pascale-engaged-to-teacher.html | Frances A. Pascale Engaged to Teacher | True | Special to The New York Times.Fredriks-LaRock | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/jane-c-hilborn-married-on-li-to-a-lieutenant-sisters-attend-bride.html | Jane C. Hilborn Married on L.I. To a Lieutenant; Sisters Attend Bride at Wedding to William Heizmann 3d, Army | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/st-andrews-no-1-is-victor-in-curling.html | ST. ANDREWS NO. 1 IS VICTOR IN CURLING | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/florida-crop-survives.html | Florida Crop Survives | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/advisory-group-for-us-travel-service-secretary-hodges-names.html | ADVISORY GROUP FOR U.S. TRAVEL SERVICE; Secretary Hodges Names Committee To Aid Tourism Development Director Presides From Puerto Rico Union Representative Shipping and Motels | True | Jack Manning | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/colorado-state-names-aides.html | Colorado State Names Aides | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/builder-to-start-on-the-top-floor-method-among-experiments.html | BUILDER TO START ON THE TOP FLOOR; Method Among Experiments Authorized by F.H.A. Bars Untested Plan BUILDER TO START ON THE TOP FLOOR Must Meet Qualifications | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/family-fun-in-poconos-on-ice-or-off-rinks-and-slides-indoor-pools.html | FAMILY FUN IN POCONOS, ON ICE OR OFF; Rinks and Slides Indoor Pools | True | By Robert B. MacPherson poconos Vacation Bureau | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/son-to-the-michael-levys.html | Son to the Michael Levys | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/dinner-at-plaza-friday-to-assist-yorkville-group-community.html | Dinner at Plaza Friday to Assist Yorkville Group; Community Association Announces Patrons for Annual Benefit | True | Wide WorldF.T. Corker | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/distinctive-silhouette-of-convair-990-to-be-seen-here.html | Distinctive Silhouette of Convair 990 to Be Seen Here | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/champion-of-the-right-champion.html | Champion Of the Right; Champion | True | By Cabell Phillips | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-apartments-for-the-elderly-avoid-nursing-home-approach-seek.html | New Apartments for the Elderly Avoid Nursing Home' Approach; Seek Realistic Standards NO 'NURSING HOME! FOR THE ELDERLY | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/la-salle-defeats-syracuse-69-to-53-st-josephs-defeats-wake-forest.html | LA SALLE DEFEATS SYRACUSE, 69 TO 53; St. Joseph's Defeats Wake Forest at Palestra, 65-63 Navy Downs Penn State | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/as-much-truth-as-one-can-bear-to-speak-out-about-the-world-as-it-is.html | AS MUCH TRUTH AS ONE CAN BEAR; To Speak Out About the World as It Is, Says James Baldwin, Is the Writer's Job As Much of the Truth as One Can Bear | True | By James Baldwin | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/coliseum-wares-provide-variety-475-boats-and-thousands-of-gadgets.html | COLISEUM WARES PROVIDE VARIETY; 475 Boats and Thousands of Gadgets Are Put on View | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-coldblatt-wins-in-skating-takes-compulsory-figures-event-at.html | MISS COLDBLATT WINS IN SKATING; Takes Compulsory Figures Event at Lake Placid | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/12-education-exhibits-national-regional-and-local-groups-sponsor.html | 12 EDUCATION EXHIBITS; National, Regional and Local Groups Sponsor Them | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/twa-faces-strike-parleys-adjourned.html | T.W.A. FACES STRIKE; PARLEYS ADJOURNED | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/printing-business-to-observe-week-festivities-open-tomorrow-with.html | PRINTING BUSINESS TO OBSERVE WEEK; Festivities Open Tomorrow With Tribute to Franklin Hughes to Get Award | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/camel-drivers-truck-arrives.html | Camel Driver's Truck Arrives | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/literature-rolls-into-florida-keys-how-to-do-many-things-close-to-home.html | LITERATURE ROLLS INTO FLORIDA KEYS; How to Do Many Things Close to Home | True | By Marjorie C. Houckthe New York Times (BY SAM FALK) | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/getting-ahead-of-the-tests.html | GETTING AHEAD OF THE TESTS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/secrecy-list-extended-six-new-agencies-get-right-to-classify.html | SECRECY LIST EXTENDED; Six New Agencies Get Right to Classify Information | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-four-kennedys-of-the-first-year-any-president-must-be-many-men.html | The Four Kennedys of the First Year; Any President must be 'many men': a review of the New Frontier so far finds President Kennedy playing roles that are both complementary and contradictory. The Four Kennedys of the First Year | True | By James MacGregor Burns | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/aides-are-listed-for-kiwanis-fete-at-palm-beach-show-tomorrow-stars.html | Aides Are Listed For Kiwanis Fete At Palm Beach; Show Tomorrow Stars Borge--Dental Clinic for Children to Gain | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/luther-brice-fiance-of-carol-ann-heeks.html | Luther Brice Fiance Of Carol Ann Heeks | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/us-briefs-allies-on-moscow-talks-little-more-than-repetition-of.html | U.S. BRIEFS ALLIES ON MOSCOW TALKS; Little More Than Repetition of Positions Reported | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/rabbi-redepicts-biblical-heroes-dr-bloom-finds-archaeology.html | RABBI REDEPICTS BIBLICAL HEROES; Dr. Bloom Finds Archaeology Correcting Distortions A Price for Benefaction Facing a Moral Issue Arab Refugee Plight | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sea-skiff-angler-started-in-midtown-savarese-76-took-sunfish-as-a.html | Sea Skiff Angler Started in Midtown; Savarese, 76, Took Sunfish as a Boy on Library Site Tackle Improved in Last 65 Years. He Concedes Learning the Hard Way Tale of a Leaky Tub Good Man With Money Engines in 12 Sizes | True | By Harry V. Forgeron Special to The New York Times.the New York Times | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-effort-made-in-sales-training-need-to-explain-technical.html | NEW EFFORT MADE IN SALES TRAINING; Need to Explain Technical Products a Big Factor | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sales-drive-set-in-loudspeakers-industry-in-fivepoint-plan-to-end.html | SALES DRIVE SET IN LOUDSPEAKERS; Industry in Five-Point Plan to End Downward Trend Details of Program Questionnaires Used | True | By John Johnsrud | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/two-to-get-aerospace-awards.html | Two to Get Aerospace Awards | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/gi-honored-for-berlin-action.html | G.I. Honored for Berlin Action | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/west-vs-east-the-major-fronts-on-berlin-macmillans-visit-on.html | West vs. East; The Major Fronts ON BERLIN Macmillan's Visit ON SOUTHEAST ASIA War Averted ON ARMS ON UNITED NATIONS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/big-truck-fleets-held-inefficient-most-units-run-wastefully-general.html | BIG TRUCK FLEETS HELD INEFFICIENT; Most Units Run Wastefully, General Motors Study Says Large Wastage Found Studied Covered 10 Years | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/43footer-by-wheeler-company-also-is-displaying-a-40foot-cruiser.html | 43-FOOTER BY WHEELER; Company Also Is Displaying a 40-Foot Cruiser | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/riverfront-squad-guards-piers-and-patrols-citys-waterways-it-cracks.html | Riverfront Squad Guards Piers And Patrols City's Waterways; It Cracks a Liquor Theft in 48 Hours--Uses 13 Launches for Distress Calls by Boats on Fire or in Collision 1,215 Cases Missing 20 Die in Accidents | True | By John P. Callahan | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/reports-on-business-throughout-us.html | Reports on Business Throughout U.S. | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-joyce-harrold-engaged-to-marry.html | Miss Joyce Harrold Engaged to Marry | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/wind-postpones-skijump-trials-candidates-for-us-squad-will-try.html | WIND POSTPONES SKI-JUMP TRIALS; Candidates for U.S. Squad Will Try Again Today Paulnad Still Going | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/gene-fullmer-the-boxer-is-a-business-man-titleholder-collects.html | Gene Fullmer: The Boxer Is a Business Man; Titleholder Collects Profits and Honor on Visit Here | True | By Frank M. Blunkthe New York Times (BY NEAL BOENZI) | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | | DUE THIS WEEK | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/a-65pound-cruiser-amerimex-lightweight-craft-also-include-trimaran.html | A 65-POUND 'CRUISER'; Amerimex Lightweight Craft Also Include 'Trimaran' | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cooking-between-paper-covers.html | Cooking Between Paper Covers | True | By Craig Claiborne | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/more-sun.html | More Sun | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/colts-acquire-braxton-a-back.html | Colts Acquire Braxton, a Back | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/colleges-in-south-urged-to-drop-regional-role-for-a-national-one.html | Colleges in South Urged to Drop Regional Role for a National One; Regional Role Cited | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/smallpox-toll-is-4-in-british-outbreak.html | SMALLPOX TOLL IS 4 IN BRITISH OUTBREAK | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/antigaullist-group-formed.html | Anti-Gaullist Group Formed | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/susan-rosar-engaged-to-charles-sheehan-jr.html | Susan Rosar Engaged To Charles Sheehan Jr. | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/in-the-mailbox.html | In The Mailbox | True | ANNA M. MACARTHUR.EARLE CANTOR.MRS. EDWARD H. DAWSON. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/graham-rally-nets-500000.html | Graham Rally Nets $500,000 | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/discoverer-shot-fails-satellite-launched-on-coast-does-not-achieve.html | DISCOVERER SHOT FAILS; Satellite Launched on Coast Does Not Achieve Orbit | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/political-strife-grows-in-caracas-2-elements-of-betancourt-party.html | POLITICAL STRIFE GROWS IN CARACAS; 2 Elements of Betancourt Party Open Parleys Majority Is Claimed Separate States Likely | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/child-to-the-david-aprils.html | Child to the David Aprils | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/africa-expands-its-petroleum-industry-to-provide-energy-for-a.html | Africa Expands Its Petroleum Industry to Provide Energy for a Rising Economy; CONTINENT SPURS VAST OIL PROGRAM Industry Pressing Refinery Projects and Exploration Despite Political Unrest Flexible Energy Source Other New Refineries Africa Spurring Vast Oil Program Output in Sahara New Fields in Libya Gas for Britain | True | By J.h. Carmical | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/livingitup-is-no-bargain-anywhere-night-on-the-town-london-and.html | LIVING-IT-UP IS NO BARGAIN ANYWHERE; Night on the Town" London and Paris Covering the Tab | True | By Paul Martinfrench Government Tourist Office | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/morris-sailors-score-beat-kings-point-273268-in-interclub-dinghy.html | MORRIS SAILORS SCORE; Beat Kings Point, 273-268, in Interclub Dinghy Series | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/news-of-the-stamp-world-french-art-adorns-two-new-seriesitalian.html | NEWS OF THE STAMP WORLD; French Art Adorns Two New Series-- Italian Auction Is Failure TAIWAN TREASURES NO SALE U.S. CYCLISTS U.S. ALBUM DESIGN CONTEST CHILD WELFARE SALES | True | By David Lidman | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lirr-will-open-suffolk-bus-line-run-to-link-riverhead-and-greenport.html | L.I.R.R. WILL OPEN SUFFOLK BUS LINE; Run to Link Riverhead and Greenport With Huntington Last Officials Approve | True | By Byron Porterfield Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/barbara-and-lynne-whitman-planning-a-double-wedding.html | Barbara and Lynne Whitman Planning a Double Wedding | True | Special to The New York Times.Mardis | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marian-e-anderson-becomes-affianced.html | Marian E. Anderson Becomes Affianced | True | Special to The New York Times.La Moitte-Teunissen | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/12-new-hotels-rise-in-midtown-most-will-have-parking-but-guests.html | 12 NEW HOTELS RISE IN MIDTOWN; Most Will Have Parking, but Guests Will Add to Traffic Hotel Men Disagree 12 NEW HOTELS RISE IN MIDTOWN Motel City Opens 10,000 or More Rooms | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/goldwater-urges-his-views-on-gop-clear-conservative-image-is-called.html | GOLDWATER URGES HIS VIEWS ON G.O.P.; 'Clear' Conservative Image Is Called Key to Victory Miller Voices Dissent | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/emergency-supplies-of-water-described.html | Emergency Supplies Of Water Described | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/navy-plane-with-12-missing-off-iceland.html | NAVY PLANE WITH 12 MISSING OFF ICELAND | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/experiments-test-onefamily-homes-several-housing-authorities-using.html | EXPERIMENTS TEST ONE-FAMILY HOMES; Several Housing Authorities Using Single Dwellings in Public Projects ATTACK 2 BIG PROBLEMS Cities Try to Provide Space for Larger Families and to Avoid Institutional Look 'Greater Sense of Pride' EXPERIMENTS TEST ONE-FAMILY HOMES | True | By Thomas W. Ennis | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cool-breeze-from-the-arno.html | Cool Breeze From the Arno | True | By Christopher Tunnard | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/johnson-checks-on-camel-driver-envoy-says-success-of-trip-did-not.html | JOHNSON CHECKS ON CAMEL DRIVER; Envoy Says Success of Trip Did Not Spoil Bashir Johnson Investigates Life Has Changed | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/moscow-view-break-may-have-gone-too-far-for-conciliation-expulsion.html | MOSCOW VIEW; Break May Have Gone Too Far for Conciliation Expulsion Tendency Compromise Doubtful | True | By Harrison E. Salisbury Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/outboard-motors-at-show-bundy-evinrude-gale-johnson-kiekhaefer.html | Outboard Motors at Show; BUNDY EVINRUDE GALE JOHNSON KIEKHAEFER M'CULLOCH WEST BEND | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/fenn-takes-lead-in-eastern-states-outdoor-championship-speed.html | Fenn Takes Lead in Eastern States Outdoor Championship Speed Skating; FLUSHING STUDENT CAPTURES 2 RACES Fenn Wins 440 and 880 for 10-Point Total in Skating --Wilson Is Second A Steady Winner Bedbury Is Leader | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/warren-j-plath-becomes-fiance-of-miss-wetzel-harvard-phd-student.html | Warren J. Plath Becomes Fiance Of Miss Wetzel; Harvard Ph.D. Student and Aide to Freshman Dean There Engaged | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/confident-mood-of-the-new-ireland-these-are-the-irish-mood-of-the.html | Confident Mood Of the 'New Ireland'; THESE ARE THE IRISH Mood of the 'New Ireland' | True | By Claud Cockburn | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mary-p-regan-barry-wiksten-to-be-married-manhattanville-alumna.html | Mary P. Regan, Barry Wiksten To Be Married; Manhattanville Alumna Engaged to Graduate of Miami U. in Ohio | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/200-adult-courses-city-college-offers-day-and-evening-classes.html | 200 ADULT COURSES; City College Offers Day and Evening Classes | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-york-state-cruise-among-best-boatmen-can-take-all-summer.html | New York State Cruise Among Best; Boatmen Can Take All Summer Admiring Scenery on Four Major Voyages and Countless Side Trips in Area Flood-Tide Cruising Preferred Engineers Have Canal Charts | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/houseboat-a-31-footer-kayot-has-two-pontoon-craft-in-coliseum.html | HOUSEBOAT A 31-FOOTER; Kayot Has Two Pontoon Craft in Coliseum Exhibit | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/3800death-count-in-peru-questioned.html | 3,800-DEATH COUNT IN PERU QUESTIONED | True | Special to The New York | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sukarno-meets-with-aides.html | Sukarno Meets With Aides | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ajoy-ghosh-dies-led-reds-in-india-communist-party-leader-10-years.html | AJOY GHOSH DIES; LED REDS IN INDIA; Communist Party Leader 10 Years Backed Soviet Line Twice Visited Moscow | True | Special to The New York Times.Pan-Asia | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/vignettes-from-another-passage-to-india.html | Vignettes From Another Passage to; India | True | By David Boroff | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sweet-bird-of-youth-sweet-bird.html | 'Sweet Bird of Youth'; 'Sweet Bird' | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/pentagon-to-back-censorship-role-will-stand-firm-at-inquiry-on.html | PENTAGON TO BACK CENSORSHIP ROLE; Will Stand Firm at Inquiry on 'Muzzling' the Military PENTAGON TO BACK CENSORSHIP ROLE Charge 'Soft Pedaling' 1,500 Speeches Studied | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/noren-named-manager-exmajor-leaguer-to-guide-hawaii-in-coast-league.html | NOREN NAMED MANAGER; Ex-Major Leaguer to Guide Hawaii in Coast League | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sharon-power-and-a-lawyer-plan-marriage-teacher-is-engaged-to.html | Sharon Power And a Lawyer Plan Marriage; Teacher Is Engaged to William Mithstowe 3d, Clerk to a Judge | True | Special to The New York Times.Deford Dechert | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/spink-to-receive-baseball-award-sporting-news-head-will-be-feted.html | SPINK TO RECEIVE BASEBALL AWARD; Sporting News Head Will Be Feted With Maris, Mantle | True | By John Drebinger | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/wide-show-range-for-the-fair-fairs-wide-range-extravaganza-problems.html | WIDE SHOW RANGE FOR THE FAIR; FAIR'S WIDE RANGE Extravaganza Problems Liaison | True | By John KeatingFriedman-Abeles | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/asian-medical-aid-of-570000-listed.html | ASIAN MEDICAL AID OF $570,000 LISTED | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/10-professors-get-humanist-awards.html | 10 PROFESSORS GET HUMANIST AWARDS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/comet-added-to-line-sailboat-available-in-various-stages-of.html | COMET ADDED TO LINE; Sailboat Available in Various Stages of Completion | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/westchester-maps-bid-for-school-aid.html | WESTCHESTER MAPS BID FOR SCHOOL AID | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/deborah-l-kopp-engaged-to-wed-a-law-student-exwellesley-student.html | Deborah L. Kopp Engaged to Wed A Law Student; Ex-Wellesley Student Fiancee of Pierre D. Dupont of Geneva U. | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/connecticut-gop-opens-fire-on-ribicoff-as-senate-nominee.html | Connecticut G.O.P. Opens Fire On Ribicoff as Senate Nominee | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/express-cruiser-new-burtram-also-has-convertible-sport-cruiser-on.html | EXPRESS CRUISER NEW; Burtram Also Has Convertible Sport Cruiser on Display | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/jane-fisher-engaged-to-neville-davidson-3d.html | Jane Fisher Engaged To Neville Davidson 3d | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/tshombe-reported-trying-to-keep-pact-with-adoula-congo-miners.html | Tshombe Reported Trying To Keep Pact With Adoula; Congo Miners Consulted TSHOMBE TRYING TO KEEP PLEDGE Danger to Regime Stressed | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/british-phone-threat-maintenance-men-promise-to-join-postal.html | BRITISH PHONE THREAT; Maintenance Men Promise to Join Postal Slowdown | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/kennedy-charts-pragmatic-course-in-congress-he-appears-willing-to.html | KENNEDY CHARTS PRAGMATIC COURSE IN CONGRESS; He Appears Willing to Hold Back on Some Earlier Recommendations To Win Support for Trade, Medical Care and Tax Bills The Pattern Tactical Step Highest Priority Appeases Liberals | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/whats-new-at-boat-show.html | What's New at Boat Show | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/guidance-system-tested.html | Guidance System Tested | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/2-ranch-models-displayed-on-li-homes-ready-at-huntington-other.html | 2 RANCH MODELS DISPLAYED ON L.I.; Homes Ready at Huntington --Other Colonies Set Shirley Bellmore Plainview Oceanside | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/nine-new-models-from-chriscraft-four-divisions-of-company-have-ten.html | NINE NEW MODELS FROM CHRIS-CRAFT; Four Divisions of Company Have Ten Boats Displayed | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/following-us-27-down-the-center-of-florida-attractions-on-road-the.html | FOLLOWING U.S. 27 DOWN THE CENTER OF FLORIDA; Attractions on Road The Old Capitol Route to Market Bright Future | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/an-odd-and-tormented-marriage.html | An Odd and Tormented Marriage | True | By Victor P. Hass | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/a-critical-moment-for-un.html | A Critical Moment for U.N. | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/conservation-library-planned.html | Conservation Library Planned | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-graduate-courses-programs-in-science-planned-at-long-island.html | NEW GRADUATE COURSES; Programs in Science Planned at Long Island Center | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-dance-premiere-a-fullevening-dream-by-balanchine-music-scenario.html | THE DANCE: PREMIERE; A Full-evening 'Dream' By Balanchine Music, Scenario, Casting Gala Opening Concerts and Recitals | True | By John Martin | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/castro-says-cuba-is-not-a-satellite.html | CASTRO SAYS CUBA IS NOT A SATELLITE | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/a-boy-grows-up-in-nelson-county-virginia.html | A Boy Grows Up in Nelson County, Virginia | True | By John Cook Wyllie | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/heinz-deal-in-tokyo-nichiro-heinz-is-formed-to-make-food-line-in.html | HEINZ DEAL IN TOKYO; Nichiro Heinz Is Formed to Make Food Line in Japan | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/craft-is-convertible-catamaran-onedesign-car-use-motor-or-sails.html | CRAFT IS CONVERTIBLE; Catamaran One-Design Car Use Motor or Sails | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/bannister-arrives-here-miler-will-live-in-boston-and-do-medical.html | BANNISTER ARRIVES HERE; Miler Will Live in Boston and Do Medical Research | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/rail-plan-for-drivers-to-florida-return-of-elegance-expansion-on.html | RAIL PLAN FOR DRIVERS TO FLORIDA; RETURN OF ELEGANCE EXPANSION ON TWEETSIE PARLOR CAR FARES BURLINGTON TRAFFIC | True | By Ward Allan Howeward Allan Howe | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/brick-houses-shown.html | Brick Houses Shown | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/revel-has-2-cruisers-one-of-27-and-other-of-25-feet-at-boat-show.html | REVEL HAS 2 CRUISERS; One of 27 and Other of 25 Feet at Boat Show | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/john-talbott-weds-carole-a-parker.html | John Talbott Weds Carole A. Parker | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ice-age-preserve.html | Ice Age Preserve | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/alcort-shows-3-craft-firms-boats-on-display-are-of-sailingsurfboard.html | ALCORT SHOWS 3 CRAFT; Firm's Boats on Display Are of Sailing-Surfboard Type | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/inboard-runabouts-boast-new-touches.html | INBOARD RUNABOUTS BOAST NEW TOUCHES | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lamas-attend-a-school-in-india-and-prove-boys-will-be-boys-young.html | Lamas Attend a School in India And Prove Boys Will Be Boys; Young Tibetan Exiles Romp as They Train to Become Religious Leaders An Outgrowth of Revolt Status Determined Early 6-Month Semester | True | Special to The New York Times.The New York Times (by Paul Grimes) | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mich-state-swimmers-win.html | Mich. State Swimmers Win | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/iakovos-named-head-of-church-of-greece.html | Iakovos Named Head Of Church of Greece | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hunches-termed-asset-to-builder-educated-intuition-credited-for.html | HUNCHES TERMED ASSET TO BUILDER; Educated Intuition Credited for Ability to Anticipate Factors in Decision | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mothers-choice-manager-or-martyr.html | Mother's Choice: Manager or Martyr | True | By Dorothy Barclay | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/he-played-for-keeps.html | He Played for Keeps | True | By W.a. Swanberg | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/louise-stanley-to-be-the-bride-of-george-pitkin-1959-vassar-alumna.html | Louise Stanley To Be the Bride Of George Pitkin; 1959 Vassar Alumna Is Fiancee of Former Columbia Student | True | Special to The New York Times.Baur | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-coop-plans-flexible-suites-e-69th-st-dwelling-to-offer-8-rooms.html | NEW CO-OP PLANS FLEXIBLE SUITES; E. 69th St. Dwelling to Offer 8 Rooms on One Level 25x15 Living Room | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/for-the-hip-pocket-something-for-the-hip-pocket.html | For the Hip Pocket; Something for the Hip Pocket | True | By Gilbert Millstein | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/helaine-schwartzman-plans-wedding-feb-4.html | Helaine Schwartzman Plans Wedding Feb. 4 | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mexico-expecting-a-rise-in-students.html | MEXICO EXPECTING A RISE IN STUDENTS | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/some-notes-are-familiar.html | Some Notes Are Familiar | True | By Harvey Shapiro | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cool-cop-on-a-hot-corner.html | Cool Cop on a Hot Corner | True | By Robert and Maria Lipsyte | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sara-knight-betrothed.html | Sara Knight Betrothed | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/schambach-gains-skijump-victory-leaps-of-135-and-147-feet-best-at.html | SCHAMBACH GAINS SKI-JUMP VICTORY; Leaps of 135 and 147 Feet Best at Bear Mountain Bovre Is Third Ottey Goes 146 Feet | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/when-times-were-tight.html | When Times Were Tight | True | By J.c Furnas | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lafayette-choir-to-perform.html | Lafayette Choir to Perform | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/veteran-at-31-schippers-got-his-break-through-menotti-new-repertory.html | VETERAN AT 31; Schippers Got His Break Through Menotti New Repertory Experience Counts Out of Touch | True | By Alan Rich | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hamann-exhibits-blue-jay.html | Hamann Exhibits Blue Jay | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/northwest-is-cited-airline-accused-of-refusal-to-hire-negro.html | NORTHWEST IS CITED; Airline Accused of Refusal to Hire Negro Stewardess | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/greco-in-program-today.html | Greco in Program Today | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/israeli-explains-curb-on-germany-eban-says-rules-are-natural-result.html | ISRAELI EXPLAINS CURB ON GERMANY; Eban Says Rules Are Natural Result of Nazi's Trial Students to Be Discouraged | True | By Lawrence Fellows Special To The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/every-man-his-own-philosopher.html | Every Man His Own Philosopher | True | By Ralph Ross | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/nancy-gail-martens-prospective-bride.html | Nancy Gail Martens Prospective Bride | True | Special to The New York Times.Augusta Berns | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/youngsters-prams-now-international-craft-have-spread-to-scandinavia.html | Youngsters' Prams Now International; Craft Have Spread to Scandinavia and England Fleets Sponsored by Many of the 2,000 Optimist Clubs Swedish Prince Sails One Good Sailors Developing | True | By Vivyan Hall North American Y.r.u. Committee Man On Junior Sailingspecial To the New York Times.morris Rosenfeld | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-states-five-bows-to-vanderbilt-for-first-setback-ohio-state.html | Miss. State's Five Bows to Vanderbilt For First Setback; Ohio State 89-64 Victor Kansas State Is Victor | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/perils-of-us-301-aaa-diagnoses-epidemic-of-traffic-violations-in.html | PERILS OF U.S. 301; A.A.A. Diagnoses Epidemic of Traffic Violations in Georgia and Virginia 35 M.P.H. Limit Alternate Route Admits Violations State Patrol Function Few Arrests | True | By Claude Sitton | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/tv-programs-118436503.html | TV PROGRAMS: | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/two-long-island-teenagers-take-sides-in-power-vs-sail-1-like.html | Two Long Island Teen-Agers Take Sides in Power vs. Sail; I Like Outboards | True | By Kathy Cromwell | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/dominican-plot-reported-foiled-military-chief-says-officers-and-men.html | DOMINICAN PLOT REPORTED FOILED; Military Chief Says Officers and Men in Navy Tried to Force His Ouster Reflection of Crisis DOMINICAN PLOT REPORTED FOILED Officers Accuse General | True | By Juan de Onis Special To The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/rooted-in-the-soil.html | Rooted in the Soil | True | By Manuel Duran | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/bryant-alabama-coach-of-the-year.html | BRYANT, ALABAMA, COACH OF THE YEAR | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/union-speed-tops-hobart.html | Union Speed Tops Hobart | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/judy-trent-fiancee-of-william-w-ellis.html | Judy Trent Fiancee Of William W. Ellis | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/letters-to-the-editor-report-from-suburbia-a-real-prometheus.html | Letters to the Editor; Report From Suburbia A Real Prometheus Blueprint for Peace Giving Credit | True | REX LARDNER.FRANK BANGIOHN E. ULLMANN.STEPHEN BAKER. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/warren-henry-orr.html | WARREN HENRY ORR | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/joan-reznick-engagd-to-a-medical-student.html | Joan Reznick Engaged To a Medical Student | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/icelandic-airline-names-head.html | Icelandic Airline Names Head | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/william-garrison-to-marry-miss-helen-floyd-gardiner.html | William Garrison to Marry Miss Helen Floyd Gardiner | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/vast-urban-renewal-program-is-being-pressed-in-baltimore-fullacre.html | Vast Urban Renewal Program Is Being Pressed in Baltimore; Full-Acre Plots Are Featured in Jersey Colony | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mrs-alan-slifka-has-son.html | Mrs. Alan Slifka Has Son | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/midwests-airports-expand-chicago-and-minneapolis-are-opening-bigger.html | MIDWEST'S AIRPORTS EXPAND; Chicago and Minneapolis Are Opening Bigger Terminals As O'Hare Field Anticipates National Record in 1962 Dramatic Traffic Shift Imposing Terminal Room for Refreshment TWIN CITIES MIDWEST'S AIRPORTS EXPANDING Many Facilities Air Barriers | True | By Donald Janson | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/pst-etc.html | PST! (ETC.) | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/fulfilling-our-own-faith.html | 'Fulfilling Our Own Faith' | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/capital-editor-to-retire.html | Capital Editor to Retire | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/traveling-companions-traveling.html | Traveling Companions; Traveling | True | By Paul J.c. Friedlander | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ottawa-meeting-ends.html | Ottawa Meeting Ends | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/je-ondrick-fiance-of-patricia-richter.html | J.E. Ondrick Fiance Of Patricia Richter | True | Special to The New York Times. Varden | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/adele-p-jones-engagd-to-gabriel-g-kajeckas.html | Adele P. Jones Engaged To Gabriel G. Kajeckas | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/vietnam-unloads-us-rice.html | Vietnam Unloads U.S. Rice | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/how-do-you-beach-a-boat-in-surf-ask-a-scout-45000-gain-skills-as.html | How Do You Beach a Boat in Surf? Ask a Scout; 45,000 Gain Skills as Sea Explorers or Mariners | True | By John Sibley | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/they-stood-on-their-own-they-stood.html | They Stood On Their Own; They Stood | True | By Richard N. Current | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-jeraldine-amstel-is-a-prospective-bride.html | Miss Jeraldine Amstel Is a Prospective Bride | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/waiting-in-the-wings-in-the-wings.html | Waiting In the Wings; In the Wings | True | By Harold Clurman | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/eyeful-of-extras-for-living-afloat-accessories-of-all-sorts-in.html | EYEFUL OF EXTRAS FOR LIVING AFLOAT; Accessories of All Sorts in Exhibits at Coliseum | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/from-the-boating-editors-mailbag-boat-has-sunk-twice-booklets-still.html | From the Boating Editor's Mailbag; Boat Has Sunk Twice Booklets Still Unavailable | True | MR. AND MRS. G. PRICE,ROBERT B. HIDEN, M.D.ABE GOLDMAN, M.D. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/snipe-sailors-at-show-to-answer-questions.html | Snipe Sailors at Show To Answer Questions | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/coast-guard-does-fine-boating-job-education-enforcement-and-rescue.html | COAST GUARD DOES FINE BOATING JOB; Education, Enforcement and Rescue Chief Duties Auxiliary a Voluntary Group An Expensive Lesson | True | By Rear Adm. E.j. Roland Commandant, Third Coast Guard District | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/japanese-youth-ask-modest-life-surveys-findings-serve-to-discount.html | JAPANESE YOUTH ASK MODEST LIFE; Survey's Findings Serve to Discount Fear of Marxism Three Choices Given | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/5-conductors-given-2500-study-grants.html | 5 CONDUCTORS GIVEN $2,500 STUDY GRANTS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/highflying-farmers-log-writer-reports-on-how-he-gets-up-in-the-air.html | HIGH-FLYING FARMER'S LOG; Writer Reports on How He Gets Up in the Air Down on the Farm Zoo Far From Home Seaway Locks Omni Stations Flight Tests | True | By David B. Kruger | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/bitterness-spurs-french-secret-army-frustration-in-algeria-leads-to.html | BITTERNESS SPURS FRENCH SECRET ARMY; Frustration in Algeria Leads to Terror There and in France Miscalculation Powerful Algerian Group Misleading Intentions | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ship-conferences-held-arbitrary-fmc-counsel-says-they-restrict.html | SHIP CONFERENCES HELD 'ARBITRARY'; F.M.C. Counsel Says They Restrict Travel Agents Lines Rebut Charges Services Called Useful | True | By Edward A. Morrow | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/better-red-than-dead-or-lord-russells-guide-to-peace.html | Better Red Than Dead, or Lord Russell's Guide to Peace | True | By Sidney Hook | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/engineers-busy-deepening-river-bed-32-feet-below-hudson-will-take.html | ENGINEERS BUSY DEEPENING RIVER; Bed 32 Feet Below Hudson Will Take Several Years Barge Canal Work Under Way | True | By Col. C.rn. Duke, C.e. New York District Engineer | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/swim-title-goes-to-brooklyn-tech-engineers-take-last-event-and-win.html | SWIM TITLE GOES TO BROOKLYN TECH; Engineers Take Last Event and Win With 34 Points Shrout Sets Record | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/heavyweights-weight-too-much-for-coach.html | Heavyweight's Weight Too Much for Coach | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/deathcar-driver-takes-life.html | Death-Car Driver Takes Life | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/squadrons-help-instruct-youths-children-usually-do-well-in-free.html | SQUADRONS HELP INSTRUCT YOUTHS; Children Usually Do Well in Free Piloting Courses School Buildings Used Youngsters Get High Marks | True | By James D. Paris Staff Captain, U.s.p.s. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/linda-m-olsen-and-a-teacher-will-be-married-student-of-nursing-is.html | Linda M. Olsen And a Teacher Will Be Married; Student of Nursing Is the Fiancee of Edwin Thomas Merritt | True | Special to The New York Times.Gorlanoff | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-karen-snyder-affianced-to-student.html | Miss Karen Snyder Affianced to Student | True | Murray Tarr | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/palmer-engine-has-150-hp.html | Palmer Engine Has 150 H.P. | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/croton-enlists-resident-ad-men-to-sell-the-town-to-industries.html | Croton Enlists Resident Ad Men To 'Sell' the Town to Industries | True | By John W. Stevens Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/kennedy-at-glen-ora-joins-wife-and-children-for-a-leisurely-weekend.html | KENNEDY AT GLEN ORA; Joins Wife and Children for a Leisurely Week-End | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/congressman-lauds-hemophilia-fund.html | CONGRESSMAN LAUDS HEMOPHILIA FUND | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-laurels-for-brecht-an-offbroadway-show-gives-some-glimpses-into.html | New Laurels for Brecht; An off-Broadway show gives some glimpses into the life and art of a writer who, though little known in America, is increasingly looked on as a leader of the modern theatre. THE HITLER YEARS BURNING BOOKS SONG OF A GERMAN MOTHER IN PRAISE OF THE YEARS IN EXILE New Laurels For Brecht CHANGING WHEELS ON THEATRE CIES THE ACTOR SHOULD RESIST THE AUDIENCE LETTERS TO SOME NEW YORK ACTORS THE DOG THE LION PLEASURES | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/covering-old-tables.html | COVERING OLD TABLES | True | Formica, Inc. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ten-in-aerocraft-line-inboardoutboard-imperial-is-included-in.html | TEN IN AERO-CRAFT LINE; Inboard-Outboard Imperial Is Included in Display | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/crime-decreases-in-st-louis.html | Crime Decreases in St. Louis | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/rabbinical-council-to-meet.html | Rabbinical Council to Meet | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/more-than-8000-new-hotel-rooms-are-readied-for-manhattans-guests.html | More Than 8,000 New Hotel Rooms Are Readied for Manhattan's Guests | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lisbon-crowd-opposes-base.html | Lisbon Crowd Opposes Base | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/doubt-expressed-on-town-meeting-new-england-government-form-is.html | DOUBT EXPRESSED ON TOWN MEETING; New England Government Form Is Called Farcical One Day for Agenda | True | By John H. Fenton Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/commodity-board-notes-poor-year-coffee-and-sugar-exchange-blames.html | COMMODITY BOARD NOTES POOR YEAR; Coffee and Sugar Exchange Blames Politics for Woes Causes Cited COMMODITY BOARD NOTES POOR YEAR Broader Pact Seen | True | By Sal R. Nuccio | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/two-killed-in-fire-at-hotel.html | Two Killed in Fire at Hotel | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-flight-simulator-altitude-chamber-to-be-used-in-training.html | NEW FLIGHT SIMULATOR; Altitude Chamber to Be Used in Training Personnel | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/support-in-congress-success-of-kennedy-program-depends-on-more-than.html | Support in Congress; Success of Kennedy Program Depends On More Than Apparent Strength New Trend Pro-Urban Program Wilson Quoted | True | By Arthur Krock | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/good-to-have-you-aboard-youre-invited-to-go-on-a-cruisehere-are-a.html | Good to Have You Aboard?; You're Invited to Go on a Cruise--Here Are a Few Tips For It's a Rare Guest Who Is Asked Back by Yacht Owner Of Shoes and Ships Fussy Eater Unwelcome Bar Launchings Unsound Trial by Salt Water | True | By Betsy Wade the New York Times | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/kashmir-pact-sought-chief-of-indias-ruling-party-proposes.html | KASHMIR PACT SOUGHT; Chief of India's Ruling Party Proposes Compromise | True | Special to The New York Times | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/stalinist-jailing-of-poets-son-told-soviet-magazine-reveals.html | STALINIST JAILING OF POET'S SON TOLD; Soviet Magazine Reveals Persecution of Scholar Author Commits Suicide Husband Was Poet, Too | True | By Harrison E. Salisbury Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/gaseous-odor-brings-calls-to-police-here.html | Gaseous Odor Brings Calls to Police Here | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/jr-huebner-fiance-of-margaret-m-tween.html | J.R. Huebner Fiance Of Margaret M. Tween | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sandra-e-goldman-engaged-to-marry.html | Sandra E. Goldman Engaged to Marry | True | Bradford BachrachSpecial to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/smallware-lines-are-big-business-sales-of-gewgaws-soared-to.html | SMALLWARE LINES ARE BIG BUSINESS; Sales of Gew-Gaws Soared to $500,000,000 in 1961 Prices Are Low Wages a Factor | True | By Philip Shabecoff | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/contributions-listed.html | CONTRIBUTIONS LISTED | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/pleasure-craft-in-apba-races-rules-adopted-for-average-owners-in.html | PLEASURE CRAFT IN A.P.B.A. RACES; Rules Adopted for Average Owners in Outboards A Successful Season | True | By E.m. Peatross Amer, Power Boat Ass'N Pres. Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/allen-named-head-of-soccer-coaches.html | ALLEN NAMED HEAD OF SOCCER COACHES | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/teak-decks-featured-36foot-cruiser-is-biggest-in-trojan-exhibit.html | TEAK DECKS FEATURED; 36-Foot Cruiser Is Biggest in Trojan Exhibit | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/unit-for-handicapped-neurological-institute-will-open-it-tomorrow.html | UNIT FOR HANDICAPPED; Neurological Institute Will Open It Tomorrow | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/opera-ball-feb-9-to-aid-cancer-unit.html | Opera Ball Feb. 9 To Aid Cancer Unit | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-judith-hanna-planning-marriage.html | Miss Judith Hanna Planning Marriage | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/5bedroom-model-opened-in-jersey-successful-development-prompts-long.html | 5-BEDROOM MODEL OPENED IN JERSEY; Successful Development Prompts Long Island Builder to Offer Less Expensive Homes Across the Street | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hulls-and-motors-matched-by-scott.html | HULLS AND MOTORS MATCHED BY SCOTT | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/greenwood-has-drag-boat.html | Greenwood Has Drag Boat | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/peace-corps-looks-for-more-negroes.html | PEACE CORPS LOOKS FOR MORE NEGROES | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/korea-dooms-smuggler.html | Korea Dooms Smuggler | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/roosevelt-raceway-adds-aide.html | Roosevelt Raceway Adds Aide | True | The New York Times | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/caryl-weyhrich-affianced.html | Caryl Weyhrich Affianced | True | Special to The New York Times | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hawaii-hopeful-on-new-capitol-14000000-building-would-replace.html | HAWAII HOPEFUL ON NEW CAPITOL; $14,000,000 Building Would Replace Iolani Palace Raises to Be Sought 60-Day Session | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/coast-boatmen-a-sectarian-lot-salt-water-vs-fresh-water-can-lead-to.html | COAST BOATMEN A SECTARIAN LOT; Salt Water vs. Fresh Water Can Lead to Hot Water | True | By Gladwin Hill Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/harrison-takes-virginia-office.html | Harrison Takes Virginia Office | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/harpur-quintet-gains-victory.html | Harpur Quintet Gains Victory | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/4-cylinder-engine-featured.html | 4 cylinder Engine Featured | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/souchak-gains-stroke-lead-in-san-diego-open-with-3underpar-68-for.html | Souchak Gains Stroke Lead in San Diego Open With 3-Under-Par 68 for 207; GOALBY, 4 OTHERS TIED FOR SECOND Wall, Player, Port and Jay Hebert Trail Souchak With 208's--Palmer Has 213 Top Pros Thwarted 9 Players Beat Par | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/state-of-world-the-kennedy-program-prosperity-ahead-coldwar.html | State of World; The Kennedy Program Prosperity Ahead Cold-War Problems | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/past-present-future-of-the-un-the-chief-us-delegate-discusses-the.html | Past, Present, Future of the U.N.; The chief U.S. delegate discusses the trials the body has faced, and faces, and reaffirms his faith in the ultimate creation of a world community. | True | By Adlai E. Stevenson | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/growth-stocks-subject-of-study-brokers-turning-to-deeper-analyses.html | GROWTH STOCKS SUBJECT OF STUDY; Brokers Turning to Deeper Analyses of Such Issues GROWTH STOCKS SUBJECT OF STUDY | True | By Elizabeth M. Fowler | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/betty-church-affianced.html | Betty Church Affianced | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/white-ring-victor-on-decision.html | White Ring Victor on Decision | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/case-for-fiber-glass-common-ills-solved.html | Case for Fiber Glass; Common Ills Solved | True | By J.b. Hargrave Designer of Hatteras 41 | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/icc-man-weds-democratic-aide.html | I.C.C. Man Weds Democratic Aide | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/tight-rent-curbs-sought-in-albany-city-administration-backs-bills.html | TIGHT RENT CURBS SOUGHT IN ALBANY; City Administration Backs Bills Favoring Tenants in the Legislature CONTROL SHIFT AN ISSUE Local Responsibility Is Proposed, but Terms Are in Dispute Freeze on Increases Other Provisions Given WAGNER BACKING TIGHT RENT CURBS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hawks-conquer-rangers-4-to-2-hulls-2-goals-help-chicago-take-sole.html | HAWKS CONQUER RANGERS, 4 TO 2; Hull's 2 Goals Help Chicago Take Sole Possession of Third Place in League Hall Is Injured Hawks Conquer Rangers, 4-2, As Hull Registers Two Goals Hull Scores for Hawks Canadiens Beat Bruins Harris Paces Leafs | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/florence-mccrea-engaged.html | Florence McCrea Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/panama-city-beach-is-playing-it-cool-crowded-in-summer-few-winter.html | PANAMA CITY BEACH IS PLAYING IT COOL; Crowded in Summer Few Winter Visitors Population Rise | True | By Wyatt Blassingameflorida State News Bureau | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/everybodys-business-everybody.html | Everybody's Business; Everybody | True | By Harold Rosenberg | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/experts-quizzed-on-banking-facts-pattern-in-field-is-mixed-after-7.html | EXPERTS QUIZZED ON BANKING FACTS; Pattern in Field Is Mixed After 7 Years of Growth Expert Makes Survey EXPERTS QUIZZED ON BANKING FACTS | True | By Edward T. O'Toole | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/where-are-they-us-has-much-compositional-activity-but-youny.html | WHERE ARE THEY?; U.S. Has Much Compositional Activity, But Youny Generation Lacks Power Unfulfilled Hopes Withering Influence Few Individuals | True | By Harold C. Schonbergthe New York Times (BY SAM FALK) | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cigarette-machines-banned.html | Cigarette Machines Banned | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/twin-luxury-houses-are-offered-in-two-long-island-communities.html | Twin Luxury Houses Are Offered in Two Long Island Communities | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/antiatom-parade-in-glasgow.html | Anti-Atom Parade in Glasgow | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-nations-get-a-warning-on-un-us-at-end-of-consultations-with.html | NEW NATIONS GET A WARNING ON U.N.; U.S., at End of Consultations with Britain, Cautions on Impairing World Body Resolutions Vague U.S. TELLS NATIONS NOT TO IMPAIR U.N. Economic Issue Stressed Space Resolution Discussed | True | By E.w. Kenworthy Special To The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/albania-signs-pact-for-peiping-trade.html | ALBANIA SIGNS PACT FOR PEIPING TRADE | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/52nd-national-motor-boat-show.html | 52ND NATIONAL MOTOR BOAT SHOW | True | Morris RosenfeldMorris Rosenfeld | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/st-johns-defeats-creighton-for-fifth-home-basketball-triumph-in-row.html | St. John's Defeats Creighton for Fifth Home Basketball Triumph in Row; REDMEN REGISTER 72-TO-52 VICTORY St. John's Quintet Leads All the Way Against Creighton -- Manhattan Is Beaten Connecticut Wins, 69-68 C.W. Post Downs Adelphi Fairleigh of Madison Wins Seton Hall Bows in Overtime Hofstra 83-50 Victor Albright on Top, 61-57 Fairleigh Dickinson Wins Xavier Upsets Villanova | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-consul-general-of-israel-here-named.html | New Consul General Of Israel Here Named | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ladies-day-in-movies-new-films-enhanced-by-fine-work-of-the-misses.html | LADIES DAY IN MOVIES; New Films Enhanced by Fine Work Of the Misses Russell, Rutherford The Shoe Fits Imported Guinness | True | By A.h. Weiler | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/montclair-state-wins-on-rally.html | Montclair State Wins on Rally | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/quaker-city-fire-co-formed.html | Quaker City Fire Co. Formed | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/2-georgia-leaders-soften-stand-onpublic-school-desegregation.html | 2 Georgia Leaders Soften Stand On-Public School Desegregation; Statements by Prospective Candidates Point Up South's Reluctant Admission That Some Change Is Inevitable For Local Option More Kentucky Integration | True | By Claude Sitton Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/around-the-garden-vegetable-trends-potting-tip-on-the-hearth-in-the.html | AROUND THE GARDEN; Vegetable Trends Potting Tip On the Hearth In the Files For Better Carrots | True | By Joan Lee Faust | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/boeing-to-ask-review-denies-profits-on-contracts-exploited-the.html | BOEING TO ASK REVIEW; Denies Profits on Contracts Exploited the Government | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/educators-split-on-college-role-parley-at-vassar-debates-charges-in.html | EDUCATORS SPLIT ON COLLEGE ROLE; Parley at Vassar Debates Charges in Sanford Study 100 Attend Conference Dispute Over Functions Sociological Aspects Noted | True | By Gene Currivan Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/amphibicon-group-names-huddleston.html | AMPHIBI-CON GROUP NAMES HUDDLESTON | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/us-to-scrutinize-rail-merger-plan-will-study-antitrust-aspects-of.html | U.S. TO SCRUTINIZE RAIL MERGER PLAN; Will Study Antitrust Aspects of P.R.R.-Central Proposal I.C.C. to Study Plans | True | By Russell Porter | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/tipping-the-scales.html | Tipping the Scales | True | By Edmond Cahn | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/weber-and-mrs-garms-take-allstar-bowling-championships.html | Weber and Mrs. Garms Take All-Star Bowling Championships | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/bid-to-save-unity-of-red-bloc-seen-yugoslavs-say-weakening-caused.html | BID TO SAVE UNITY OF RED BLOC SEEN; Yugoslavs Say Weakening Caused Comecon Changes | True | By Paul Underwood Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/south-africa-tries-regime-foe-he-charges-police-abducted-him.html | South Africa Tries Regime Foe; He Charges Police Abducted Him; Tribesman Who Fled to Basutoland After Being Banished Now Stands Accused of Murder Attempt Committee Investigate Charges Detailed | True | By Leonard Ingalls Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/paul-hornung-just-another-gi-packers-big-star-a-regular-guy-on-army.html | Paul Hornung Just Another G.I.; Packers' Big Star 'a Regular Guy' on Army Base Reports to Pool at 8 A.M. Plenty of Fan Mail Standout in Title Game | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sloane-in-merger-with-mayer-co-4-washington-area-stores-to-give.html | SLOANE IN MERGER WITH MAYER & CO.; 4 Washington Area Stores to Give Chain Total of 25 | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-flag-engaged-to-frederick-colin.html | Miss Flag Engaged To Frederick Colin | True | Field | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/farout-weather-eye.html | Far-Out Weather Eye | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day—Section 1 International National Metropolitan | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/fourandtwenty-wins-54400-race-longdens-mount-wins-54400-race.html | Four-and-Twenty Wins $54,400 Race; LONGDEN'S MOUNT WINS $54,400 RACE | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/short-takes.html | SHORT TAKES | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/insurance-group-elects.html | Insurance Group Elects | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/2-seeded-teams-gain-semifinals-steele-and-whitmoyer-pairs-win-in.html | 2 SEEDED TEAMS GAIN SEMI-FINALS; Steele and Whitmoyer Pairs Win in Squash Racquets | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/bridge-refuge-for-older-players-souths-lead.html | BRIDGE: REFUGE FOR OLDER PLAYERS; South's Lead | True | By Albert H. Moreheadbridge Resort | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lincoln-shrine-most-popular.html | Lincoln Shrine Most Popular | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/more-power-boats-have-sail-wind-important-to-propulsion-of-100.html | More Power Boats Have Sail; Wind Important to Propulsion of 100 Craft at Show Small Yachts Increase Snipe Class Has Booth | True | By John Rendelnorman Fortier | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/silence-of-public-irks-german-reds-regime-fearing-isolation-urges.html | SILENCE OF PUBLIC IRKS GERMAN REDS; Regime, Fearing Isolation, Urges Open Discussion Worker Assails Colleagues | True | By David Binder Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/kidd-and-thomas-nursing-injuries-upset-at-boston-nourse-takes-8594.html | KIDD AND THOMAS, NURSING INJURIES, UPSET AT BOSTON; Nourse Takes 8:59.4 2-Mile—Canadian, 18, Third-Gardner Wins High Jump THOMAS ALSO OVER 6-8 Weisiger and Mack Victors in Miles--Budd, Crothers, Kerr, Wadsworth Score Reilly Second to Weisiger 2 Villanova Quartets Win Kidd and Thomas, Both Injured, Upset in Boston K. of C. Track | True | By Joseph M. Sheehan Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/on-campus-its-the-generation-of-the-mixed-book-bag-on-campus-its.html | On Campus, It's the Generation of the Mixed Book Bag On Campus, It's the Mixed Book Bag | True | By Carlos Baker | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/inborn-system-of-birth-control-indicated-in-studies-of-animals.html | Inborn System of Birth Control Indicated in Studies of Animals; Evidence Points to Hormones That Brake Population, With a Human Parallel Suggested--Theory Is Opposed Reproduction Halted Summary of Work Paradox Noted Increase of Lemmings Other Animals Affected Cycles Coincide Fertility Increases | True | By Walter Sullivan | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/washington-the-burden-and-glory-of-freedom-the-new-emphasis-a-new.html | Washington; The Burden and Glory of Freedom' The New Emphasis A New Balance | True | By James Reston | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/tv-programs.html | TV PROGRAMS; | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/swamp-cedar-used-in-boat.html | Swamp Cedar Used in Boat | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/medical-chief-elected-by-st-lukes-hospital.html | Medical Chief Elected By St. Luke's Hospital | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/martha-taylor-bride-of-herbert-h-wright.html | Martha Taylor Bride Of Herbert H. Wright | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mrs-leighton-wed-to-john-griggs-2d.html | Mrs. Leighton Wed To John Griggs 2d | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/2000000th-visitor-to-coliseum-show-due.html | 2,000,000th Visitor To Coliseum Show Due | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/israel-in-the-words-of-the-storyteller-israel.html | Israel in the Words of the Storyteller; Israel | True | By Milton Hindus | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mitchels-future-stirs-li-battle-hearing-this-week-revives-dispute.html | MITCHEL'S FUTURE STIRS L.I. BATTLE; Hearing This Week Revives Dispute Over Airport Airport Issue Debated | True | By Roy R. Slver Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/theatre-fete-is-set-for-walden-school.html | Theatre Fete Is Set For Walden School | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sailing-models-new-oday-17-and-javelin-included-in-coliseum-show.html | SAILING MODELS NEW; O'Day 17 and Javelin Included in Coliseum Show | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/city-tb-rate-double-the-rest-of-states.html | CITY TB RATE DOUBLE THE REST OF STATES | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ernie-kovacs-killed-in-coast-car-crash-ernie-kovacs-dies-in-crash.html | Ernie Kovacs Killed In Coast Car Crash; ERNIE KOVACS DIES IN CRASH ON COAST At Home on Television Did His Own Writing | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cuba-sending-top-aides.html | Cuba Sending Top Aides | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/margaret-childers-married-in-dublin.html | Margaret Childers Married in Dublin | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/guideposts-that-point-the-long-road-of-europes-past-guideposts-that.html | Guideposts That Point the Long Road of Europe's Past; Guideposts That Point the Road of Europe's Past | True | By Leo Gershoy | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/passaics-tallest-suites-rise.html | Passaic's Tallest Suites Rise | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/executive-editor-appointed.html | Executive Editor Appointed | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/michigan-victor-in-swimming.html | Michigan Victor in Swimming | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/common-market-reaches-farm-policy-agreement-brussels-meeting-sets.html | Common Market Reaches Farm Policy Agreement; Brussels Meeting Sets Plan to Stabilize Six European Nations' Prices--Step Adds Urgency to U.S. Trade Moves COMMON MARKET REACHES ACCORD | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/six-cruising-craft-in-owens-display.html | SIX CRUISING CRAFT IN OWENS DISPLAY | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/german-reds-ration-diapers.html | German Reds Ration Diapers | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/newark-fund-gets-250000.html | Newark Fund Gets $250,000 | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/susan-chaney-fiancee-of-marcus-mason-3d.html | Susan Chaney Fiancee Of Marcus Mason 3d | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/barbara-a-haspel-to-be-wed-feb-23.html | Barbara A. Haspel To Be Wed Feb. 23 | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/economic-indicators.html | Economic Indicators | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cordelia-bingham-becomes-affianced.html | Cordelia Bingham Becomes Affianced | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/party-now-leaderless.html | Party Now Leaderless | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/phylus-j-kowalski-engaged-to-marry.html | Phylus J. Kowalski Engaged to Marry | True | Bradford BachrachSpecial to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/observations-on-the-british-screen-scene-bomb-thrower-founding.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE; Bomb Thrower Founding Father Critics' Choices Credo | True | By Stephen Watts | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cruisers-of-lapstrake-new-24footer-is-included-in-ventnors-display.html | CRUISERS OF LAPSTRAKE; New 24-Footer Is Included in Ventnor's Display | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/son-to-mrs-h-rubenstein.html | Son to Mrs. H. Rubenstein | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lapstrake-design-used-lone-star-has-it-first-time-in-fiber-glass.html | LAPSTRAKE DESIGN USED; Lone Star Has It First Time in Fiber Glass Runabout | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/linda-joan-star-engaged.html | Linda Joan Star Engaged | True | Bill Little | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/suites-renting-in-bronx.html | Suites Renting in Bronx | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mardi-gras-ball-of-junior-league-names-patrons-welfare-program-will.html | Mardi Gras Ball Of Junior League Names Patrons; Welfare Program Will Be Aided on March 2 by Event at Astor | True | Al Goldstein | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/edgar-j-goodspeed-90-is-dead-a-biblical-scholar-and-author-former.html | Edgar J. Goodspeed, 90, Is Dead; A Biblical Scholar and Author; Former Head of U. of Chicago New Testament Department -- Wrote Over 50 Books Condensed Lord's Prayer | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/market-report-trends-of-a-year.html | Market Report: Trends of a Year | True | By Raymond Walters Jr. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/schools-scored-by-puerto-ricans-language-obstacle-is-seen-in.html | SCHOOLS SCORED BY PUERTO RICANS; Language Obstacle Is Seen in Examinations Here | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/fivesatellite-shot-planned.html | Five-Satellite Shot Planned | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-storm-in-west.html | New Storm in West | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/green-light-for-a-rail-merger.html | Green Light for a Rail Merger | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/indian-reds-face-loss-in-calcutta-influence-said-to-decline-in.html | INDIAN REDS FACE LOSS IN CALCUTTA; Influence Said to Decline in Former Stronghold Domestic Problems Foremost | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-marie-marzo-fiancee-of-physician.html | Miss Marie Marzo Fiancee of Physician | True | Special To The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-nowland-dr-west-moore-wed-in-stamford-wellesley-alumna-bride.html | Miss Nowland, Dr. West Moore Wed in Stamford; Wellesley Alumna Bride of Clinical Researcher at Boston Hospital | True | Special To The New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/this-is-our-world-harassed-frustrated-and-tumultuous-this-is-our.html | This Is Our World, Harassed, Frustrated and Tumultuous; This Is Our World, Frustrated and Tumultuous | True | By August Heckscher | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/trade-loss-upsets-hungary.html | Trade Loss Upsets Hungary | True | Special To The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/usjapan-parley-set-haverford-college-head-will-lead-us-delegation.html | U.S.-JAPAN PARLEY SET; Haverford College Head Will Lead U.S. Delegation | True | Special To The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-light-shed-on-ancient-navajos-stimulating-group-groundlevel.html | NEW LIGHT SHED ON ANCIENT NAVAJOS; Stimulating Group Ground-Level Roofs 700 Years Old | True | By Marguerite Johnsonbaker Johnson | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/review-proposed-on-per-capita-aid-gop-senator-asks-state-study-of-a.html | REVIEW PROPOSED ON PER CAPITA AID; G.O.P. Senator Asks State Study of a New Formula | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/training-ship-sails.html | Training Ship Sails | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sandra-a-elder-engaged-to-wed-navy-lieutenant-former-sweet-briar.html | Sandra A. Elder Engaged to Wed Navy Lieutenant; Former Sweet Briar Student Is Fiancee of Thomas Harper | True | Special To The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cairo-spy-trial-opens-tomorrow-4-french-diplomats-to-file-pleas-of.html | CAIRO SPY TRIAL OPENS TOMORROW; 4 French Diplomats to File Pleas of Not Guilty 8 Others Are Accused Final Consultations Held | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/barbara-marienfeld-becomes-affianced.html | Barbara Marienfeld Becomes Affianced | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-creed-advances-she-and-miss-crum-reach-final-in-florida-golf.html | MISS CREED ADVANCES; She and Miss Crum Reach Final in Florida Golf | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/on-the-trail-of-a-film-comet-called-hayley-teenage-harvest-joie.html | ON THE TRAIL OF A FILM COMET CALLED HAYLEY; Teen-Age Harvest Joie de Vivre | True | By Howard Thompson | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/116-breeds-listed-for-garden-show-poodles-with-188-entries-no-1-for.html | 116 BREEDS LISTED FOR GARDEN SHOW; Poodles, With 188 Entries, No. 1 for Westminster | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/opinion-of-the-week-at-home-and-abroad-major-issues-violence.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES VIOLENCE IN ALGERIA MOSCOW WOOS BONN CONGO'S GIZENGA | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/midincome-coop-rises-on-e-96th-st.html | MID-INCOME CO-OP RISES ON E. 96TH ST. | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/i-like-sailboats.html | I Like Sailboats | True | By Margot Thomasthe New York Times | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/susan-van-horn-to-be-the-bride-of-john-b-wells-alumna-of-wisconsin.html | Susan Van Horn To Be the Bride Of John B. Wells; Alumna of Wisconsin Is Fiancee of Graduate of Stanford University | True | Special to The New York Times.Chaplesu-Osborne | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/potsdam-state-five-in-front.html | Potsdam State Five in Front | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/barbara-mcaward-to-marry-in-april.html | Barbara McAward To Marry in April | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/columbia-takes-ivy-wrestling-and-fencing-defeats-fordham-in.html | Columbia Takes Ivy Wrestling and Fencing, Defeats Fordham in Swimming; BROWN'S MATMEN BEATEN, 28 TO 7 Columbia Routs Harvard in Ivy Fencing, 24-3--Lions' Swimmers Win, 59 to 36 Wood of Brown Pinned Lions Score in Pool | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/structure-of-life-genetic-code-discoveries-bring-new-understanding.html | STRUCTURE OF LIFE; 'Genetic Code' Discoveries Bring New Understanding of Heredity Major Progress Remaining Mystery Related Discovery | True | By William L. Laurence | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/prefab-suites-garden-development-rises-in-new-haven.html | PREFAB SUITES; Garden Development Rises in New Haven | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/news-notes-classroom-and-campus-college-library-cooperation.html | NEWS NOTES: CLASSROOM AND CAMPUS; College Library Cooperation Proposed; British University Controversy COLLEGE LIBRARIES-- BRITAIN'S QUESTION-- TOO WELL-ROUNDED? A NEW SPECIALIST LOCAL REFORM BOOK LIST | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/widow-will-seek-riley-house-seat-enters-south-carolina-race-in.html | WIDOW WILL SEEK RILEY HOUSE SEAT; Enters South Carolina Race in Reversal of Decision Chances Held Good | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/west-pro-eleven-favored-on-coast-eight-giants-on-east-team-for-nfl.html | WEST PRO ELEVEN FAVORED ON COAST; Eight Giants on East Team for N.F.L. Bowl Game at Los Angeles Today An Even Distribution Title Will Start WEST PRO ELEVEN FAVORED ON COAST | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/library-to-display-17thcentury-views.html | LIBRARY TO DISPLAY 17TH-CENTURY VIEWS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/anglicans-foresee-growth-of-church.html | ANGLICANS FORESEE GROWTH OF CHURCH | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/how-to-reach-coliseum.html | How to Reach Coliseum | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/look-out-for-children.html | Look Out for Children | True | By Ellen Lewis Buell | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/kenyatta-takes-seat-becomes-opposition-chief-in-kenya-legislative.html | KENYATTA TAKES SEAT; Becomes Opposition Chief in Kenya Legislative Unit | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/aluminum-is-used-in-many-inboards-engines-made-lighter-with-no.html | ALUMINUM IS USED IN MANY INBOARDS; Engines Made Lighter With No Reduction in Power Dead Weight Eliminated Volvo Has 100 H.P. Unit | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/a-secluded-spot-on-floridas-busy-east-coast-years-of-decline.html | A SECLUDED SPOT ON FLORIDA'S BUSY EAST COAST; Years of Decline Turtle-Egg Time | True | By C.e. Wright | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/at-home-with-nature.html | At Home With Nature | True | By George O'Brien | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/reaction-to-curbs-mixed.html | Reaction to Curbs Mixed | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/son-to-mrs-jack-isaacs.html | Son to Mrs. Jack Isaacs | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/admission-to-high-school-is-not-everywhere-easy-admission-to-high.html | Admission to High School Is Not Everywhere Easy; Admission to High School | True | By Doris Deakin | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/spring-fashions-attract-buyers-showings-of-summer-lines-also-draws.html | SPRING FASHIONS ATTRACT BUYERS; Showings of Summer Lines Also Draws Interest | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/adventures-and-torments-of-seven-modern-musketeers.html | Adventures and Torments of Seven Modern Musketeers | True | By Curtis Cate | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mary-mccann-senior-at-smith-will-be-married-editor-of-yearbook.html | Mary McCann, Senior at Smith, Will Be Married; Editor of Yearbook and Robert A. Baldwin 3d Become Affianced | True | Special to The New York Times.Mitchell | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-world-of-music-worldwide-celebrations-will-mark-stravinskys.html | THE WORLD OF MUSIC; World-Wide Celebrations Will Mark Stravinsky's Eightieth Birthday | True | By Ross Parmenter | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/yale-fives-rally-beats-penn-6763-elis-keep-ivy-league-lead-with.html | YALE FIVE'S RALLY BEATS PENN, 67-63; Elis Keep Ivy League Lead With Fourth in Row Cornell Tops Harvard, 82-75 Princeton Sinks Brown | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/17-drivers-named-to-hall-of-fame-14-powerboat-men-elected-first.html | 17 DRIVERS NAMED TO HALL OF FAME; 14 Power-Boat Men Elected First Time in 1961 | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/concert-and-opera-programs-this-week.html | CONCERT AND OPERA PROGRAMS THIS WEEK | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/judy-shepardson-fiancee.html | Judy Shepardson Fiancee | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/women-increase-their-investing-participation-in-market-is-at-peak.html | WOMEN INCREASE THEIR INVESTING; Participation in Market Is at Peak, Exchange Finds Other Reports | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/jean-s-hubbell-1957-debutante-becomes-a-bride-alumna-of-connecticut.html | Jean S. Hubbell, 1957 Debutante, Becomes a Bride; Alumna of Connecticut Is Married in Rye to Everett G. Asher | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/aluminum-use-in-autos-expected-to-set-mark.html | Aluminum Use in Autos Expected to Set Mark | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-linda-uris-will-be-married-to-alan-leavitt-graduate-of.html | Miss Linda Uris Will Be Married To Alan Leavitt; Graduate of Rosarian Academy and Alumnus of Harvard Engaged | True | Special to The New York Times.Bert & Richard Morgan | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/power-squadrons-courses.html | Power Squadrons' Courses | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/export-lines-officer-resigns.html | Export Lines Officer Resigns | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/3-senators-oppose-aid-in-africa-to-nations-rejecting-freedoms-unit.html | 3 Senators Oppose Aid in Africa To Nations Rejecting 'Freedoms'; Unit Led by Gore Cites Ghana as Example of New Lands Flouting Basic Rights 3 SENATORS CHARY ON AID TO AFRICA Africans' Views 'Distorted' Sending of Teachers Urged | True | By Peter Braestrup Special To the New York Times.the New York Times | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sheila-m-grace-engaged-to-wed-db-rosenthal-exmarymount-student-to.html | Sheila M. Grace Engaged to Wed D.B. Rosenthal; Ex-Marymount Student to Be Wed in Spring to Dartmouth Alumnus | True | Jay Te Winburn Jr. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/polish-officials-sidestep-reform-ignore-code-seeking-end-of.html | POLISH OFFICIALS SIDE-STEP REFORM; Ignore Code Seeking End of Bureaucratic Abuses | True | By Arthur J. Olsen Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/diesels-water-cooled-4-chrysler-inboard-engines-from-50-to-130-hp.html | DIESELS WATER COOLED; 4 Chrysler Inboard Engines From 50 to 130 H.P. | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/un-chief-orders-curb-on-clashes-in-stanleyville-appears-to-support.html | U.N. CHIEF ORDERS CURB ON CLASHES IN STANLEYVILLE; Appears to Support Adoula in Move to Restore Calm in Gizenga's Stronghold 17 KILLED IN FIGHTING Loyal Congo Forces Resist Attempt by Vice Premier to Arrest Gen. Lundula Aid in Arrest Held Unlikely U.N. CHIEF ORDERS CURB ON CLASHES | True | By Richard Eder Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/guest-soloists-at-hofstra.html | Guest Soloists at Hofstra | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/fighting-in-stanleyville-fighting-at-camp-ketele-un-support.html | Fighting in Stanleyville; Fighting at Camp Ketele U.N. Support Expected | True | By David Halberstam Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/us-plans-to-issue-china-papers-soon.html | U.S. PLANS TO ISSUE CHINA PAPERS SOON | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/good-listening-on-radio-de-tocquevilles-lively-and-pertinent-views.html | GOOD LISTENING; On Radio: de Tocqueville's Lively and Pertinent Views of American Life Production Cast | True | By Jack Goulddick Sarno | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/wheeler-offers-style-show.html | Wheeler Offers Style Show | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/key-moods-of-the-first-year.html | Key Moods Of the First Year | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/thompson-uses-wood-five-runabouts-both-inboard-and-outboard-shown.html | THOMPSON USES WOOD; Five Runabouts, Both Inboard and Outboard, Shown | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-nilsson-sings.html | MISS NILSSON SINGS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-air-coolers-are-put-on-market.html | NEW AIR COOLERS ARE PUT ON MARKET | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ncaa-reelects-head-hardt-of-tcu-named-again-3087-attend-convention.html | N.C.A.A. RE-ELECTS HEAD; Hardt of T.C.U. Named Again --3,087 Attend Convention | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/williams-conquers-amherst-six-by-21-rpi-triumphs-115.html | WILLIAMS CONQUERS AMHERST SIX BY 2-1; R.P.I. Triumphs, 11--5 | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/william-paris-2d-becomes-fiance-of-a-german-girl-2d-lieutenant-to.html | William Paris 2d Becomes Fiance Of a German Girl; 2d Lieutenant to Wed Rosmarie G. Fischer, Who Is a Teacher | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/girlhood-home-of-mrs-kennedy-optioned-for-luxury-apartments.html | Girlhood Home of Mrs. Kennedy Optioned for Luxury Apartments | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sloop-has-motor-well-19foot-orion-is-an-addition-to-sailstar.html | SLOOP HAS MOTOR WELL; 19-Foot Orion Is an Addition to Sailstar Products | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/russians-exploit-big-new-oil-zone-field-on-east-caspian-sea-coast.html | RUSSIANS EXPLOIT BIG NEW OIL ZONE; Field on East Caspian Sea Coast Near Production | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hardtop-heads-line-penn-yan-features-19-foot-boat-at-coliseum.html | HARDTOP HEADS LINE; Penn Yan Features 19 -Foot Boat at Coliseum | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/smith-chief-counsel-25-years-keeps-apba-on-an-even-keel-staten.html | Smith, Chief Counsel 25 Years, Keeps A.P.B.A. on an Even Keel; Staten Islander Has Decided Some Famous Races With Legal Interpretations No Front-Porch Yachtsman Club Commodore Till 1959 | True | Russart Studio | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/camera-news-notes-club-programs-camera-tour-contest-extended.html | CAMERA NEWS NOTES; CLUB PROGRAMS CAMERA TOUR CONTEST EXTENDED | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/berlin-reflects-wests-disunity-french-balk-at-political-proposals.html | BERLIN REFLECTS WEST'S DISUNITY; French Balk at Political Proposals And British at the Military Result From Independence Military Support Different Approaches | True | By Drew Middleton Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/putting-kenya-together.html | Putting Kenya Together | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/jessica-rosenberg-to-be-wed-in-april.html | Jessica Rosenberg To Be Wed in April | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/a-garden-galaxy-of-american-sculpture.html | A GARDEN GALAXY OF AMERICAN SCULPTURE | True | Baker Johnson | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/li-builder-tries-lower-price-range-builder-shifting-to-lower-prices.html | L.I. Builder Tries Lower Price Range; BUILDER SHIFTING TO LOWER PRICES | True | By Glenn Fowler | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/7-in-car-killed-in-crash.html | 7 in Car Killed in Crash | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/son-to-mrs-keir-sterling.html | Son to Mrs. Keir Sterling | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/elizabeth-g-jacobs-prospective-bride.html | Elizabeth G. Jacobs Prospective Bride | True | Special to The New York Times.John Lane | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/61-seized-in-sitins-by-maryland-police.html | 61 SEIZED IN SIT-INS BY MARYLAND POLICE | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hummingbird-is-versatile.html | Hummingbird Is Versatile | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-burroughs-a-student-of-art-engaged-to-wed-betrothed-to-willard.html | Miss Burroughs, A Student of Art, Engaged to Wed; Betrothed to Willard McGraw Jr., Who Is at Harvard Law School | True | Special to The New York Times.Harding-Glidden | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/beating-the-bars.html | Beating the Bars | True | By Malcolm Braly.photograph By Joe Munroe. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/paper-output-ratio-854.html | Paper Output Ratio 85.4% | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/airways-officer-named.html | Airways Officer Named | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/charles-hale-57-dead-fire-lieutenant-of-engine-14-was-officer-of.html | CHARLES HALE 57, DEAD; Fire Lieutenant of Engine 14 Was Officer of Union | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/painters-following-their-different-gleams-eminent-victorian-by-land.html | PAINTERS FOLLOWING THEIR DIFFERENT GLEAMS; Eminent Victorian By Land and by Sea | True | By Stuart Preston | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/john-hoagland-publishing-aide-business-head-of-christian-science.html | JOHN HOAGLAND, PUBLISHING AIDE; Business Head of Christian Science Publications Dies Began as a Reporter | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/loans-proposed-for-coop-buyers-state-would-aid-those-unable-to-meet.html | LOANS PROPOSED FOR CO-OP BUYERS; State Would Aid Those Unable to Meet Down Payments Assemblyman Asks Action Rules Changes Urged | True | By Martin Arnold | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/theatre-last-night.html | Theatre Last Night | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-nation-railroad-colossus-troop-i-e-capitals-clubs-tax-angles.html | THE NATION; Railroad Colossus? Troop I & E Capital's Clubs Tax Angles Electricians Out | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/all-safe-in-air-crash-in-congo.html | All Safe in Air Crash in Congo | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/texas-crop-loss-put-at-20-million-citrus-growers-are-hopeful-trees.html | TEXAS CROP LOSS PUT AT 20 MILLION; Citrus Growers Are Hopeful Trees Will Survive Cold Optimism Prevalent Precautions Nullified Surveys Are Planned | True | By Bill Becker Special to the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/world-trade-club-elects.html | World Trade Club Elects | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/boats-top-hobby-for-new-zealand-craft-under-construction-in-front.html | BOATS TOP HOBBY FOR NEW ZEALAND; Craft Under Construction in Front Yards Common | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/state-of-nation-goals-are-moderate-budget-balanced.html | State of Nation; Goals Are Moderate Budget Balanced | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/czechs-see-flaw-in-schools-aims-decry-stress-on-technology-and-wane.html | CZECHS SEE FLAW IN SCHOOLS' AIMS; Decry Stress on Technology and Wane of Humanities Drop-Out Rate High | True | By M.s. Handler Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-grotesque-and-the-beautiful.html | The Grotesque and the Beautiful | True | By Faubion Bowers | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/gray-marine-inboards-new.html | Gray Marine Inboards New | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/2-churches-reject-oklahoma-negroes.html | 2 CHURCHES REJECT OKLAHOMA NEGROES | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/blast-in-wilmington-injures-3.html | Blast in Wilmington Injures 3 | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/romney-rousing-gop-in-michigan-expected-race-for-governor-stirs.html | ROMNEY ROUSING G.O.P. IN MICHIGAN; Expected Race for Governor Stirs Hope of Victory Enthusiasm Is Strong Unorthodox Candidate | True | By Damon Stetson Special To the New York Times.fabian Bachrach | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/indian-team-loses-3-wickets-for-50.html | INDIAN TEAM LOSES 3 WICKETS FOR 50 | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/knitwear-makers-sight-gains-in-62-new-fabrics-are-widening.html | KNITWEAR MAKERS SIGHT GAINS IN '62; New Fabrics Are Widening Industry's Apparel Lines Knitwear Gains Sighted for '62, As New Fabrics Broaden Uses | True | By William M. Freeman | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/philadelphia-american-notes-on-the-pennsylvania-academy-annual.html | PHILADELPHIA AMERICAN; Notes on the Pennsylvania Academy Annual; Addenda On Some Current Shows at Closer Range Local Problems A Few Special Nature and Pattern | True | By John Canaday | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/slurbs-assailed-by-californians-states-urban-growth-called-slovenly.html | 'SLURBS' ASSAILED BY CALIFORNIANS; State's Urban Growth Called 'Slovenly' and 'Slipshod' | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/most-bias-found-in-social-clubs-bnai-brith-terms-it-far-harsher.html | MOST BIAS FOUND IN SOCIAL CLUBS; B'nai B'rith Terms It 'Far Harsher' Than Public Type Other Conclusions Growing Effect Cited | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/susan-c-edgerton-prospective-bride.html | Susan C. Edgerton Prospective Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/viennese-satirist-upsets-austrians-his-harsh-portrayals-cause.html | VIENNESE SATIRIST UPSETS AUSTRIANS; His Harsh Portrayals Cause National Controversy Herr Karl Grows Famous | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/highlights-american-board-under-fire-sutro-case-murchison-plan.html | Highlights; American Board Under Fire Sutro Case Murchison Plan Split for Ford Drama Aboard | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/two-industry-forums-boat-and-yacht-council-to-be-sponsor-at.html | TWO INDUSTRY FORUMS; Boat and Yacht Council to Be Sponsor at Coliseum | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/western-samoa-faces-problems-high-birth-rate-and-weak-economy.html | WESTERN SAMOA FACES PROBLEMS; High Birth Rate and Weak Economy Trouble Nation | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/soviet-rockets-keep-hail-from-vineyards.html | Soviet Rockets Keep Hail From Vineyards | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-prospect-at-home-and-abroad.html | The Prospect; At Home and Abroad | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/letters-to-the-times-the-sinoindian-border-nehrus-view-regarding.html | Letters to The Times; The Sino-Indian Border Nehru's View Regarding Settlement of Problem Discussed Appreciation of America Dealing With Big Business Suggestions Offered to Modernize Needed Legislation Labor's Stand Criticized For National Park in Idaho | True | TIEH-TSENG LI.ARUN GANDHI.JAMES LAWRENCE FLY.PAUL DAVIS.GIDEON H. OPPENHEIMER. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/usps-students-due-to-increase-squadrons-expect-to-teach-60000-to.html | U.S.P.S. STUDENTS DUE TO INCREASE; Squadrons Expect to Teach 60,000 to 70,000 in '62 No Political Propaganda | True | By Richard S. Weber Chief Commander, U.s.p.s. Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/africa-unionists-urge-free-kenya-also-insist-on-evacuation-of.html | AFRICA UNIONISTS URGE FREE KENYA; Also Insist on Evacuation of British Base There | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-wertheim-is-fiancee.html | Miss Wertheim Is Fiancee | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/dutchman-held-as-plotter.html | Dutchman Held as Plotter | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lois-r-buxbaum-engagd-to-wed-medical-student-barnard-girl.html | Lois R. Buxbaum Engaged to Wed Medical Student; Barnard Girl Betrothed to Jonathan J. Russ, Who Attends Yale | True | Man-Low | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/haverford-five-6051-victor.html | Haverford Five 60-51 Victor | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/song-recital-given-by-margot-rebeil.html | SONG RECITAL GIVEN BY MARGOT REBEIL | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/twinboard-craft-added-by-cape-cod.html | TWIN-BOARD CRAFT ADDED BY CAPE COD | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hotels-height-limited-as-margarets-neighbor.html | Hotel's Height Limited As Margaret's Neighbor | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/gift-of-272000-by-us-assists-waldemar-fund-grant-opens-campaign-to.html | Gift of $272,000 By U.S. Assists Waldemar Fund; Grant Opens Campaign to Relocate Medical Research Unit on L.I. | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/city-reports-gain-in-electric-talks-both-sides-discuss-issues-other.html | CITY REPORTS GAIN IN ELETRIC TALKS; Both Sides Discuss Issues Other Than 20-Hour Week for First Time in Parleys More May Be Affected Pessimistic Note CITY REPORTS GAIN IN ELECTRIC TALKS | True | By Ralph Katz | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/drama-mailbag-delicious-comedy-diction.html | DRAMA MAILBAG; 'DELICIOUS COMEDY; DICTION | True | Mrs. LEWIS W. DOUGLAS.PAUL A. KRAMER. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/caravel-in-show-debut-42-foot-cruiser-by-colonial-sells-for-35000.html | CARAVEL IN SHOW DEBUT; 42-Foot Cruiser by Colonial Sells for $35,000 | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/el-dorado-a-33footer.html | El Dorado a 33-Footer | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/st-johns-rifle-team-bows.html | St. John's Rifle Team Bows | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/moscowpeiping-differences-over-communist-goals-sharpen-outward.html | MOSCOW-PEIPING DIFFERENCES OVER COMMUNIST GOALS SHARPEN; Outward Signs Point to a Widening Rift but There Are Still Many Ties That Hold the Two Eastern Bloc Leaders Together THE DIFFERENCES Rift Caused by Challenge To Moscow's Leadership Warning Less Dependent Assistance Unappreciated China's Interests Fundamental Rift | True | By Tillman Durdin | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/medical-dean-will-retire.html | Medical Dean Will Retire | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/toulouse-region-draws-rightists-french-from-africa-settle-in-a.html | TOULOUSE REGION DRAWS RIGHTISTS; French From Africa Settle in a Leftist Stronghold Parachutists Were Calmed | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/rain-halts-tuneup-for-world-skiing-special-slalom-is-slated-today.html | Rain Halts Tune-Up for World Skiing; SPECIAL SLALOM IS SLATED TODAY Lauberhorn Card Is Revised After Giant Slalom Event Is Cancelled by Rain Following in the Rain Mile Race Planned | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/review-of-the-week-in-finance-late-rally-reduces-early-stock-dips.html | Review of the Week in Finance; Late Rally Reduces Early Stock Dips Average Falls 1.37 Points, to 393.61 Market Declines Lay-Off at B.& O. Tax Changes Asked | True | By John G. Forrest | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/a-choice-of-new-books-for-the-younger-readers-library-advice-to-the.html | A Choice of New Books for the Younger Readers' Library; Advice to the Smitten Underground Change of Scene Dreamer Making the Team Doomed Struggle Life in the Bush Lots of T.L.C. | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/army-beats-yale-256-cadet-wrestlers-win-easily-burns-welker-excel.html | ARMY BEATS YALE, 25-6; Cadet Wrestlers Win Easily --Burns, Welker Excel | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marilyn-bruckner-engaged-to-soldier.html | Marilyn Bruckner Engaged to Soldier | True | GrishmanSpecial to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lemoyne-five-scores-8163.html | LeMoyne Five Scores, 81-63 | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/gramshammer-wins-pro-event-in-skiing.html | GRAMSHAMMER WINS PRO EVENT IN SKIING | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/dinghy-uses-power-or-sail.html | Dinghy Uses Power or Sail | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-playwrights-own-long-days-journey-into-and-out-of-night.html | The Playwright's Own Long Day's Journey Into and Out of Night | True | By Joseph Wood Krutch | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/dinghy-in-fiber-glass.html | Dinghy in Fiber Glass | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/spaceage-principles-are-used-to-devise-thin-air-conditioner-air.html | Space-Age Principles Are Used To Devise Thin Air Conditioner; Air Conditioner Streamlined for Space-Age Use Gas Leakage Avoided | True | By Gene Smith | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-phyllis-chinlund-to-be-wed-saturday.html | Miss Phyllis Chinlund To Be Wed Saturday | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/chicago-gift-show-planned.html | Chicago Gift Show Planned | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/brooklyn-is-six-on-top-43.html | Brooklyn Six on Top, 4-3 | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lorraine-karpy-engaged.html | Lorraine Karpy Engaged | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/nancy-w-blake-to-be-the-bride-of-robert-paul-senior-at-kent-state-u.html | Nancy W. Blake To Be the Bride Of Robert Paul; Senior at Kent State U. in Ohio Is Engaged to Graduate of Yale | True | Special to The New York Times.Anthony Wiens | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/robert-l-sherrod-jr-weds-marcia-williams.html | Robert L. Sherrod Jr. Weds Marcia Williams | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/2-britons-win-tennis-titles.html | 2 Britons Win Tennis Titles | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/container-concern-picks-aide.html | Container Concern Picks Aide | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-ann-pitts-becomes-bride-of-th-corrigan-mississippi-alumna-is.html | Miss Ann Pitts Becomes Bride Of T.H. Corrigan; Mississippi Alumna Is Wed in Jackson to a Graduate of Tulane | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/volvo-shows-new-engine.html | Volvo Shows New Engine | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/israeli-finance-minister-asks-aid-for-industry-and-immigrants.html | Israeli Finance Minister Asks Aid for Industry and Immigrants | True | By Irving Spiegel | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sea-snark-an-11footer.html | Sea Snark an 11-Footer | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/britain-and-germany-old-enmity-easing-as-bonn-responds-to.html | Britain and Germany; Old Enmity Easing as Bonn Responds to Challenges of New Era in Europe Prosperity Brings Changes More Realistic Outlook | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/florida-boating-hits-peak-in-winter-area-offers-a-wide-choice-in.html | Florida Boating Hits Peak in Winter; Area Offers a Wide Choice in Racing and Relaxing World Regatta for Flying Dutchman Class Slated A Regatta a Week | True | By Luther Evans Special To the New York Times.pictorial Parade | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/one-hundred-titles-for-the-library-of-a-sophisticated-family-one.html | One Hundred Titles for the Library of a Sophisticated Family; One Hundred Titles for a Family Library | True | By Lawrence Clark Powell | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/undoityourself-kit-or-one-fathers-unhappy-experience-trying-to-keep.html | Undo-It-Yourself Kit; Or, One Father's Unhappy Experience Trying to Keep Up With the Dinghies Doll House Was Easy Ready, Aim, Fire A Fair Enough Question | True | By James Tuite | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/facts-on-boat-show.html | Facts on Boat Show | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ccny-coed-picked-for-japan-exchange.html | C.C.N.Y. Co-ed Picked For Japan Exchange | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mrs-bosland-has-son.html | Mrs. Bosland Has Son | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/susan-levitt-engaged-to-louis-c-starnberg.html | Susan Levitt Engaged To Louis C. Starnberg | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/quickie-marriages-and-divorces-bring-investigation-in-mexico.html | 'Quickie' Marriages and Divorces Bring Investigation in Mexico; Federal Officials Step Into Inquiry After Couple Admits Having No Papers -- Hundreds May Be Invalidated. Federal Rules Paramount | True | By Paul P. Kennedy Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-16footer-speedy-ancarrow-inboard-runabout-is-timed-at-43-mph.html | NEW 16-FOOTER SPEEDY; Ancarrow Inboard Runabout Is Timed at 43 m.p.h. | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/gubner-sets-aau-mark-of-60-in-shotput-here-in-the-heat-of-battle-it.html | Gubner Sets A.A.U. Mark Of 60- in Shot-Put Here; In the Heat of Battle, It Was Cold Gubner Raises A.A.U. Record In Shot-Put to 60- in Meet Here | True | By Howard M. Tucknerthe New York Timesthe New York Times (BY ARTHUR BROWER) | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/raise-averts-strike-in-chile.html | Raise Averts Strike in Chile | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/kathleen-l-brennan-is-bride-in-connecticut.html | Kathleen L. Brennan Is Bride in Connecticut | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-labor-group-weighed.html | New Labor Group Weighed | True | Special to The New York Times | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/advertising-the-competitive-freeforall-adam-smiths-ideas-are.html | Advertising The Competitive Free-for-All; Adam Smith's Ideas Are Fulfilled on Madison Ave. Small Agencies Can Tackle Giants in Battle of Wits Escapes Concentration New Agencies Formed Examples of Growth Soaring Fortunes | True | By Peter Bart | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/by-way-of-report-top-novel-and-hit-play-acquired-for-movies.html | BY WAY OF REPORT; Top Novel and Hit Play Acquired for Movies | True | By Eugene Archer | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/friends-buy-met-its-novelties-joint-contribution.html | FRIENDS BUY 'MET' ITS NOVELTIES; Joint Contribution | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/sampler-exhibit-photography-by-four-in-village-library-prints.html | SAMPLER EXHIBIT; Photography by Four In Village Library Prints Compared COURSES | True | By Jacob Deschin | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/colombians-plan-for-development-details-submitted-to-oas-under.html | COLOMBIANS PLAN FOR DEVELOPMENT; Details Submitted to O.A.S. Under Alliance Program | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/letters-airline-confusion-reader-scores-carriers-on-rates-services.html | LETTERS: AIRLINE CONFUSION; Reader Scores Carriers On Rates, Services-- I.A.T.A. Criticized ONE CANCELED TRIP MONKEY BUSINESS IN AGREEMENT 'WHITE' SIGNS | True | GEORGE SUHR.R. LEWIS WACHTELL.ERNEST STRAUSSERNST HARTMANA.S. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/uaw-resources-rise-value-is-put-at-57214643-up-sharply-since-1959.html | U.A.W. RESOURCES RISE; Value Is Put at $57,214,643, Up Sharply Since 1959 | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/it-began-with-the-greeks.html | It Began With the Greeks | True | By I. Bernard Cohen | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/zorin-gets-order-of-lenin.html | Zorin Gets Order of Lenin | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/22-will-compete-in-swedish-chess-fischer-bisguier-sherwin-to.html | 22 WILL COMPETE IN SWEDISH CHESS; Fischer, Bisguier, Sherwin to Represent United States | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-walker-case-issue-thurmonds-view-a-special-senate-hearing-will.html | The Walker Case Issue: Thurmond's View; A special Senate hearing will be held on charges that the Pentagon 'muzzles' outspoken anti-Communists. The Senator who pressed the accusation states his position. The Walker Case Issue | True | By Strom Thurmond | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/pearson-has-35footer-fiber-glass-alberg-added-to-bristol-firms-line.html | PEARSON HAS 35-FOOTER; Fiber Glass Alberg Added to Bristol Firm's Line | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/wagner-entering-inquiry-into-sharkey-bribe-report-assemblyman-and.html | Wagner Entering Inquiry Into Sharkey Bribe Report; Assemblyman and Builder Questioned in Brooklyn WAGNER ENTERING SHARKEY INQUIRY Silent on Testimony | True | By Emanuel Perlmutterthe New York Timesthe New York Times | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/carleton-college-president-named.html | Carleton College President Named | True | Special to The New York Times | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mary-l-miller-will-be-married-to-a-lieutenant-60-alumna-of-teachers.html | Mary L. Miller Will Be Married To a Lieutenant; '60 Alumna of Teachers College Is Engaged to Miles Fischer, Army | True | Special to The New York Times.Julan Apsel | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hoods-robin-gains-a-double-victory-new-yawl-scores-in-71mile-event.html | Hood's Robin Gains a Double Victory; NEW YAWL SCORES IN 71-MILE EVENT Robin, First to Finish, Also Wins on Corrected Time in Miami-Cat Cay Race Comanche Is Second Price Sails Runner-up | True | Special to The New York Times.The Times, London | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/columbia-subdues-dartmouth-62-to-50-columbia-downs-dartmouth-6250.html | Columbia Subdues Dartmouth, 62 to 50; COLUMBIA DOWNS DARTMOUTH, 62-50 | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/midwood-five-tops-madison-65-to-54.html | MIDWOOD FIVE TOPS MADISON, 65 TO 54 | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/katherine-krughoff-married-to-student.html | Katherine Krughoff Married to Student | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/in-the-southland-camellia-shows-start-a-colorful-season-check-the.html | IN THE SOUTHLAND; Camellia Shows Start A Colorful Season Check the Dates Prize Winners Judging Standards | True | By Mary Noble | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/transport-news-airports-warned-council-says-carriers-are-attacking.html | TRANSPORT NEWS AIRPORTS WARNED; Council Says Carriers Are Attacking Fee Structure 5 Tankers Upgraded Waterside Sites Gain B.E.A. Gets 3d Argosy | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/richardson-offers-2-aluminum-boats.html | RICHARDSON OFFERS 2 ALUMINUM BOATS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-ann-pope-to-be-the-bride-of-law-student-senior-at-connecticut.html | Miss Ann Pope To Be the Bride Of Law Student; Senior at Connecticut Is Engaged to Marry Christopher D. Stone | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/1000-us-students-may-go-to-berlin-plan-considered-for-visit-of-one.html | 1,000 U.S. STUDENTS MAY GO TO BERLIN; Plan Considered for Visit of One Week at Eastertime End of Occupation Urged | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/wood-field-and-stream-the-shouting-about-jerseys-oneday-deer-season.html | Wood, Field and Stream; The Shouting About Jersey's One-Day Deer Season to Give Way to Shooting | True | By Oscar Godbout | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/chinese-junks-are-extolled-but-biggest-boating-bargain-is-not-on.html | Chinese Junks Are Extolled, But 'Biggest Boating Bargain' Is Not on Sale at Show Westerners in Hong Kong Are Beguiled by Fine Sailing No Sensation of Crowding Open Sea Sailing Limited An Expanding Business | True | By Arturo F. Gonzalez Jr. Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lady-with-an-eye-for-a-role-pragmatic-procedure-footnote.html | LADY WITH AN EYE FOR A ROLE; Pragmatic Procedure Footnote | True | By Thomas Lask | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/article-5-no-title-answers-to-questions-on-page-2.html | Article 5 -- No Title; Answers to Questions on Page 2 | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/american-expatriates-of-the-twenties-in-new-film-drama.html | AMERICAN EXPATRIATES OF THE TWENTIES IN NEW FILM DRAMA | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/peace-corps-finds-it-is-in-demand-acceptance-here-and-abroad-spurs.html | PEACE CORPS FINDS IT IS IN DEMAND; Acceptance Here and Abroad Spurs U.S. to Expand Its Programs Volunteers Support None Skipped Incidents Minor | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/west-indies-face-decision-on-unity-talks-on-a-new-federation-to.html | WEST INDIES FACE DECISION ON UNITY; Talks on a New Federation to Begin--Trinidad the Key | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/seoul-outlines-5yearplan.html | Seoul Outlines 5-Year-Plan | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/un-aide-plans-trip-childrens-fund-official-leave-for-africa.html | U.N. AIDE PLANS TRIP; Children's Fund Official Leave for Africa Tomorrow | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/record-4-million-passengers-used-port-of-new-york-in-1961.html | Record 4 Million Passengers Used Port of New York in 1961 | True | By Werner Bamberger | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hard-work-in-a-tv-classroom-preparation.html | HARD WORK IN A TV CLASSROOM; Preparation | True | By John P. Shanley | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/turkey-trot-to-twist.html | Turkey Trot To Twist | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/pamela-watkins-engaged-to-wed-james-j-murray-skidmore-alumna-will.html | Pamela Watkins Engaged to Wed James J. Murray; Skidmore Alumna Will Be the Bride of Law Student at Yale | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/even-parents-understand.html | Even Parents Understand | True | By John A. Osmundsen | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/power-failures-preparing-for-the-day-when-a-storm-leaves-house-with.html | POWER FAILURES; Preparing for the Day When a Storm Leaves House Without Electricity Emergency Lighting Cooking With Coal Save Heat Prevent Spoilage | True | By Bernard Gladstone | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/japanese-swimmers-trounce-new-zealand.html | Japanese Swimmers Trounce New Zealand | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/colgate-trims-alfred-7265.html | Colgate Trims Alfred, 72-65 | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mrs-partridge-has-child.html | Mrs. Partridge Has Child | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/one-who-thinks-others-who-act-dedicated-physician.html | ONE WHO THINKS, OTHERS WHO ACT; Dedicated Physician | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/harriman-leaves-for-geneva-to-aid-parleys-on-laos-assistant.html | HARRIMAN LEAVES FOR GENEVA TO AID PARLEYS ON LAOS; Assistant Secretary to Push Formula of East and West for a Neutral Buffer Big Powers to Police Pact Neutralist to Rule HARRIMAN LEAVES FOR GENEVA TALKS Harriman Takes Off | True | By Max Frankel Special To The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/walker-issue-debate-grows-us-seeks-new-guidelines-for-role-of-the.html | 'WALKER ISSUE' DEBATE GROWS; U.S. Seeks New Guidelines for Role Of the Military in Politics Political Dynamite Exact Role Inhibiting Uniform | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/in-and-out-of-books-prejfk-octapla-phi-beta-kappa-definition-best.html | IN AND OUT OF BOOKS; Pre-J.F.K. Octapla Phi Beta Kappa Definition Best Seller Letter | True | By Lewis Nichols | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/varied-buildings-managed-by-firm-they-range-from-churches-to-the-un.html | VARIED BUILDINGS MANAGED BY FIRM; They Range From Churches to the U.N. Complex Construction Adviser | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/rosewall-wins-pro-tourney.html | Rosewall Wins Pro Tourney | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/legislature-due-to-pass-tax-bill-measure-will-offset-effects-of.html | LEGISLATURE DUE TO PASS TAX BILL; Measure Will Offset Effects of Jersey Commuter Levy Will Deny Credit Tax Altered Situation Court Action Weighed | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-hard-loses-2-of-3-matches-us-champion-gains-only-in-mixed.html | MISS HARD LOSES 2 OF 3 MATCHES; U.S. Champion Gains Only in Mixed Doubles at Sydney Miss Hard Dons Spikes MISS HARD LOSES 2 OF 3 MATCHES Laver Beats Davidson | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/small-outboards-still-appealing-40-builders-have-180-such-craft-at.html | SMALL OUTBOARDS STILL APPEALING; 40 Builders Have 180 Such Craft at Coliseum Refinements in Metal Boats 17-Footer of Plywood | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/janet-salter-engaged.html | Janet Salter Engaged | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/port-automation-on-coast-hailed-st-sure-sees-a-reversal-of-trend-of.html | PORT AUTOMATION ON COAST HAILED; St. Sure Sees a Reversal of Trend of Inefficiency 'A Good Bargain' Cites Criticism of Pact Total Man-Hours Down | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/catherine-anderson-is-wed-in-st-james.html | Catherine Anderson Is Wed in St. James | True | Bradford Bachrach | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/50000-jam-coliseum-as-national-boat-show-opens-2000-wait-on-line-to.html | 50,000 Jam Coliseum as National Boat Show Opens; 2,000 Wait on Line to Get In Despite Brisk Weather Two Young Visitors 50,000 Jam Coliseum Here As National Boat Show Opens Regatta Rules Discussed South America by Boat Hotel Is Busy | True | By Clarence E. Lovejoythe New York Times (BY ERNEST SISTO) | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/newark-offered-plan-mayor-suggests-94000000-in-projects-over-6.html | NEWARK OFFERED PLAN; Mayor Suggests $94,000,000 in Projects Over 6 Years | True | Special To The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/teatime-companions-teatime-companions-cont.html | Tea-Time Companions; Tea-Time Companions (Cont.) | True | By Craig Claiborne | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/budget-will-ask-55-billion-total-for-space-effort-program-now-4.html | BUDGET WILL ASK 5.5 BILLION TOTAL FOR SPACE EFFORT; Program, Now 4 Years Old, to Become Fifth Largest Federal Expenditure FURTHER RISE EXPECTED Major Share of Funds to Go to Civilian Agency, With Pentagon in 2d Place Growth of Program Rapid Moon Project a Factor BUDGET FOR SPACE TO ASK 5.5 BILLION Doubled Each Year Closer Liaison Planned | True | By John N. Finney Special To The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/allied-relations-key-is-trade-trade-with-europe-farm-policy-settled.html | Allied Relations; Key Is Trade TRADE WITH EUROPE Farm Policy Settled AID FOR LATINS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/secret-mission-denied-report-by-katanga-aide-draws-attack-of-us.html | SECRET MISSION DENIED; Report by Katanga Aide Draws Attack of U.S. Officials | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mrs-marion-strachan-married-in-bay-state.html | Mrs. Marion Strachan Married in Bay State | True | Special To The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ontario-accident-kills-5.html | Ontario Accident Kills 5 | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/patricia-grant-vassar-alumna-is-future-bride-nyu-teaching-fellow.html | Patricia Grant, Vassar Alumna, Is Future Bride; N.Y.U. Teaching Fellow Engaged to Michael Jay Grossman | True | Bradford Bachrach | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/water-supply-advice-booklet-tells-how-to-plan-system-for-the-home.html | WATER SUPPLY ADVICE; Booklet Tells How to Plan System for the Home | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-lee-simpson-engaged-to-marry.html | Miss Lee Simpson Engaged to Marry | True | Special To The New York Times.Arthur Johnson | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/yale-towne-co-yields-in-strike-accepts-philadelphia-plan-to-cease.html | YALE & TOWNE CO. YIELDS IN STRIKE; Accepts Philadelphia Plan to Cease Hiring New Men | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/show-calendar.html | Show Calendar | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-merchants-view-a-look-at-last-weeks-grist-of-news-of-interest.html | The Merchant's View; A Look at Last Week's Grist of News Of Interest to Nation's Business Men Sales Rise Expected Importance of Fashion Tariffs and Taxes Effects of Write-Offs | True | By Herbert Koshetz | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/aid-to-us-indians-health-services-improved-in-6-years-since-shift.html | Aid to U.S. Indians; Health Services Improved in 6 Years Since Shift From Interior Department Quality and Scope Rise They Still Die Young | True | By Howard A. Rusk, M.d. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/watchmakers-strike-275-out-at-the-benrus-plant-in-contract.html | WATCHMAKERS STRIKE; 275 Out at the Benrus Plant in Contract Controversy | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robertson Davies | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/city-bar-unit-hits-electoral-college.html | CITY BAR UNIT HITS ELECTORAL COLLEGE | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/compost-believed-early-fire-source-an-anthropologist-suggests.html | COMPOST BELIEVED EARLY FIRE SOURCE; Anthropologist Suggests Origin of Use by Man 'Compost Heap' For Bed Other Sources Doubted | True | By John A. Osmundsen | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/french-army-hunts-terrorists-in-algiers-algiers-searched-by-french.html | French Army Hunts Terrorists in Algiers; ALGIERS SEARCHED BY FRENCH TROOPS Scene of Military Search Crowds Gather in Streets | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/2-disarmament-aides-named.html | 2 Disarmament Aides Named | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/priscilla-cunningham-married-in-connecticut-bride-in-bloomfield-of.html | Priscilla Cunningham Married in Connecticut; Bride in Bloomfield of Herbert Nagle --4 Attend Her | True | Special to The New York Times.William Kennedy | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/trumpeter-serving-many-freelancer-theatre-scores-supporting-accent.html | TRUMPETER SERVING MANY; Freelancer Theatre Scores Supporting Accent | True | By John S. Wilson | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/kips-bay-club-to-hold-dance-on-wednesday-plaza-will-be-scene-of.html | Kips Bay Club To Hold Dance On Wednesday; Plaza Will Be Scene of Annual Benefit for Boys' Organization | True | D'Arlene | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/katherine-flaherty-bride-of-bd-berry.html | Katherine Flaherty Bride of B.D. Berry | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/navy-fencers-score-hurst-wins-3-events-in-189-victory-over.html | NAVY FENCERS SCORE; Hurst Wins 3 Events in 18-9 Victory Over Princeton | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-fairchild-engaged-to-wed-charles-hoffman-mount-holyoke-senior.html | Miss Fairchild Engaged to Wed Charles Hoffman; Mount Holyoke Senior Will Be the Bride of Student at Trinity | True | Victor O'Neill | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/biographies-in-brief-biographies.html | Biographies In Brief; Biographies | True | By Edgar Johnson | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/property-assets-of-us-increase-holdings-of-the-government-are-put.html | PROPERTY ASSETS OF U.S. INCREASE; Holdings of the Government Are Put at 282.9 Billion Diamond Has No Value Capitol Hill Holdings 1.8 Billion in State | True | By C.p. Trussell Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/woman-guides-dudes-through-rapids-georgie-white-likes-grand-canyon.html | Woman Guides Dudes Through Rapids; Georgie White Likes Grand Canyon of Colorado Best Chicago Native Also Enticed by Alaska and Mexico No Hunters Wanted | True | By John Corry | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/child-to-mrs-ej-cohere.html | Child to Mrs. E.J. Cohere | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/red-cross-spent-91-million-in-last-fiscal-year-contributions-to.html | Red Cross Spent 91 Million in Last Fiscal Year; Contributions to Campaign Exceeded 85 Million Outlays in '60-'61 Averaged $10,400 Every Hour | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-great-eastern-unit-slated-by-diana-stores.html | New Great Eastern Unit Slated by Diana Stores | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ethel-wise-betrothed-to-william-mahoney.html | Ethel Wise Betrothed To William Mahoney | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/dudley-names-office-manager.html | Dudley Names Office Manager | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/record-of-the-appeal.html | Record of the Appeal | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/personality-perfection-in-diverse-areas-ameteks-president-directs.html | Personality: Perfection in Diverse Areas; Ametek's President Directs Program of Acquisition Anderson Makes Big Demands on Aides and Himself Identity of Company Tolhurst Acquired U.S. Gauge Purchased Acquisitions Explored | True | By Alexander R. Hammer | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/smoking-of-pipes-is-being-spurred-last-generation-and-slim-suits.html | SMOKING OF PIPES IS BEING SPURRED; 'Last Generation' and Slim Suits Plague Industry Prepared Pipe Loads | True | By Max H. Seigel | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/motoring-laws-broad-program-awaits-action-of-legislature-reciprocal.html | MOTORING LAWS; Broad Program Awaits Action of Legislature Reciprocal System MOTORING LEGISLATION AWAITING ACTION Another Matter Year of Gains | True | By Bernard Stengren | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/the-world-algerian-brink-inevitable-vicissitude-gizenga-at-bay.html | THE WORLD; Algerian Brink 'Inevitable Vicissitude' Gizenga at Bay Caustic Reply Plane Incident Israel & Germans Disaster in Peru | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/dean-played-it-cool.html | Dean Played It Cool | True | By William Peden | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lenore-marie-desmet-fiancee-of-js-voorhis.html | Lenore Marie Desmet Fiancee of J.S. Voorhis | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/century-is-showing-5-of-11-boats-in-line.html | CENTURY IS SHOWING 5 OF 11 BOATS IN LINE | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/601-shot-triumphs-at-14-to-1-carlo-ts-odds-fall-in-final-minute-at.html | '60-1 Shot' Triumphs at 14 to 1; Carlo T.'s Odds Fall in Final Minute at Tropical Double Pays $1,608.30 '60-1 SHOT' WINS AT ODDS OF 14-1 Good Fight Wins Feature Attendance and Handle Off | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/de-gaulle-rebukes-deputy-citing-him.html | DE GAULLE REBUKES DEPUTY CITING HIM | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/seaway-promotion-opposed.html | Seaway Promotion Opposed | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/judge-sets-role-of-psychiatrists-cites-duty-to-serve-those-who-are.html | JUDGE SETS ROLE OF PSYCHIATRISTS; Cites Duty to Serve Those Who Are Not Able to Pay | True | By Emma Harrison | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/auction-to-offer-american-pieces-furniture-silver-pewter-and.html | AUCTION TO OFFER AMERICAN PIECES; Furniture, Silver, Pewter and Ceramics Included Lithographs Featured 3 Auctions Slated | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/shipments-decline-in-steel-products.html | SHIPMENTS DECLINE IN STEEL PRODUCTS | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/reappraisal-of-the-tv-picture-the-heart-of-the-great-debate-over.html | Reappraisal of the TV Picture; The heart of the great debate over programing, one viewer says, is not whether it should be 'highbrow' or 'lowbrow' but what the ratio between the two should be. Reappraisal of the TV Picture | True | By Jack Gould | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/boats-fold-up-inside-bags.html | Boats Fold Up Inside Bags | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ellen-dix-is-engaged-to-barry-w-meeker.html | Ellen Dix Is Engaged To Barry W. Meeker | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/construction-is-begun.html | Construction Is Begun | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/mrs-wallen-has-daughter.html | Mrs. Wallen Has Daughter | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/wood-vs-fiber-glass-debated-in-pleasureboat-construction-the-case.html | Wood vs. Fiber Glass Debated In Pleasure-Boat Construction; The Case for Wood Wood Unsinkable By Itself | True | By Gerald T. White Director, Westlawn School of Yacht Design | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/all-types-found-in-fishing-boats-some-touched-with-luxury-others.html | ALL TYPES FOUND IN FISHING BOATS; Some Touched With Luxury, Others Built for Utility Pacemaker Air Conditioned Sea Skiffs Longer | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-charts-aid-modern-mariner-coast-and-geodetic-survey-guides-are.html | NEW CHARTS AID MODERN MARINER; Coast and Geodetic Survey Guides Are Essential Small-Boat Harbors Listed Series Includes Tide Tables Boston Harbor Covered Currents Are Studied | True | By Rear Adm. H.a. Karo Director, Coast and Geodetic Survey Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/john-ruddy-expert-in-subway-building.html | JOHN RUDDY, EXPERT IN SUBWAY BUILDING | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/dutch-professor-coming-here.html | Dutch Professor Coming Here | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/ruberoid-promotes-officer.html | Ruberoid Promotes Officer | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/gizena-vexes-moscow-leftists-lack-of-leadership-weakens-the-soviet.html | Gizena Vexes Moscow; Leftist's Lack of Leadership Weakens The Soviet Position in the Congo Expelled Wasted Power Wrong Horse | True | By David Halberstam | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/nato-groups-visit-protested.html | NATO Group's Visit Protested | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/head-of-monmouth-to-be-cited.html | Head of Monmouth to Be Cited | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/pipers-win-9887-even-abl-series.html | PIPERS WIN, 98-87; EVEN A.B.L. SERIES | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/richard-borch-becomes-fiance-of-anne-wilson-stanford-and-san-jose.html | Richard Borch Becomes Fiance Of Anne Wilson; Stanford and San Jose Students Engaged—Summer Nuptials | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/annual-hunt-ball-set-for-saturday-in-locust-valley-buckram-beagles.html | Annual Hunt Ball Set for Saturday In Locust Valley; Buckram Beagles' Fete Will Take Place in Piping Rock Club | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/rhodesia-gets-reply-thant-said-to-name-deputy-for-visit-to.html | RHODESIA GETS REPLY; Thant Said to Name Deputy for Visit to Salisbury | True | Special to The New York Times | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/diesel-in-50footer-stephens-cruiser-longer-than-one-shown-last-year.html | DIESEL IN 50-FOOTER; Stephens Cruiser Longer Than One Shown Last Year | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/lawyer-is-named-in-convicts-trip-barnetts-office-identifies-man-who.html | LAWYER IS NAMED IN CONVICT'S TRIP; Barnett's Office Identifies Man Who Sought 'Leave' Recommendation Disclosed Conferred As Attorney | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/reprise.html | REPRISE | | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/molloy-captures-two-track-titles-queens-school-wins-novice-and.html | MOLLOY CAPTURES TWO TRACK TITLES; Queens School Wins Novice and Freshman Crowns Victors Display Balance | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/hollywood-shift-business-men-now-head-major-studios-as-last.html | HOLLYWOOD SHIFT; Business Men Now Head Major Studios As Last Producer-Chief Resigns Power Failure Marginal Profit | True | By Murray Schumach | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/chamberlain-sets-scoring-mark-with-73-points-as-warriors-rout.html | Chamberlain Sets Scoring Mark With 73 Points as Warriors Rout Packers; 135-117 GAME WON BY PHILADELPHIA Chamberlain Gets Record 40 Points in 2d Half, Sets Regulation-Contest Mark Schayes Scores 8 Points Game Ends in Dispute Royals Top Pistons, 119–112 | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/business-index-drifts-downward.html | Business Index Drifts Downward | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/brunswick-exhibit-big-14-fiber-glass-outboards-are-in-companys.html | BRUNSWICK EXHIBIT BIG; 14 Fiber Glass Outboards Are in Company's Display | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/spaak-due-today-for-un-report-plans-statement-on-split-of-ruanda.html | SPAAK DUE TODAY FOR U.N. REPORT; Plans Statement on Split of Ruanda and Urundi Economist Takes Post Technical Aid Offered | True | By Harry Gilroy Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/german-rightists-meet-freedom-party-is-organized-by-political.html | GERMAN RIGHTISTS MEET; 'Freedom' Party Is Organized by Political Dissidents | True | | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/cornell-accepts-its-coeds-ideas-new-dormitory-built-along-lines.html | CORNELL ACCEPTS ITS CO-EDS IDEAS; New Dormitory Built Along Lines They Suggested Informality Stressed Students Help Design Cornell Dormitory | True | By George Auerbach | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/miss-prescott-engaged-to-russell-robertson.html | Miss Prescott Engaged To Russell Robertson | True | Special to The New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/water-is-a-home-to-seattleites-one-of-every-seven-in-city-can.html | WATER IS A HOME TO SEATTLEITES; One of Every Seven in City Can Operate Power Boat Lake Washington to East Seafair Races Popular Sailors Race in Winter | True | By Rolf Stromberg Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/new-guinea-issue-held-peril-to-us-a-dutchindonesian-conflict-likely.html | NEW GUINEA ISSUE HELD PERIL TO U.S.; A Dutch-Indonesian Conflict Likely to Benefit Reds | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469662 | RE0000469662 | | | |
| 1962-01-14 | 1962-01-14 | https://www.nytimes.com/1962/01/14/archives/trade-strategy-a-balancing-act-kennedy-paints-policy-as-a-blend-of.html | TRADE STRATEGY A BALANCING ACT; Kennedy Paints Policy as a Blend of New Steps and Old Safeguards Benefits and Risks Comment Favorable TRADE STRATEGY A BALANCING ACT | True | By Brendan M. Jones | 1990-01-25 | RE0000469662 | RE0000469662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/zeckendorf-clings-to-deal-on-raceway.html | ZECKENDORF CLINGS TO DEAL ON RACEWAY | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/1year-maturities-are-89624793962.html | 1-YEAR MATURITIES ARE $89,624,793,962 | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/george-j-ficken-is-dead-at-61-savings-banks-trust-executive.html | George J. Ficken Is Dead at 61; Savings Banks Trust Executive | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/king-carpenters-auto-first.html | King Carpenter's Auto First | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/balfanz-sets-skijump-mark-and-is-named-to-us-team-along-with-keck.html | Balfanz Sets Ski-Jump Mark and Is Named to U.S. Team Along With Keck; RIESCHL, BRENNAN ALSO MAKE SQUAD Balfanz' 307-Footer Breaks North American Record in Trials Involving 22 Men | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/like-father-like-son-fish-are-in-same-boat.html | Like Father, Like Son, Fish Are in Same Boat | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/miss-susan-e-ward-lieutenants-fiancee.html | Miss Susan E. Ward Lieutenant's Fiancee | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/delays-in-courts-on-rise-in-state-jury-trial-lag-in-accident-cases.html | DELAYS IN COURTS ON RISE IN STATE; Jury Trial Lag in Accident Cases Reported as Long as 68 Months in Nassau 38 NEW JUDGES SOUGHT Judicial Conference Is Also Discussing the Arbitrary Settlement of Suits | True | By Peter Kihss | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/dominicans-at-odds-on-charges-of-plot.html | DOMINICANS AT ODDS ON CHARGES OF PLOT | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/books-authors-eisenhower-views.html | Books Authors; Eisenhower Views | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/harry-h-calenberg-retired-banker-74.html | HARRY H. CALENBERG, RETIRED BANKER, 74 | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/head-of-city-civil-war-unit.html | Head of City Civil War Unit | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/2-plays-raising-funds-for-anta-a-man-for-all-seasons-and-brecht-are.html | 2 PLAYS RAISING FUNDS FOR ANTA; 'A Man for All Seasons' and 'Brecht' Are Flourishing | True | By Sam Zolotow | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/hawks-tie-leafs-22-thirdperiod-goals-by-mikita-and-pilote-bring.html | HAWKS TIE LEAFS, 2-2; Third-Period Goals by Mikita and Pilote Bring Draw | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/opera-lelisir-damore-ferruccio-tagliavini-returns-to-the-met.html | Opera: 'L'Elisir d'Amore'; Ferruccio Tagliavini Returns to the Met | True | By Harold C. Schonberg | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/colio-case.html | Colio Case | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/mutual-funds-tribute-is-paid-to-salesmen-role-as-educators-of-new.html | Mutual Funds: Tribute Is Paid to Salesmen; Role as Educators of New Investors Draws Praise | True | By Gene Smith | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/miss-creed-victor.html | Miss Creed Victor | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/rail-unions-meet-on-merger-today-to-weigh-effect-of-proposal-by.html | RAIL UNIONS MEET ON MERGER TODAY; To Weigh Effect of Proposal by Pennsy and Central | True | By Philip Benjamin | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/trouble-in-brazil.html | Trouble in Brazil | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/8-britons-arrive-to-observe-court-legal-leaders-will-spend-3-days.html | 8 BRITONS ARRIVE TO OBSERVE COURT; Legal Leaders Will Spend 3 Days in Washington | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/lauberhorn-race-goes-to-swiss-24-mathys-wins-special-slalom-werner.html | LAUBERHORN RACE GOES TO SWISS, 24; Mathys Wins Special Slalom Werner Is Eliminated | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/tax-move-opposed-sportsman-says-provision-is-harmful-to-olympians.html | TAX MOVE OPPOSED; Sportsman Says Provision Is Harmful to Olympians | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/syracuse-victory-is-sixth-straight-nats-paced-by-greer-beat-knicks.html | SYRACUSE VICTORY IS SIXTH STRAIGHT; Nats, Paced by Greer, Beat Knicks Warriors Lose to Celtics, 145-136 | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/soviet-scientist-finds-school-lag-tamm-deplores-stress-on-training.html | SOVIET SCIENTIST FINDS SCHOOL LAG; Tamm Deplores Stress on Training for Factories | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/hussein-denounces-charges.html | Hussein Denounces Charges | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/school-officials-urge-pay-raise-in-a-plan-to-improve-teaching.html | School Officials Urge Pay Raise In a Plan to Improve Teaching; SCHOOL OFFICIALS URGE RAISE IN PAY | True | By Leonard Buder | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/ballet-complete-version-balanchines-valses-et-variations-given-by.html | Ballet: Complete Version; Balanchine's Valses et Variations' Given by City Troupe d'Amboise Dances | True | By John Martin | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/cancer-center-official-named.html | Cancer Center Official Named | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/sovietschool-analyst-nicholas-dewitt.html | Soviet-School Analyst; Nicholas DeWitt | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/to-the-moon-and-back.html | To the Moon and Back | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/bumps-in-wagner-road-keeping-his-pledge-to-remake-party-mayor-meets.html | Bumps in Wagner Road; Keeping His Pledge to Remake Party, Mayor Meets Stand-Pat Resistance | True | By Leo Egan | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/careers-for-women-subject-of-y-clinic.html | Careers for Women Subject of 'Y' Clinic | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/a-guide-to-changing-africa-new-lands-multiply-problems-a-guide-to.html | A Guide to Changing Africa: New Lands Multiply Problems; A Guide to Changing Africa: Newly Independent Nations Face Varied Problems | True | By Milton Bracker | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/sherwood-wins-skijump-crown-145foot-leaps-best-before-34200-at-bear.html | SHERWOOD WINS SKI-JUMP CROWN; 145-Foot Leaps Best Before 34,200 at Bear Mountain | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/albania-scores-khrushchev.html | Albania Scores Khrushchev | True | By Harry Schwartz | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/yugoslav-quakes-continue.html | Yugoslav Quakes Continue | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/summary-of-proposals-on-teaching-staff-recruitment.html | Summary of Proposals on Teaching Staff Recruitment | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/mary-b-forbes-dead-collector-of-lincolniana-was-a-descendant-of.html | MARY B. FORBES DEAD; Collector of Lincolniana Was a Descendant of Bowditch | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/israel-bond-goal-66500000-for-62-sales-drive-will-start-next-month.html | ISRAEL BOND GOAL $66,500,000 FOR '62; Sales Drive Will Start Next Month at Florida Meeting | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/soviet-warns-west-on-atomic-test-ban.html | SOVIET WARNS WEST ON ATOMIC TEST BAN | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/dr-james-e-lee.html | DR. JAMES E. LEE | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/coulter-boat-first-in-navigation-event.html | COULTER BOAT FIRST IN NAVIGATION EVENT | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/hannah-lindeman.html | HANNAH LINDEMAN | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/israeli-groups-plan-concert-tomorow.html | Israeli Groups Plan Concert Tomorow | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/governor-names-4-to-job-authority.html | GOVERNOR NAMES 4 TO JOB AUTHORITY | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/folk-song-program-given-at-town-hall.html | FOLK SONG PROGRAM GIVEN AT TOWN HALL | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/creative-club-to-hold-musicale-next-monday.html | Creative Club to Hold Musicale Next Monday | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/skidmore-gets-franklin-note.html | Skidmore Gets Franklin Note | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/champagne-special-to-make-one-trip-on-irt-wednesday.html | Champagne Special To Make One Trip On IRT Wednesday | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/dr-gertrude-hirst-taught-at-barnard.html | DR. GERTRUDE HIRST, TAUGHT AT BARNARD | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/bonn-sees-milestone.html | Bonn Sees 'Milestone' | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/3part-series-ends-kirkpatrick-gives-programs-on-harpsichord.html | 3-PART SERIES ENDS; Kirkpatrick Gives Programs on Harpsichord, Clavichord | | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/foreign-affairs-when-center-speaks-to-center.html | Foreign Affairs; When Center Speaks to Center | True | By C.l. Sulzberger | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/indonesians-call-dutch-minister-obstacle-to-new-guinea-accord-luns.html | Indonesians Call Dutch Minister Obstacle to New Guinea Accord; Luns Said to Harbor Ill Will for Slight in 1952 Visit Hague Bars a Change | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/new-executive-officer-appointed-by-red-cross.html | New Executive Officer Appointed by Red Cross | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/rightwing-units-plan-federation-tulsa-evangelist-says-aim-is-to.html | RIGHT-WING UNITS PLAN FEDERATION; Tulsa Evangelist Says Aim Is to Press Drive on Reds | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/books-of-the-times-utopian-by-law-and-custom.html | Books of The Times; Utopian by Law and Custom | True | By William C. Fitzgibbon | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/unlisted-stocks-move-downward-volume-off-during-week-price-index.html | UNLISTED STOCKS MOVE DOWNWARD; Volume Off During Week Price Index Declines 1.38 | True | By Alexander R. Hammer | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/nuclear-fear-scored-newell-disdains-moles-life-in-fallout-shelter.html | NUCLEAR FEAR SCORED; Newell Disdains Mole's Life in Fall-Out Shelter | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/boun-oum-is-cool-to-talks-on-laos-rightwing-premier-departs-for.html | BOUN OUM IS COOL TO TALKS ON LAOS; Right-Wing Premier Departs for Parley in Geneva | | By Jacques Nevard Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/albania-is-placed-outside-red-fold-international-party-organ-ranks.html | ALBANIA IS PLACED OUTSIDE RED FOLD; International Party Organ Ranks Her Among Foes | True | By Harrison E. Salisbury Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/mansfield-to-push-plan-for-aged-care.html | MANSFIELD TO PUSH PLAN FOR AGED CARE | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/mexicans-win-in-soccer-21.html | Mexicans Win in Soccer, 2-1 | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/miss-barbara-lehman-wed-to-edward-sheldon.html | Miss Barbara Lehman Wed to Edward Sheldon | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/food-poisoning-fells-200.html | Food Poisoning Fells 200 | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/william-esty-co-promotes-two.html | William Esty Co. Promotes Two | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/young-scientists-get-career-help-3162709-in-grants-made-by-city.html | YOUNG SCIENTISTS GET CAREER HELP; $3,162,709 in Grants Made by City Health Council | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/newcrop-futures-pace-cotton-gains.html | NEW-CROP FUTURES PACE COTTON GAINS | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/royal-gurley.html | ROYAL GURLEY | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/joe-gonzalez-in-bout-tonight.html | Joe Gonzalez in Bout Tonight | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/jamaica-bauxite-spurs-interest-graysonrobinson-adds-units.html | Jamaica Bauxite Spurs Interest; Grayson-Robinson Adds Units | True | By Kenneth S. Smith | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/dutch-market-quiet.html | DUTCH MARKET QUIET | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/william-h-graham-undertaker-was-81.html | WILLIAM H. GRAHAM, UNDERTAKER, WAS 81 | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/hughes-fills-2-cabinet-posts-to-reappoint-9-meyner-aides.html | Hughes Fills 2 Cabinet Posts; To Reappoint 9 Meyner Aides | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/mayor-of-philadelphia-steps-down.html | Mayor of Philadelphia Steps Down | True | Fablan Bachrach | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/the-kremlin-enigma-washington-analysts-say-khrushchev-is-having.html | The Kremlin Enigma; Washington Analysts Say Khrushchev Is Having Trouble Keeping Leadership | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/margaret-nybloc.html | MARGARET NYBLOC | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/fenn-18-sweeps-3-seniors-events-in-eastern-skating.html | Fenn, 18, Sweeps 3 Seniors' Events in Eastern Skating | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/tricontinental-has-peak-assets-share-value-at-yearend-5880-against.html | TRI-CONTINENTAL HAS PEAK ASSETS; Share Value at Year-End $58.80, Against $49.15 | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/earl-francis-of-pirates-signs.html | Earl Francis of Pirates Signs | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/endres-tolle.html | Endres Tolle | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/arrival-of-buyers-reports-of-arrival-of-buyers.html | ARRIVAL OF BUYERS; REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/western-bancorporation-unit-begins-operations-here-today-initial.html | Western Bancorporation Unit Begins Operations Here Today; Initial Capital Is $2,500,000 Henry A. Harrison to Be in Charge | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/us-fears-a-turn-to-left-in-brazil-holds-economic-crisis-may-bring.html | U.S. FEARS A TURN TO LEFT IN BRAZIL; Holds Economic Crisis May Bring Electoral Upset | True | By Tad Szulc Special To The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/wings-late-goal-tops-rangers-21-tally-by-ullman-sends-new-york-to.html | WINGS' LATE GOAL TOPS RANGERS, 2-1; Tally by Ullman Sends New York to 5th Loss in Row | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/india-increases-lead-in-cricket-scores-190-runs-as-britain-replies.html | INDIA INCREASES LEAD IN CRICKET; Scores 190 Runs as Britain Replies With 122 for 5 | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/the-map-of-africa.html | The Map of Africa | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/ship-group-seeks-curb-on-liability-wants-congress-to-remove-an.html | SHIP GROUP SEEKS CURB ON LIABILITY; Wants Congress to Remove an 'Unfair' Burden | True | By George Horne | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/africans-set-up-new-union-group-unit-formed-at-dakar-rivals.html | AFRICANS SET UP NEW UNION GROUP; Unit Formed at Dakar Rivals Casablanca Federation | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/midwest-gets-new-snow.html | Midwest Gets New Snow | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/tv-cbs-offers-a-civil-war-classic-john-browns-body-by-benet-staged.html | TV: C.B.S. Offers a Civil War Classic; 'John Brown's Body' by Benet Staged. | True | By Jack Gould | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/marital-discord-held-avoidable-st-patricks-priest-warns-of-fears.html | MARITAL DISCORD HELD AVOIDABLE; St. Patrick's Priest Warns of Fears and Selfishness | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/edwin-m-rhea.html | EDWIN M. RHEA | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/parcel-on-3d-ave-sold-to-investor-harry-horwitz-adds-to-his-87th-st.html | PARCEL ON 3D AVE SOLD TO INVESTOR; Harry Horwitz Adds to His 87th St. Holdings | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/vicks-ads-to-limit-claim.html | Vicks Ads to Limit Claim | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/civil-rights-plan-urged-on-state-2-gop-leaders-present-bills-on.html | CIVIL RIGHTS PLAN URGED ON STATE; 2 G.O.P. Leaders Present Bills on Housing, Local Action and Police | True | By Warren Weaver Jr. Special To The New York Times | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/li-civil-service-aide-named.html | L.I. Civil Service Aide Named | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/bessel-sets-mark-in-8mile-run-here.html | BESSEL SETS MARK IN 8-MILE RUN HERE | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/4200-see-jose-greco-dancers-and-symphony-of-air-appear-in-white.html | 4,200 SEE JOSE GRECO; Dancers and Symphony of Air Appear in White Plains | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/gain-in-soviet-science-training-and-lag-in-high-schools-found-broad.html | Gain in Soviet Science Training And Lag in High Schools Found; Broad Soviet Gain Found in Science and Engineer Training | True | By Fred M. Hechinger | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/upsets-highlight-track-openers-as-thomas-kidd-and-close-fail-may.html | Upsets Highlight Track Openers As Thomas, Kidd and Close Fail; May Also Beaten Indoors at Boston Winder, Rogers, Dooley and Uelses Suffer Setbacks in Baltimore | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/group-led-by-del-webb-sells-hotel-in-denver.html | Group Led by Del Webb Sells Hotel in Denver | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/hughes-to-inherit-a-state-high-on-problems-low-on-revenue-he-plans.html | Hughes to Inherit a State High on Problems, Low on Revenue; HE PLANS REAUDIT OF TAX RESOURCES Bread-Based Levy May Be Asked to Meet Education and Other Growing Needs | True | By Clarence Dean Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/student-of-architecture-to-wed-bonnie-graham.html | Student of Architecture To Wed Bonnie Graham | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/drop-in-earnings-shown-by-mgm-companies-issue-earnings-figures.html | Drop in Earnings Shown by M-G-M; COMPANIES ISSUE EARNING FIGURES | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/mining-awards-set-engineer-and-steel-official-to-be-honored-by.html | MINING AWARDS SET; Engineer and Steel Official to Be Honored by Group | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/letters-to-the-times-policy-for-china-offered-us-recognition-un.html | Letters to The Times; Policy for China Offered U.S. Recognition, U.N. Seat Deemed Essential for Peace | True | EMERSON C. IVES. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/washington-team-wins-curling-title.html | WASHINGTON TEAM WINS CURLING TITLE | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/carol-bailey-takes-horse-show-honors.html | CAROL BAILEY TAKES HORSE SHOW HONORS | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/plea-by-wagner-fails-to-settle-electric-strike-daylong-parley-is.html | PLEA BY WAGNER FAILS TO SETTLE ELECTRIC STRIKE; Daylong Parley Is Recessed Despite a Call by Mayor for Quick Agreement MEDIATOR IS PESSIMISTIC 'Turn for the Worse' Seen by Union After Hopes for Contract Rise | True | By Stanley Levey | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/the-cast-80379279.html | The Cast | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/ethiopian-air-crash-kills-8.html | Ethiopian Air Crash Kills 8 | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/janet-l-bloom-married.html | Janet L. Bloom Married | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/exit-miss-state-from-unbeaten-defeat-by-vanderbilt-snaps-winning.html | EXIT MISS. STATE FROM UNBEATEN; Defeat by Vanderbilt Snaps Winning Streak at Ten | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/deming-nm-stock-winner.html | Deming, N.M., Stock Winner | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/kurt-salmon-names-aide.html | Kurt Salmon Names Aide | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/varied-program-is-presented-by-new-york-baroque-quintet.html | Varied Program Is Presented By New York Baroque Quintet | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/edwin-d-peck.html | EDWIN D. PECK | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/philip-key-bartow-investment-banker.html | PHILIP KEY BARTOW, INVESTMENT BANKER | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/new-york-bowlers-win-engans-214-games-decides-in-2322-defeat-of.html | NEW YORK BOWLERS WIN; Engan's 214 Games Decides in 23-22 Defeat of Detroit | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/study-on-credit-used-by-kennedy-report-employed-to-show.html | STUDY ON CREDIT USED BY KENNEDY; Report Employed to Show Conservative Backing for Tax Proposal. SUPPLY OF AMMUNITION Economic Message Is Likely to Contain Other Ideas Panel Supported | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/swiss-securities-dipped-last-week-bank-shares-paced-decline-that.html | SWISS SECURITIES DIPPED LAST WEEK; Bank Shares Paced Decline That Hit All Groups | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/reynolds-metals-widens-cable-line.html | REYNOLDS METALS WIDENS CABLE LINE | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/disaster-forecast-stirs-fear-in-nepal.html | 'DISASTER' FORECAST STIRS FEAR IN NEPAL | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/retailers-urged-to-compete-more-independent-department-stores.html | RETAILERS URGED TO COMPETE MORE; Independent Department Stores Advised on Survival | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/boom-brought-by-new-highways-changing-the-face-of-rockland-business.html | Boom Brought by New Highways Changing the Face of Rockland; Business Expanding With Population of Long-Rural Area | True | By Merrill Folsom Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/city-will-extend-police-recruiting-will-give-tests-anywhere-in.html | CITY WILL EXTEND POLICE RECRUITING; Will Give Tests Anywhere in Continental U.S. | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/east-berlin-jeers-greet-us-officers.html | EAST BERLIN JEERS GREET U.S. OFFICERS | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/durotest-planning-7for1-stock-split.html | DURO-TEST PLANNING 7-FOR-1 STOCK SPLIT | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/finns-urged-to-vote-premier-appeals-for-ballots-in-election.html | FINNS URGED TO VOTE; Premier Appeals for Ballots in Election Starting Today | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/boat-fans-make-port-at-coliseum-50000-many-with-children-in-tow.html | Boat Fans Make Port at Coliseum; 50,000, Many With Children in Tow, Throng Show | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/japanese-report-big-trade-deficit-their-imports-top-exports-by-15.html | JAPANESE REPORT BIG TRADE DEFICIT; Their Imports Top Exports by 1.5 Billion, a Record | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/charity-ball-will-aid-hungarians.html | Charity Ball Will Aid Hungarians | True | Irwin Dribben | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/contract-bridge-nationwide-rubber-bridge-tournament-to-start-with.html | Contract Bridge; Nationwide Rubber Bridge Tournament to Start With Home Games Sunday | True | By Albert H. Morehead | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/white-house-cuts-course-from-menu-hoover-menu-cut.html | White House Cuts Course From Menu; Hoover Menu Cut. | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/civil-liberty-peril-seen-in-war-threat.html | CIVIL LIBERTY PERIL SEEN IN WAR THREAT | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/israel-convicts-aide-as-red-spy-beer-sentenced-to-10-years-power-is.html | ISRAEL CONVICTS AIDE AS RED SPY; Beer Sentenced to 10 Years Power Is Not Identified | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/fire-routs-300-in-newark.html | Fire Routs 300 in Newark | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/republic-steel-lifts-output.html | Republic Steel Lifts Output | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/61-freed-after-sitins-all-in-maryland-are-released-when-they-post.html | 61 FREED AFTER SIT-INS; All in Maryland Are Released When They Post Bonds | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/philanthropist-to-head-einstein-college-group.html | Philanthropist to Head Einstein College Group | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/jets-down-clinton-six-52.html | Jets Down Clinton Six, 5-2 | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/legion-realty-post-to-meet.html | Legion Realty Post to Meet | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/mcnamara-flies-to-hawaii.html | McNamara Flies to Hawaii | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/dental-society-to-install-chief.html | Dental Society to Install Chief | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/research-bureau-set-up-by-beame-controller-says-it-will-help-him-do.html | RESEARCH BUREAU SET UP BY BEAME; Controller Says It Will Help Him Do a Better Job of Handling City Finances BUDGET ADVICE IS GIVEN Citizens' Unit Says Planning, Investing and Borrowing Can Be Improved On | True | By Paul Crowell | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/mulloy-takes-final-rubinoff-bows-to-47yearold-in-4-sets-in-florida.html | MULLOY TAKES FINAL; Rubinoff Bows to 47-Year-Old in 4 Sets in Florida Tennis | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/hungarians-beat-inter-so-by-30-ukrainian-nationals-score-2to0.html | HUNGARIANS BEAT INTER S.C. BY 3-0; Ukrainian Nationals Score 2-to-0 Soccer Triumph | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/fair-exhibit-planned-travelers-insurance-to-build-2story-pavilion.html | FAIR EXHIBIT PLANNED; Travelers Insurance to Build 2-Story Pavilion Here | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/tuxedo-club-takes-court-tennis-event.html | TUXEDO CLUB TAKES COURT TENNIS EVENT | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/fringe-benefits-at-peak-in-61-but-recession-curtailed-climb-fringe.html | Fringe Benefits at Peak in '61 But Recession Curtailed Climb; FRINGE BENEFITS REACH NEW HIGH | True | By Sal R. Nuccio | 1990-01-25 | RE0000469661 | RE0000469661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/stevenson-finds-communist-loss-promised-victory-he-says-is-receding.html | STEVENSON FINDS COMMUNIST LOSS; Promised Victory, He Says, Is 'Receding Into Future' | True | By Irving Spiegel | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/art-the-journey-of-an-unusual-mind-torresgarcia-show-at-royal-s.html | Art: The Journey of an Unusual Mind; Torres-Garcia Show at Royal S. Marks | True | By Brian O'Doherty | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/steers-beat-pipers-for-playoff-title.html | STEERS BEAT PIPERS FOR PLAY-OFF TITLE | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/three-to-direct-at-stratford.html | Three to Direct at Stratford | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/steel-order-rate-continues-heavy-many-users-found-starting-to.html | STEEL ORDER RATE CONTINUES HEAVY; Many Users Found Starting to Stockpile February Outlook Is Bright | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/wr-grace-names-aide.html | W.R. Grace Names Aide | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/residents-of-peru-valley-fear-a-new-avalanche.html | Residents of Peru Valley Fear a New Avalanche | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/the-vietnam-program.html | The Vietnam Program | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/the-threat-to-nepal.html | The Threat to Nepal | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/algeria-raiders-kill-36-in-cities-7-moslems-slain-in-cafe-europeans.html | ALGERIA RAIDERS KILL 36 IN CITIES; 7 Moslems Slain in Cafe Europeans' Cars Stoned Troops Reinforced | True | By Paul Hofmann Special To the New York Times | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/sports-of-the-times-study-in-gallantry.html | Sports of The Times; Study in Gallantry | True | By Arthur Daley | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/voluntary-sterilization-in-india-cautiously-backed-by-anglicans.html | Voluntary Sterilization in India Cautiously Backed by Anglicans | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/princeton-is-urged-to-recruit-negroes.html | PRINCETON IS URGED TO RECRUIT NEGROES | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/italian-shows-open-with-feminine-amusing-styles.html | Italian Shows Open With Feminine, Amusing Styles | True | By Patricia Peterson Special To the New York Times | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/theatre-fete-to-aid-bank-street-college.html | Theatre Fete to Aid Bank Street College | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/vera-tisheff-pianist-makes-her-debut-with-group-by-liszt.html | Vera Tisheff, Pianist, Makes Her Debut With Group by Liszt | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/lin-yutang-in-lima-hospital.html | Lin Yu-tang in Lima Hospital | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/nationalization-asked-morocco-party-urges-seizure-of-foreigners.html | NATIONALIZATION ASKED; Morocco Party Urges Seizure of Foreigners' Lands | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/roberts-72-leads-seniors-golf.html | Roberts '72 Leads Seniors Golf | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/limit-on-parkways-rising-to-45-mph-in-the-city-on-feb-1.html | Limit on Parkways Rising to 45 M.P.H. In the City on Feb. 1 | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/recital-for-piano-by-gina-bachauer-excels-in-liszt-sonata-at-hunter.html | RECITAL FOR PIANO BY GINA BACHAUER; Excels in Liszt Sonata at Hunter College Program | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/us-revises-guide-for-overseas-use-pamphlet-answers-queries-on.html | U.S. REVISES GUIDE FOR OVERSEAS USE; Pamphlet Answers Queries on Policies and Customs | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/un-assembly-to-resume-today-with-angola-debate-drastic-reforms.html | U.N. Assembly to Resume Today With Angola Debate; Drastic Reforms Urged | True | By Lloyd Garrison Special To the New York Times | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/miss-smith-wins-australian-final-jan-lehane-bows-in-tennis-miss.html | MISS SMITH WINS AUSTRALIAN FINAL; Jan Lehane Bows in Tennis Miss Hard's Duo Loses | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/ethridge-duo-wins-in-squash-racquets.html | ETHRIDGE DUO WINS IN SQUASH RACQUETS | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/suspect-confesses-shooting-policeman.html | SUSPECT CONFESSES SHOOTING POLICEMAN | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/hoffman-beverage-elects.html | Hoffman Beverage Elects | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/stamford-bank-elects.html | Stamford Bank Elects | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/sally-l-forman-studentat-smith-engaged-to-wed-future-bride-of.html | Sally L. Forman, Studentat Smith, Engaged to Wed; Future Bride of George Strawbridge Jr., Who Is Trinity Alumnus | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/kirsten-tour-delayed-opera-singers-month-visit-is-postponed-by.html | KIRSTEN TOUR DELAYED; Opera Singer's Month Visit Is Postponed by Soviet | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/panel-on-science-to-expand-scope-house-group-hopes-to-keep-eye-on.html | PANEL ON SCIENCE TO EXPAND SCOPE; House Group Hopes to Keep Eye on All U.S. Programs | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/catholic-priests-face-lithuania-trial-today.html | Catholic Priests Face Lithuania Trial Today | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/berlin-wall-said-to-cut-into-wests-economy.html | Berlin Wall Said to Cut Into West's Economy | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/stocks-in-london-show-small-loss-index-slides-21-points-as-lloyd.html | STOCKS IN LONDON SHOW SMALL LOSS; Index Slides 2.1 Points as Lloyd Predicts Slight Rise in Production BROKER CURB IS STUDIED Decision Is Coming in Ban on Deals With Branches of Foreign Firms | True | By Thomas P. Ronan Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/alitalia-will-fly-chicagorome-jets.html | ALITALIA WILL FLY CHICAGO-ROME JETS | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/the-common-market-advances.html | The Common Market Advances | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/1000000-truck-terminal-due-to-rise-on-vacant-maspeth-lot-tool.html | $1,000,000 Truck Terminal Due To Rise on Vacant Maspeth Lot; Tool Company Moving | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/dr-schiff-and-fullmer-get-boxing-awards-ring-doctor-given-walker.html | Dr. Schiff and Fullmer Get Boxing Awards; Ring Doctor Given Walker Citation for 36-Year Service- | True | By Frank M. Blunk | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/west-beats-east-3130-in-pro-bow-on-unitas-pass-with-2-seconds-left.html | West Beats East, 31-30, in Pro Bow on Unitas' Pass With 2 Seconds Left; FUMBLE BY BROWN PROVIDES OPENING East Ace Scores on 70-Yard Run Before Bobble Sets Up West's Winning Play | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/ford-employe-plan-investment-program-assets-of-32900000-mature.html | FORD EMPLOYE PLAN; Investment Program Assets of $32,900,000 Mature | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/tax-filing-season-here-returns-start-arriving-in-volume-from-those.html | Tax Filing Season Here; Returns Start Arriving in Volume From Those Who Expect Refunds | True | By Robert Metz | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/4for1-split-proposed.html | 4-for-1 Split Proposed | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/london-welcomes-agreement.html | London Welcomes Agreement | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/minister-defends-schweitzer-role-harrington-tells-of-visit-to.html | MINISTER DEFENDS SCHWEITZER ROLE; Harrington Tells of visit to Missionary's Hospital | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/nakama-named-top-athlete.html | Nakama Named Top Athlete | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/the-cast.html | The Cast | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/roshan-khan-captures-final.html | Roshan Khan Captures Final | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/delta-line-names-chairman.html | Delta Line Names Chairman | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/dear-captures-racquets-final-briton-beats-chantler-for-pell-cup-153.html | DEAR CAPTURES RACQUETS FINAL; Briton Beats Chantler for Pell Cup, 15-3, 15-6, 15-11 | True | By Allison Danzig | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/forza-del-destino-assists-synagogue.html | 'FORZA DEL DESTINO' ASSISTS SYNAGOGUE | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/us-expects-cuts-soon.html | U.S. Expects Cuts Soon | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/theatre-life-is-a-dream-yiddish-play-by-chaim-tauber-arrives.html | Theatre 'Life Is a Dream'; Yiddish Play by Chaim Tauber Arrives | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/gizenga-promises-return-to-regime-as-guards-give-up-his-post-as.html | GIZENGA PROMISES RETURN TO REGIME AS GUARDS GIVE UP; His Post as Vice Premier in Doubt Congo May Have Ordered Arrest LUNDULA'S FORCES GAIN Stanleyville Clashes Go On as Some Troops Reject Demand for Surrender | True | By David Halberstam Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/films-to-replace-two-abc-series-bus-stop-and-adventures-in-paradise.html | FILMS TO REPLACE TWO A.B.C. SERIES; 'Bus Stop' and 'Adventures in Paradise' to Be Dropped | True | By Val Adams | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/mississippi-u-suit-us-court-will-hear-negros-admission-plea-today.html | MISSISSIPPI U. SUIT; U.S. Court Will Hear Negro's Admission Plea Today | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/texas-hurrying-citrus-harvest-growers-moving-to-salvage-part-of.html | TEXAS HURRYING CITRUS HARVEST; Growers Moving to Salvage Part of Chilled Crop | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/brooklyn-grocer-slain-father-of-4-is-shot-to-death-1400-is-found-in.html | BROOKLYN GROCER SLAIN; Father of 4 Is Shot to Death $1,400 Is Found in Store | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/2-labor-aides-named-us-appoints-them-to-standards-bureau-office.html | 2 LABOR AIDES NAMED; U.S. Appoints Them to Standards Bureau Office Here | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/wagner-in-moral-plea-bids-citys-catholics-uphold-democratic-way-of.html | WAGNER IN MORAL PLEA; Bids City's Catholics Uphold 'Democratic Way of Life' | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/allan-v-mloughlin.html | ALLAN V. M'LOUGHLIN | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/synthetic-rubber-new-plant-in-kentucky-will-make-polybutadiene.html | SYNTHETIC RUBBER; New Plant in Kentucky Will Make Polybutadiene | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/leon-cooper.html | LEON COOPER | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/man-killed-on-wedding-trip.html | Man Killed on Wedding Trip | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/dinner-menu-a-for-tonight.html | Dinner Menu a for Tonight | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/food-braising-as-a-way-to-cook-meat-the-process-involves-both.html | Food: Braising as a Way to Cook Meat; The Process Involves Both Steaming and Baking Foods | True | By Jean Hewitt | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/vanda-mikoloski-bride-of-dr-stephen-solomon.html | Vanda Mikoloski Bride Of Dr. Stephen Solomon | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/courses-slated-on-flight-safety-six-communities-to-have.html | COURSES SLATED ON FLIGHT SAFETY; Six Communities to Have State-Sponsored Classes | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/dutch-spurn-objection.html | Dutch Spurn Objection | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/shipping-mails-ships-that-arrived-yesterday.html | SHIPPING MAILS; Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/harriman-in-geneva.html | Harriman in Geneva | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/kennedy-faces-hard-fight-by-gop-on-un-bonds-aiken-calls-us-proposal.html | Kennedy Faces Hard Fight By G.O.P. on U.N. Bonds; Aiken Calls U.S. Proposal 'Ill-Advised' Inquiry on Congo Pressed | True | By Russell Baker Special To the New York Times | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/casals-tv-film-honored.html | Casals TV Film Honored | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/li-red-cross-head-named.html | L.I. Red Cross Head Named | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/dr-john-zacker-brooklyn-rector-protestant-council-leader-in-borough.html | DR. JOHN ZACKER, BROOKLYN RECTOR; Protestant Council Leader in Borough Dies at 64 | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/foreign-films-vie-for-major-oscars-dolce-vita-or-two-women-may-be.html | FOREIGN FILMS VIE FOR MAJOR OSCARS; 'Dolce Vita' or 'Two Women' May Be Voted Best of '61 | True | By Murray Schumach Special to the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/film-daily-poll-honors-hustler-newman-rossen-and-scott-cited-by.html | FILM DAILY POLL HONORS 'HUSTLER'; Newman, Rossen and Scott Cited by Trade Journal | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/african-states-shun-alignment-seldom-unite-on-key-un-issues-29.html | African States Shun Alignment; Seldom Unite on Key U.N. Issues; 29 Nations Generally Put Continent's Interests First While Seeking to Avoid Involvement in East-West Struggle | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/bonnell-sounds-farewell-note-reminds-worshipers-of-rite-more-than.html | BONNELL SOUNDS FAREWELL NOTE; Reminds Worshipers of Rite More Than Presbyterian | True | The New York Times | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/miss-noyes-wins-eastern-skating-takes-figures-event-on-her-13th.html | MISS NOYES WINS EASTERN SKATING; Takes Figures Event on Her 13th Birthday | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/carroll-sinclair-and-celia-cole-will-be-married-yale-student-to.html | Carroll Sinclair And Celia Cole Will Be Married; Ex-Yale Student to Wed Maine Girl Nuptials Planned for April 28 | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/jacobs-defeats-pott-in-playoff-coast-golf-decided-on-first-hole.html | JACOBS DEFEATS POTT IN PLAY-OFF; Coast Golf Decided on First Hole After Tie at 277 Bayer and Wall at 288 | True | | | | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/odor-over-city-harbor-drifts-to-union-county.html | Odor Over City Harbor Drifts to Union County | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/talk-about-tugs-listed.html | Talk About Tugs Listed | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/home-chores-listed-for-62-by-designer-time-to-shop.html | Home Chores Listed for '62 By Designer; Time to Shop | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/presbyterian-men-install.html | Presbyterian Men Install | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/warming-trend-upstate.html | Warming Trend Upstate | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/advertising-restaurants-are-looking-to-their-images-a-fresh.html | Advertising Restaurants Are Looking to Their Images; A Fresh Approach | True | By Peter Bart | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/grain-prices-fall-as-pressure-rises-government-announcement-cited.html | GRAIN PRICES FALL AS PRESSURE RISES; Government Announcement Cited as Chief Influence | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/mary-sloop-87-physician-dead-aided-mountain-children-in-crossnore.html | MARY SLOOP, 87, PHYSICIAN, DEAD; Aided Mountain Children in Crossnore, N.C., 50 Years | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/prosecutor-queries-mayor-on-sharkey-bribe-report-interviewed-at.html | Prosecutor Queries Mayor On Sharkey Bribe Report; Interviewed at Home | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/random-notes-in-washington-shelters-still-a-potent-question-some.html | Random Notes in Washington: Shelters Still a Potent Question; Some Like Them Not, But McNamara Is Building One White House Loses Track of Time O.E.C.D. Cited | True | Special to The New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/ball-in-opera-house-planned-by-met-club.html | 'Ball in Opera House' Planned by Met Club | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/inquiry-unit-asks-tight-bingo-law-plan-by-state-investigation-group.html | INQUIRY UNIT ASKS TIGHT BINGO LAW; Plan by State Investigation Group is Second Citing Bribery and Laxity | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/vatican-parley-opens-today.html | Vatican Parley Opens Today | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/delgado-off-for-brazil.html | Delgado Off for Brazil | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/common-market-hailed-in-europe-for-farm-accord-london-sees.html | COMMON MARKET HAILED IN EUROPE FOR FARM ACCORD; London Sees Potential Bar to Negotiations on Joining Trade Bloc Removed | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/senate-to-debate-du-pont-tax-bill-will-discuss-divestiture-of.html | SENATE TO DEBATE DU PONT TAX BILL; Will Discuss Divestiture of General Motors Shares | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/5-children-die-in-home-fire.html | 5 Children Die in Home Fire | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/president-returns-from-middleburg.html | PRESIDENT RETURNS FROM MIDDLEBURG | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-15 | 1962-01-15 | https://www.nytimes.com/1962/01/15/archives/met-to-present-new-production-first-performance-jan-25-of-un-ballo.html | MET TO PRESENT NEW PRODUCTION; First Performance Jan. 25 of 'Un Ballo in Maschera' | True | | 1990-01-25 | RE0000469661 | RE0000469661 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/sigwart-steinharter.html | SIGWART STEINHARTER | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/jakarta-denies-invasion-counterattack-reported.html | Jakarta Denies Invasion; Counterattack Reported | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/bruins-send-don-head-their-goalie-to-minors.html | Bruins Send Don Head, Their Goalie, to Minors | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/browns-hire-collier-eskentucky-coach-returns-to-pro-football-team.html | BROWNS HIRE COLLIER; Ex-Kentucky Coach Returns to Pro Football Team | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/article-4-no-title-a-grab-for-power-not-so-blind-share-and-share-alike.html | Article 4 -- No Title; A Grab for Power Not So Blind.. Share and Share Alike | True | By Arthur Daley | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/dutch-cabinet-meets.html | Dutch Cabinet Meets | True | By Harry Gilroy Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/hornung-tops-voting-packer-ace-wins-hickok-pro-athlete-poll-for.html | HORNUNG TOPS VOTING; Packer Ace Wins Hickok Pro Athlete Poll for December | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/nasa-beckons-recruits-in-city-seeks-specialists-for-moor-and-space.html | N.A.S.A. BECKONS RECRUITS IN CITY; Seeks Specialists for Moor and Space Explorations More Specialists Needed | True | The New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/ball-for-hospital-in-stamford-listed.html | Ball for Hospital In Stamford Listed | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/commodities-up-index-rose-to-858-friday-from-857-on-thursday.html | COMMODITIES UP; Index Rose to 85.8 Friday From 85.7 on Thursday | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/italians-time-best-in-bobsled-practice.html | ITALIAN'S TIME BEST IN BOBSLED PRACTICE | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/architect-found-dead-former-ithaca-resident-94-called-suicide-in.html | ARCHITECT FOUND DEAD; Former Ithaca Resident, 94, Called Suicide in Florida | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/reservoir-fight-ends-court-allows-jersey-city-to-build-facility-in.html | RESERVOIR FIGHT ENDS; Court Allows Jersey City to Build Facility in Morris | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/reminiscences-of-ninety-years-career-in-theatre-is-recalled-by-.html | Reminiscences of Ninety Years; Career in Theatre Is Recalled by Edward Gordon Craig Influenced by Henry Irving Wrote Under 65 Names | True | By Josette Lazar Special To the New York Times.radiophoto of the New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/enters-governorship-race.html | Enters Governorship Race | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/revision-of-pact-sought.html | Revision of Pact Sought | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/rosalia-maria-ferrer-plans-april-marriage.html | Rosalia Maria Ferrer Plans April Marriage | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/william-w-bowes-dies-at-74-former-assistant-postal-chief.html | William W. Howes Dies at 74; Former Assistant Postal Chief | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/2-us-men-freed-by-east-germans-served-4-months-for-help-to-woman.html | 2 U.S. MEN FREED BY EAST GERMANS; Served 4 Months for Help to Woman Refugee Ulbricht Gets Credit | True | By David Binder Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/bronx-warehouse-leased.html | Bronx Warehouse Leased | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/henry-j-laurie.html | HENRY J. LAURIE | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/crash-kills-exmanufacturer.html | Crash Kills Ex-Manufacturer | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/cross-brown-elects-a-new-vice-president.html | Cross & Brown Elects A New Vice President | True | Abbate Studios | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/mayor-and-upstate-party-chiefs-seek-way-to-oust-prendergast.html | Mayor and Upstate Party Chiefs Seek Way to Oust Prendergast; Prendergast Won't Quit Legality to Be Studied | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/merit-pay-plan-loses-westport-teachers-reject-proposal-for-bonuses.html | MERIT PAY PLAN LOSES; Westport Teachers Reject Proposal for Bonuses | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/john-w-kearns.html | JOHN W. KEARNS | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/bank-on-5th-ave-quietly-robbed-hundreds-pass-window-at-43d-st.html | BANK ON 5TH AVE. QUIETLY ROBBED; Hundreds Pass Window at 43d St. During Hold-Up | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/asset-record-set-by-lehman-corp-net-share-value-up-217-during-1961.html | ASSET RECORD SET BY LEHMAN CORP.; Net Share Value Up 21.7% During 1961, to $31.59 Investment Shifts | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/books-of-the-times-unhonored-but-not-unsung-goulds-golden-rule.html | Books of The Times; Unhonored but Not Unsung Gould's Golden Rule | True | By Charles Poorefrom A Contemporary Cartoon | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/contract-bridge-same-new-york-team-that-won-last-year-is-victorious.html | Contract Bridge; Same New York Team That Won Last Year Is Victorious in Suffolk Tournament | True | By Albert H. Morehead | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/senators-dispute-du-pont-tax-bill-gore-argues-it-would-guide-court.html | SENATORS DISPUTE DU PONT TAX BILL; Gore Argues It Would Guide Court in Deciding Case Wide Support Seen Douglas Attacks Move | True | By Joseph A. Loftus Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/us-opposed-sale-of-british-planes-tells-keating-it-couldnt-halt.html | U.S. OPPOSED SALE OF BRITISH PLANES; Tells Keating It Couldn't Halt Deal With Red China U.S. Was Consulted | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/safety-bill-offered-in-albany.html | Safety Bill Offered in Albany | True | Special to The New York Times. | | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/adoula-is-coming-to-us-for-talks-to-confer-with-kennedy-and-ruskin.html | ADOULA IS COMING TO U.S. FOR TALKS; To Confer With Kennedy and Rusk—U.N. Visit Planned ADOULA IS COMING TO U.S. FOR TALKS | True | By E.w. Kenworthy Special To the New York Times. | | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/u-s-studies-visa-request.html | U. S. Studies Visa Request | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/textile-men-told-to-widen-market-burlington-executive-calls-for.html | TEXTILE MEN TOLD TO WIDEN MARKET; Burlington Executive Calls for Distribution Drive Curb on Salesmen Noted New Items Exhibited | True | By William M. Freeman | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/sallie-l-adams-engaged-to-wed-john-munroe-jr-alumna-of-smith-and.html | Sallie L. Adams Engaged to Wed John Munroe Jr.; Alumna of Smith and Real-Estate Man Will Marry in February | True | Special to The New York Times. | | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/president-hopeful-on-talks.html | President Hopeful on Talks | True | Special to The New York Times. | | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/local-bowlers-get-shot-at-champions-here-on-may-1617-prize-money.html | Local Bowlers Get Shot at Champions Here on May 16-17; Prize Money Increased | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/un-backing-asked-on-ruandaurundi.html | U.N. BACKING ASKED ON RUANDA-URUNDI | True | Special to The New York Times. | | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/new-austrian-lines-office.html | New Austrian Lines Office | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/38-new-judges-urged-for-state-judicial-conference-asks-35-additions.html | 38 NEW JUDGES URGED FOR STATE; Judicial Conference Asks 35 Additions Here and on L.I. | True | Special to The New York Times. | | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/cambodian-chief-assails-reds.html | Cambodian Chief Assails Reds | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/british-soccer-results.html | British Soccer Results | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/virginia-offered-plan-new-governor-puts-stress-on-schools-and.html | VIRGINIA OFFERED PLAN; New Governor Puts Stress on Schools and Industry | True | Special to The New York Times. | | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/how-can-you-have-a-ski-race-without-snow-late-starters-on.html | How Can You Have a Ski Race Without Snow?; Late Starters on Lauberhorn Face Almost Bare Tracks A Day Later, Even Grass Is Gone From Swiss Course Slalom Tracks Now Brown Fast and Dangerous Pro Skiing Future Bright | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/algeria-warned-op-french-curbs-authorities-appeal-for-end-of.html | ALGERIA WARNED OP FRENCH CURBS; Authorities Appeal for End of Terrorism and Hint at State of Siege in Cities 'Liberties Would Be Cut ALGERIA WARNED OF FRENCH CURBS Leaflets Distributed Army Fires at Snipers Names Would Be Published Rebels Against Joining Blocs | True | BY Paul Hofmann Special To the New York Times.the New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/silver-undecided-on-presenting-sharkey-bribe-report-to-jury.html | Silver Undecided on Presenting Sharkey Bribe Report to Jury; Brooklyn Prosecutor Takes Over Inquiry--Builder Denies Any Connection Caristo Issues Denial | True | By James P. McCaffrey | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/mackerer-takes-new-boating-post-chriscraft-aide-becomes-head-of.html | MACKERER TAKES NEW BOATING POST; Chris-Craft Aide Becomes Head of Technical Panel Admiral Roland Promoted Peaslee Ex-Reporter | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/ge-aide-joins-it-t-as-manufacturing-chief.html | G.E. Aide Joins I.T. & T. As Manufacturing Chief | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/purdue-five-beats-mich-state-8974.html | PURDUE FIVE BEATS MICH. STATE, 89-74 | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/costa-rica-aided-on-factory.html | Costa Rica Aided on Factory | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/new-york-hit-by-rain.html | New York Hit by Rain | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/6-nations-criticized-by-un-opium-board.html | 6 NATIONS CRITICIZED BY U.N. OPIUM BOARD | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/120-rochester-doctors-threaten-to-quit-blue-shield-over-fees.html | 120 Rochester Doctors Threaten To Quit Blue Shield Over Fees | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/nassau-promotes-excommissioner-displaced-police-head-gets-another.html | NASSAU PROMOTES EX-COMMISSIONER; Displaced Police Head Gets Another Department Job | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/safety-council-to-install-president.html | Safety Council to Install President | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/u-s-and-soviet-affirm-accord-on-key-posts-in-laotian-cabinet-but.html | U. S. and Soviet Affirm Accord On Key Posts in Laotian Cabinet; But Boun Oum Forces Resist Settlement in Geneva-- Talks to Be Resumed Prince Boun Oum Arrives | True | By Sydney Gruson Special To the New York Times.the New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/kennedy-talk-scored-pravda-says-he-hides-real-purpose-of-us-policy.html | KENNEDY TALK SCORED; Pravda Says He Hides Real Purpose of U.S. Policy | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/soviet-accuses-50-kirghiz-aides-ring-charged-with-making-consumer.html | SOVIET ACCUSES 50 KIRGHIZ AIDES; Ring Charged With Making Consumer Goods | True | By Theodore Shabad Special To the New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/transport-notes-parley-on-lakes-conference-told-of-courses-for.html | TRANSPORT NOTES: PARLEY ON LAKES; Conference Told of Courses for Canadian Operators. Soviet Automated Ship Lay-Ups Increase Aluminum Barge in Service | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/frondizi-aides-sworn-bankers-take-economic-and-public-works.html | FRONDIZI AIDES SWORN; Bankers Take Economic and Public Works Positions | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/turnout-heavy-as-finns-begin-2day-presidential-vote.html | Turnout Heavy as Finns Begin 2-Day Presidential Vote | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/track-coaches-here-question-need-for-a-new-federation-to-control.html | Track Coaches Here Question Need for a New Federation to Control Sport; COLLEGE MENTORS LAUD A.A.U.'S WORK Coaches Here Fear Effects on Athletes of N.C.A.A.'s Federation Proposals Eastment Begs Off Healey Heads Local Group Many Federations Planned | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/australian-jobless-rise.html | Australian Jobless Rise | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/prisoners-exchanged-in-katanga.html | Prisoners Exchanged in Katanga | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/jacob-bloom.html | JACOB BLOOM | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/british-soccer-standings.html | British Soccer Standings | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/297-park-loses-its-last-tenants-midtown-apartments-to-be-demolished.html | 297 PARK LOSES ITS LAST TENANTS; Midtown Apartments to Be Demolished for Offices Started at $1,000 a Room Scene of News Conference | True | By Thomas W. Ennis | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/wagner-downs-upsala.html | Wagner Downs Upsala | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/british-centigrade-arrives-by-degrees.html | BRITISH CENTIGRADE ARRIVES BY DEGREES | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/rabbis-ask-action-on-sunday-laws-council-urges-rockefeller-to.html | RABBIS ASK ACTION ON SUNDAY LAWS; Council Urges Rockefeller to Fulfill 'Pledge' to Enable Merchants to Do Business Cautions Against Delay Other Groups Affected | True | By Irving Spiegel Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/taylor-sees-us-realigning-arms-but-says-it-will-take-years-to.html | TAYLOR SEES U.S. REALIGNING ARMS; But Says It Will Take Years to Achieve Full Versatility 'Blurred Warfare' | True | The New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/eastern-hockey-records.html | Eastern Hockey Records | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/ohio-state-coach-a-stoic-success-taylor-has-top-five-in-us-and-a.html | Ohio State Coach a Stoic Success; Taylor Has Top Five in U.S. and a Very Basic Philosophy We Play 'em Only One at a Time,' Mentor Insists Ohio State Is No.1 | True | By Howard M. Tuckner | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/b-o-president-added-to-directorate-of-bank.html | B. & O. President Added To Directorate of Bank | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/aec-seeks-to-reclaim-precious-metal-it-uses.html | A.E.C. Seeks to Reclaim Precious Metal It Uses | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/reilly-withdraws-board-candidacy.html | REILLY WITHDRAWS BOARD CANDIDACY | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/puccis-bikini-trousers-have-politelooking-fit-some-to-the-floor.html | Pucci's Bikini Trousers Have Polite-Looking Fit; Some to the Floor | True | By Patricia Peterson Special To the New York Times.sketched In Florence By Tod Draz For the New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/armenian-church-fete.html | Armenian Church Fete | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/prigoff-registers-squash-tennis-gain.html | PRIGOFF REGISTERS SQUASH TENNIS GAIN | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/lawyer-under-fire-florida-bar-seeks-reprimand-for-selflaudatory.html | LAWYER UNDER FIRE; Florida Bar Seeks Reprimand for Self-Laudatory Article | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/rally-in-2d-half-wins-for-pirates-seton-hall-outscores-rival-by-172.html | RALLY IN 2D HALF WINS FOR PIRATES; Seton Hall Outscores Rival By 17-2 in One Stretch—Kentucky, W.Va. Score | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/chicago-egg-prices-climb.html | Chicago Egg Prices Climb | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/keoghcase-postponed-justices-pretrial-motions-to-be-argued-next.html | KEOGH CASE POSTPONED; Justice's Pretrial Motions to Be Argued Next Monday | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/chichester-fete-plans-repertory-olivier-to-direct-chances-at.html | CHICHESTER FETE PLANS REPERTORY; Olivier to Direct 'Chances' at British Event July 5 | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/albert-m-grossman.html | ALBERT M. GROSSMAN | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/kennedy-to-visit-thant-on-friday-praises-un-chiefs-effort-to-avert.html | KENNEDY TO VISIT THANT ON FRIDAY; Praises U.N. Chief's Effort to Avert Dutch-Indonesian War Over New Guinea KENNEDY TO VISIT THANT ON FRIDAY Emotional Reactions Feared Disappointment Cited | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/1100-acres-in-rockland-assembled-by-maidman.html | 1,100 Acres in Rockland Assembled by Maidman | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/wnycfm-begins-adventurous-series.html | WNYC-FM Begins Adventurous Series | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/bold-bolivian-in-un-carlos-salamanca-figueroa-no-help-with-dishes.html | Bold Bolivian in U.N.; Carlos Salamanca Figueroa No Help With Dishes | True | Special to The New York Times.David Workman | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/early-wage-pact-is-urged-in-steel-washington-jan-15an-early.html | EARLY WAGE PACT IS URGED IN STEEL; WASHINGTON, Jan. 15-- An early agreement on a new wage contract in the steel industry was urged today by President Kennedy. His purpose was to avoid the upsetting uncertainty of a possible strike. Recalls Bad Effects Economic Report Due | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/factories-in-south-found-to-bar-negro.html | FACTORIES IN SOUTH FOUND TO BAR NEGRO | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/2d-echo-blows-up-blast-seen-on-tv-test-balloon-bursts-apart-25.html | 2D ECHO BLOWS UP; BLAST SEEN ON TV; Test Balloon Bursts Apart 25 Minutes After Firing Seen Instantaneously Shown in Clear Detail | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/dupont-presents-case.html | duPont Presents Case | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/rare-blood-is-requested.html | Rare Blood Is Requested | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/dow-sales-are-up-but-profits-ease-halfyear-to-nov-30-left-a-net-of.html | DOW SALES ARE UP BUT PROFITS EASE; Half-Year to Nov. 30 Left a Net of $31,788,584 | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/paterson-bank-elects.html | Paterson Bank Elects | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/robbery-in-tuckahoe.html | Robbery in Tuckahoe | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/hoffa-hearing-is-set-back.html | Hoffa Hearing Is Set Back | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/canberra-loading-at-newark.html | Canberra Loading at Newark | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/new-jet-for-caribbean-line.html | New Jet for Caribbean Line | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/inkwell-to-star-gloria-swanson-comedy-by-harold-kennedy-will-open.html | 'INKWELL' TO STAR GLORIA SWANSON; Comedy by Harold Kennedy Will Open in Chicago Marceau Play to Reopen Caesar' Schedule Expanded Silvera to Play Lear ANTA Assembly Planned 'Kean' to Close Saturday | True | By Sam Zolotow | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/food-news-a-hot-pudding-can-fill-out-a-meal-swiss-pudding-cranberry.html | Food News; A Hot Pudding Can Fill Out a Meal SWISS PUDDING CRANBERRY PUDDING SPICY BREAD PUDDING | True | By Nan Ickeringill | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/maris-honored-again-gets-sultan-of-swat-award-ford-is-also-cited.html | MARIS HONORED AGAIN; Gets Sultan of Swat Award --Ford Is Also Cited | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/grave-of-galindez-is-reported-found.html | GRAVE OF GALINDEZ IS REPORTED FOUND | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/sartre-and-ionesco-plays-given-in-french.html | Sartre and Ionesco Plays Given in French | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/wood-field-and-stream-the-art-of-fly-tying-how-to-waste-time-without.html | Wood, Field and Stream; The Art of Fly-Tying How to Waste Time Without Actually Being Idle | True | By Oscar Godbout | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/tax-relief-asked-for-aged.html | Tax Relief Asked for Aged | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/anaconda-plans-a-new-ore-plant-copper-concentrating-unit-to-be.html | ANACONDA PLANS A NEW ORE PLANT; Copper Concentrating Unit to Be Built in Butte, Mont. No Change in Capacity | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/west-berlin-base-reported-asked-for-soviet-troops-gromyko-is-said.html | WEST BERLIN BASE REPORTED ASKED FOR SOVIET TROOPS; Gromyko Is Said to Demand Russian Garrison as Part of Settlement on City Little Prospect Seen Soviet Note Cited SOVIET SAID TO ASK WEST BERLIN BASE | True | By Gerd Wilcke Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/christopher-set-to-run-on-coast-san-francisco-mayor-seeks.html | CHRISTOPHER SET TO RUN ON COAST; San Francisco Mayor Seeks Lieutenant Governorship Favors Nixon | True | By Lawrence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/new-treasurer-chosen-by-oneida-silversmiths.html | New Treasurer Chosen By Oneida Silversmiths | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/coast-pros-quit-bowling-league-los-angeles-club-is-fourth-victim-of.html | COAST PROS QUIT BOWLING LEAGUE; Los Angeles Club Is Fourth Victim of Financial Ills | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/balsa-hotels-borrows-receives-loan-of-1200000-from-group-in.html | BALSA HOTELS BORROWS; Receives Loan of $1,200,000 From Group in Brussels | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/st-nicholas-unit-plans-12th-ball-at-plaza-jan-26-society-of.html | St. Nicholas Unit Plans 12th Ball At Plaza Jan. 26; Society of Descendants Names Officials and Committee Aides | True | D'ArieneWill Weissberg | | | | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/new-typewriter-made-royal-mcbee-introduces-first-addition-for-1962.html | NEW TYPEWRITER MADE; Royal McBee Introduces First Addition for 1962 | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/duquesne-downs-toledo.html | Duquesne Downs Toledo | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/turnout-a-record-at-furniture-show.html | TURNOUT A RECORD AT FURNITURE SHOW | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/booksauthors-canadian-prize-novel-women-humanitarians-new-work-by.html | Books--Authors; Canadian Prize Novel Women Humanitarians New Work by Pearl Buck | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/cbstv-to-show-2-papers-demise-closing-of-los-angeles-dailies-to-be.html | C.B.S.-TV TO SHOW 2 PAPERS' DEMISE; Closing of Los Angeles Dailies to Be Presented Jan. 25 Taped 'Kovacs' Show' 'The Point Shaver' | True | By Val Adams | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/west-set-to-reject-soviet-atom-plan.html | WEST SET TO REJECT SOVIET ATOM PLAN | True | Special to The New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/michael-minkowitz.html | MICHAEL MINKOWITZ | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/kentucky-9582-victor.html | Kentucky 95-82 Victor | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/supreme-courts-actions-antitrust-law-indians-inter-governmental.html | Supreme Court's Actions; ANTITRUST LAW INDIANS INTER GOVERNMENTAL IMMUNITY JURISDICTION AND PROCEDURE TRADE REGULATION COMMERCE TRANSPORTATION | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/dock-unit-prods-lines-on-thefts-asks-industry-to-cooperate-fully-in.html | DOCK UNIT PRODS LINES ON THEFTS; Asks Industry to Cooperate Fully in Pilferage Drive Talks Scheduled Soon Long-Range Studies | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/30year-holding-is-sold-in-bronx-home-on-valentine-ave-in-dealsale.html | 30-YEAR HOLDING IS SOLD IN BRONX; Home on Valentine Ave, in Deal--Sale on 168th St. Corner Parcel in Cash Deal 61-Family House Taken Sale on Loring Place Vyse Ave. House Bought First Sale in 37 Years Bank Buys Taxpayer Office Building Acquired | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/twice-states-attorney.html | Twice State's Attorney | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/ten-die-in-farm-fire-prominent-arkansas-family-killed-as-home-burns.html | TEN DIE IN FARM FIRE; Prominent Arkansas Family Killed as Home Burns | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/8th-microbiology-congress.html | 8th Microbiology Congress | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/high-school-coach-gets-army-backfield-post.html | High School Coach Gets Army Backfield Post | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/moves-are-broad-for-commodities-copper-and-cocoa-futures-slide-as.html | MOVES ARE BROAD FOR COMMODITIES; Copper and Cocoa Futures Slide, as Rubber Gains Sell-Off by Speculators | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/larger-airport-in-newark-urged-expansion-plan-would-allow-more-jet.html | LARGER AIRPORT IN NEWARK URGED; Expansion Plan Would Allow More Jet Operations | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/robert-clifford-dead-retired-florist-in-newport-served-society.html | ROBERT CLIFFORD DEAD; Retired Florist in Newport Served Society Families | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/us-lines-names-operating-chief.html | U.S. Lines Names Operating Chief | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/north-carolina-in-front.html | North Carolina in Front | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/2-exchange-rates-are-set-up-by-chile.html | 2 EXCHANGE RATES ARE SET UP BY CHILE | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/neal-and-daviault-a-reliever-sign-1962-contracts-with-mets.html | Neal and Daviault, a Reliever, Sign 1962 Contracts With Mets | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/kayserroth-corp.html | KAYSER-ROTH CORP. | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/elaine-p-iannelli-to-become-a-bride.html | Elaine P. Iannelli To Become a Bride | True | Special to The New York Times.James Kollar | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/mergers-approved.html | Mergers Approved | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/britons-alarmed-by-smallpox-cases.html | BRITONS ALARMED . . . BY SMALLPOX CASES | True | Special to The New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/stolen-car-kills.html | STOLEN CAR KILLS | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/pilots-of-2-airlines-see-strike-looming.html | PILOTS OF 2 AIRLINES SEE STRIKE LOOMING | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/robert-j-test-51-dies-assistant-secretary-of-icc-public-relations.html | ROBERT J. TEST, 51, DIES; Assistant Secretary of I.C.C. --Public Relations Aide | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/connecticut-checks-youths-on-drinking.html | CONNECTICUT CHECKS YOUTHS ON DRINKING | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/redistricting-set-for-pennsylvania.html | REDISTRICTING SET FOR PENNSYLVANIA | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/stuart-e-currier.html | STUART E. CURRIER | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/union-bagcamp-has-dip-in-profits.html | UNION BAG-CAMP HAS DIP IN PROFITS | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/changes-for-jet-tanker-fleet.html | Changes for Jet Tanker Fleet | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/dr-george-mair-minister-76-dies-presbyterian-church-pastor-in-bronx.html | DR. GEORGE MAIR, MINISTER, 76, DIES; Presbyterian Church Pastor in Bronx for 34 Years | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/treasury-bill-rates-decline-from-peaks-reached-last-week-amount-of.html | Treasury Bill Rates Decline From Peaks Reached Last Week; Amount of Bids | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/rubin-will-meet-allen-on-schools-they-will-plan-requests-for.html | RUBIN WILL MEET ALLEN ON SCHOOLS; They Will Plan Requests for Reorganizing Board Examiners at Issue | True | By Leonard Buder | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/output-of-rubber-rose-in-nine-months-of-6l.html | Output of Rubber Rose In Nine Months of '6l | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/feltz-heads-archers-again.html | Feltz Heads Archers Again | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/bonds-long-us-issues-move-further-into-4-yield-area-treasury-bills.html | Bonds: Long U.S. Issues Move Further Into 4% Yield Area; TREASURY BILLS IN BRISK DEMAND Discounts Register Declines -- Business Slow in Other Sectors of the Market Bill Discounts Fall | True | By Paul Heffernan | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/labor-board-eases-sitepicketing-bar.html | LABOR BOARD EASES SITE-PICKETING BAR | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/wedgeshaped-apartments-in-chicago-take-advantage-of-210degree-view.html | Wedge-Shaped Apartments in Chicago Take Advantage of 210-Degree View; Circular Towers Are So Designed That Living Areas Have Glass Wall | True | By George O'Brien | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/zaretzki-puts-more-aid-to-city-ahead-of-10-state-tax-rebate.html | Zaretzki Puts More Aid to City Ahead of 10% State Tax Rebate | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/builders-to-halt-80-of-work-here-in-electric-tieup-100000-of-citys.html | BUILDERS TO HALT 80% OF WORK HERE IN ELECTRIC TIE-UP; 100,000 of City's 200,000 Construction Workers to Be Laid Off Thursday SAFETY FACTORS CITED Talks Continue Stalemated on 4-Hour Day--Plan for Token Cut Is Hinted New Meeting Today Safety Threat Cited BUILDERS TO HALT 80% OF WORK HERE Van Arsdale Absent Offer-Plan Reported | True | By Stanley Levey | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/village-stores-attract-clientele-from-fifth-ave.html | 'Village' Stores Attract Clientele From Fifth Ave | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/county-aide-is-backed-chief-assistant-is-proposed-as-westchester.html | COUNTY AIDE IS BACKED; Chief Assistant Is Proposed as Westchester Prosecutor | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/army-unit-not-moving.html | Army Unit Not Moving | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/walter-is-critical-of-new-rule-on-passports-for-communists-says.html | Walter Is Critical of New Rule On Passports for Communists; Says Immigration Committee Will Move in Congress. to Make Changes Calls Regulation Useless | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/hunt-for-plane-is-called-off.html | Hunt for Plane Is Called Off | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/critic-at-large-traveler-caught-in-the-coils-of-air-travel-likens.html | Critic at Large; Traveler Caught in the Coils of Air Travel Likens It to Baffling World of Kafka | True | By Brooks Atkinson | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/utility-reports-drop-in-earnings-southern-company-net-put-at.html | UTILITY REPORTS DROP IN EARNINGS; Southern Company Net Put at $45,869,000 in 1961 | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/accounts.html | Accounts | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/college-head-to-study-uso.html | College Head to Study U.S.O. | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/apparel-makers-get-aid-from-us-kennedy-announces-faster.html | APPAREL MAKERS GET AID FROM U.S. Kennedy Announces Faster Depreciation Schedule to Speed Modernization Other Reductions Due Major Effort Planned APPAREL MAKERS GET AID FROM U.S. | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/schoolaid-plan-divides-mayors-move-set-by-wagner-and-other.html | SCHOOL-AID PLAN DIVIDES MAYORS; Move Set by Wagner and Other Democrats Shunned by G.O.P. Officials SCHOOL-AID PLAN DIVIDES MAYORS Present as Observers Mental Problem Cited | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/tv-lee-the-virginian-nbcs-portrait-of-general-touches-on-career-as.html | TV: 'Lee, the Virginian'; N.B.C.'s Portrait of General Touches on Career as Soldier and Educator | True | By Jack Gould | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/mcnamara-gets-briefing.html | McNamara Gets Briefing | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/capitals-cosmos-club-adopts-motion-barring-discrimination-capitals.html | Capital's Cosmos Club Adopts Motion Barring Discrimination; Capital's Cosmos Club Adopts Motion Barring Discrimination | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/music-beethoven-cycle-is-resumed-wallenstein-leads-the-symphony-of.html | Music: Beethoven Cycle Is Resumed; Wallenstein Leads the Symphony of the Air 'Egmont' Overture, 5th and 'Pastoral' Heard | True | By Harold C. Schonberg | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/television-proposed-meader-would-let-cameras-into-house-hearings.html | TELEVISION PROPOSED; Meader Would Let Cameras Into House Hearings | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/money.html | Money | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/harvard-gets-150000-avalon-gift-completes-fund-for-public-health.html | HARVARD GETS $150,000; Avalon Gift Completes Fund for Public Health Chair | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/dr-john-j-hertz.html | DR. JOHN J. HERTZ | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/on-the-brink-in-new-guinea.html | On the Brink in New Guinea | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/british-yemen-aide-stabbed.html | British Yemen Aide Stabbed | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/coaches-urge-rules-on-football-safety.html | COACHES URGE RULES ON FOOTBALL SAFETY | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/john-j-orourke.html | JOHN J. O'ROURKE | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/no-protests-reported-here.html | No Protests Reported Here | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/london-board-drops-bid-to-ban-some-foreign-deals-by-brokers-role-of.html | London Board Drops Bid to Ban Some Foreign Deals by Brokers; Role of Jobbers London Board Drops Bid to Ban Some Foreign Deals by Brokers | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/midwest-democrats-to-meet.html | Midwest Democrats to Meet | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/liberty-bell-rings-but-its-only-an-echo-from-a-tap-on-wooden-wedge.html | LIBERTY BELL RINGS; But It's Only an Echo From a Tap on Wooden Wedge | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/rio-gets-hammarskjold-plaza.html | Rio Gets Hammarskjold Plaza | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/high-official-elevated-by-standard-financial.html | High Official Elevated By Standard Financial | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/auto-output-lags-below-forecasts-but-january-level-still-put-far.html | AUTO OUTPUT LAGS BELOW FORECASTS; But January Level Still Put Far Above Year Earlier Others in Ample Supply | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/hughes-to-start-his-term-today-will-take-governors-oath-outdoors-in.html | HUGHES TO START HIS TERM TODAY; Will Take Governor's Oath Outdoors in Trenton Meyners Moving | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/burma-trade-mission-meets.html | Burma Trade Mission Meets | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/3-die-in-fiery-crash-of-navy-jet-in-florida.html | 3 Die in Fiery Crash Of Navy Jet in Florida | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/president-responds-to-pickets-for-peace-president-looks-at-peace.html | President Responds To Pickets for Peace; PRESIDENT LOOKS AT PEACE PICKETS 2,000 on the 'Peace Train' Letters to President | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/rigged-helmet-praised-designer-of-electronic-device-says-it.html | RIGGED HELMET PRAISED; Designer of Electronic Device Says It Functioned Well | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/peril-point.html | 'Peril Point' | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/rev-rm-sullivan-taught-philosophy.html | REV. R.M. SULLIVAN, TAUGHT PHILOSOPHY | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/adult-courses-at-liu-college-to-offer-public-classes-for-first-time.html | ADULT COURSES AT L.I.U.; College to Offer Public Classes for First Time Next Month | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/minute-maid-reduces-juice.html | Minute Maid Reduces Juice | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/albanys-school-aid-hearing.html | Albany's School Aid Hearing | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/congress-to-get-farmpark-plan-kennedy-would-use-land-for.html | CONGRESS TO GET FARM-PARK PLAN; Kennedy Would Use Land for Recreational Areas Public to Share Cost Calls for New Uses | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/thorn-paces-west-virginia.html | Thorn Paces West Virginia | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/cyo-to-give-medal-to-first-army-chief.html | C.Y.O. to Give Medal To First Army Chief | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/project-hope-training-ship-will-be-aided-by-fete-feb-3.html | Project Hope Training Ship Will Be Aided by Fete Feb. 3 | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/football-giants-enlist-2-rookies.html | Football Giants Enlist 2 Rookies | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/state-lawyers-honor-dean.html | State Lawyers Honor Dean | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/days-contributions.html | DAYS CONTRIBUTIONS | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/statement-issued.html | Statement Issued | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/harry-a-malone.html | HARRY A. MALONE | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/letters-to-the-times-trade-with-east-opposed-west-seen-equipping.html | Letters to The Times; Trade With East Opposed West Seen Equipping Communists for Economic War. Teachers in Trade Unions Federation Representative Defends Profession's Right to Join HAROLD BIRNS, Commissioner, Department of Buildings.New York, Jan. 8, 1962. are completely free to do so. AARON GOFF, Legislative Representative, New Jersey State Federation of Teachers. Newark, N. J., Jan. 6, 1962. HAROLD K. HOCKSCHILD. New York, Jan. 8. 1962. | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/u-s-urges-sanctions-on-cuba-unless-ties-to-reds-are-severed.html | U. S. Urges Sanctions on Cuba Unless Ties to Reds Are Severed; Proposal Would Give Havana 60 Days to Comply--Marks Stiffening of Stand to Be Taken at Hemisphere Parley Kennedy Is Optimistic Parting of Ways | True | By Tad Szulc Special To the New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/foods-processor-sets-acquisition-consolidated-maps-purchase-of.html | FOODS PROCESSOR SETS ACQUISITION; Consolidated Maps Purchase of Canner in Michigan Would Become Subsidiary | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/basic-firmness-noted-in-london-selectivity-in-demand-for-equities.html | BASIC FIRMNESS NOTED IN LONDON; Selectivity in Demand for Equities Is Rule | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/court-approves-big-bank-merger-proposal-for-philadelphia-national.html | COURT APPROVES BIG BANK MERGER; Proposal for Philadelphia National and Girard Trust Is Backed by Judge U.S. SUIT IS DISMISSED Ruling Holds Government Failed to Prove the Deal Would Be Harmful Benefits Seen COURT APPROVES BIG BANK MERGER Evidence Held Insufficient | True | By William G. Weart Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/foulard-for-women.html | Foulard for Women | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/new-state-park-weighed.html | New State Park Weighed | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/medal-of-honor-pilot-retiring.html | Medal of Honor Pilot Retiring | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/the-proceedings-in-the-un-general-assembly-economic-and-social.html | The Proceedings In the U.N.; GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL SPECIAL FUND SCHEDULED FOR TODAY | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/vegetable-prices-rise-cold-spell-in-south-affects-sales-on-new-york.html | VEGETABLE PRICES RISE; Cold Spell in South Affects Sales on New York Market | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/steers-win-12296-from-taper-quintet.html | STEERS WIN, 122-96, FROM TAPER QUINTET | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/in-the-nation-the-disturbed-state-of-the-social-union-a-selective.html | In The Nation; The Disturbed State of the (Social) Union A Selective Crusade | True | By Arthur Krock | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/kinstlerschachter.html | Kinstler--Schachter | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/gonzalez-victor-over-scott-here-takes-majority-decision-in-st-nicks.html | GONZALEZ VICTOR OVER SCOTT HERE; Takes Majority Decision in St. Nicks Ten-Rounder | True | By Frank M. Blunk | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/natl-bowling-league.html | NAT'L BOWLING LEAGUE | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/traffic-commissioner-barnes-starts-on-tough-job-barnes-tackles-the.html | Traffic Commissioner Barnes Starts on 'Tough' Job; BARNES TACKLES THE CITY'S TRAFFIC He Adjusts His Chain Daily Tour of Jams | True | By Joseph C. Ingrahamthe New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/cutrate-elegance-fills-new-haven-parlor-cars.html | Cut-Rate Elegance Fills New Haven Parlor Cars | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/portugal-boycotts-debate-as-un-takes-up-angola-brazil-as-former.html | Portugal Boycotts Debate As U.N. Takes Up Angola; Brazil, as Former Colony, Pleads With Lisbon for Reforms--Poland and Bulgaria Draft Move for Sanctions PORTUGAL LEAVES DEBATE 0N ANGOLA Friendship Stressed Brazil Drops Plan | True | By Thomas J. Hamilton Special To the New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/chicago-candidate-loses-suit.html | Chicago Candidate Loses Suit | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/state-passes-law-to-retain-tax-paid-by-nonresidents-policy-reverse.html | State Passes Law to Retain Tax Paid by Nonresidents; Policy Reverse STATE PASSES LAW TO RETAIN TAXES What Plan Means | True | By Warren Weaver Jr. Special To the New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/jet-can-dry-hair-quickly.html | Jet Can Dry Hair Quickly | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/connecticut-police-in-unmarked-cars-to-trail-speeders.html | Connecticut Police In Unmarked Cars To Trail Speeders | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/5-die-as-raf-jets-collide.html | 5 Die as R.A.F. Jets Collide | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/common-market-and-us-agree-on-farm-tariffs-accord-covers-600.html | COMMON MARKET AND U.S. AGREE ON FARM TARIFFS; Accord Covers 600 Million in Exports--Some Offers by Europeans Rejected ACTION EXPECTED TODAY President Cites Agreement as 'Satisfactory'--Further Negotiations Planned U.S. to Press Its Stand COMMON MARKET AGREES ON TARIFF Talks Held in Brussels | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/kennedy-says-civil-rights-pace-is-geared-to-national-opinion.html | Kennedy Says Civil Rights Pace Is Geared to National Opinion; KENNEDY PLEDGES CIVIL RIGHTS PACE Lindsay Asks Action | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/zelenko-offers-bill.html | Zelenko Offers Bill | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/11-entered-today-in-62800-event-tropical-park-handicap-to-cap-43day.html | 11 ENTERED TODAY IN $62,800 EVENT; Tropical Park Handicap to Cap 43-Day Meeting | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/market-edges-off-in-mixed-session-average-falls-103-points-to-39258.html | MARKET EDGES OFF IN MIXED SESSION; Average Falls 1.03 Points, to 392.58, as Opening Advance Is Erased VOLUME DOWN SLIGHTLY 596 Issues Decline, While 468 Climb-- Brunswick Leads in Activity Views of Analysts MARKET EDGES OFF IN MIXED SESSION Grumman Rises Dow Chemical Dips American Board Sales Off | True | By Burton Crane | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/relativity.html | RELATIVITY | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/shah-signs-bill-for-iran-reform-landless-peasants-will-get-portions.html | SHAH SIGNS BILL FOR IRAN REFORM; Landless Peasants Will Get Portions of Big Estates | True | Special to The New York Times. | | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/macmillan-calls-on-queen.html | Macmillan Calls on Queen | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/success-of-soviet-in-space-debated-experts-differ-on-how-new.html | SUCCESS OF SOVIET IN SPACE DEBATED; Experts Differ on How New Prestige Affects Russians .A Chance To Be First | True | By Harold M. Schmeck Jr. | | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/milton-dammann-is-dead-at-84-headed-american-safety-razor.html | Milton Dammann Is Dead at 84; Headed American Safety Razor | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/first-boston-promotes-2-officers.html | First Boston Promotes 2 Officers | True | Bradford Bachrach | | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/wm-sullivan-to-wed-miss-sheila-f-cronin.html | W.M. Sullivan to Wed Miss Sheila F. Cronin | True | Special to The New York Times. | | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/chicago-site-bought-for-a-new-building.html | CHICAGO SITE BOUGHT FOR A NEW BUILDING | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/trade-aide-hails-kennedy.html | Trade Aide Hails Kennedy | True | Special to The New York Times. | | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/envoy-to-argentina-picked.html | Envoy to Argentina Picked | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/grateful-driver-gives-to-neediest-says-he-is-thankful-that-he.html | GRATEFUL DRIVER GIVES TO NEEDIEST; Says He is Thankful That He Escaped Injury When Auto's Brakes Failed DAY'S TOTAL IS $2,090 139 Contributors Help Fund Reach $555,774-- Queens Girl Honors Father | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/bentley-in-new-hockey-job.html | Bentley in New Hockey Job | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/sidelights-bache-stock-list-for-62-issued-unusual-bid-profits-from.html | Sidelights; Bache Stock List For '62 Issued Unusual Bid Profits From Building Adding to the Line Growth Abroad | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/teamster-unit-gets-trustcase-review.html | TEAMSTER UNIT GETS TRUST-CASE REVIEW | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/brisbane-site-for-davis-cup.html | Brisbane Site for Davis Cup | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/powell-changes-plan-gives-out-private-publicity-in-hotel-not-senate.html | POWELL CHANGES PLAN; Gives Out Private Publicity in Hotel, Not Senate Facility | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/writers-basketball-poll.html | Writers' Basketball Poll | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/cairo-assured-on-dam-khrushchev-voices-confidence-on-schedule-to.html | CAIRO ASSURED ON DAM; Khrushchev Voices Confidence on Schedule to Nasser | True | Special to The New York Times. | | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/trinidad-and-tobago-will-seek-freedom.html | TRINIDAD AND TOBAGO WILL SEEK FREEDOM | True | Special to The New York Times. | | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/thant-urges-peaceful-solution.html | Thant Urges Peaceful Solution | True | Special to The New York Times. | | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/cotton-options-off-220-points-market-becomes-irregular-after-quiet.html | COTTON OPTIONS OFF 2-20 POINTS; Market Becomes Irregular After Quiet Opening | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/panamanian-fighter-triumphs.html | Panamanian Fighter Triumphs | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/bronx-ring-accused-in-rigging-crashes.html | BRONX RING ACCUSED IN RIGGING CRASHES | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/syrian-cabinet-approved.html | Syrian Cabinet Approved | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/people.html | People | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/supple-crepes-in-pale-tones-seek-sunny-climate.html | Supple Crepes in Pale Tones Seek Sunny Climate | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/flying-missionary-gets-new-plane.html | Flying Missionary Gets New Plane | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/big-board-seat-200000.html | Big Board Seat $200,000 | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/salada-foods-chosen-for-name.html | Salada Foods Chosen for Name | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/bookstore-fined-on-feathers.html | Bookstore Fined on Feathers | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/jack-bennys-wed-35-years.html | Jack Bennys Wed 35 Years | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/peace-corps-girl-engaged.html | Peace Corps Girl Engaged | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/india-cricketers-take-test-series-english-lose-by-128-runs-in-fifth.html | INDIA CRICKETERS TAKE TEST SERIES; English Lose by 128 Runs in Fifth Match at Madras | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/court-upholds-ban-on-weekend-burial.html | COURT UPHOLDS BAN ON WEEK-END BURIAL | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/final-rheingold-of-season-at-met-3d-performance-has-hines-singing.html | FINAL 'RHEINGOLD' OF SEASON AT MET; 3d Performance Has Hines Singing First Wotan Here | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/annapolis-seeks-lower-age-limit-board-asks-admission-at-20-and-more.html | ANNAPOLIS SEEKS LOWER AGE LIMIT; Board Asks Admission at 20 and More Student Pay | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/pennsy-and-central-stocks-drop-as-wall-st-sees-merger-delay.html | Pennsy and Central Stocks Drop As Wall St. Sees Merger Delay; Possible U.S. Antitrust Move Rumored -Quill Threatens to Strike Unless Workers Are Guaranteed Jobs Inquiry Demanded Rate Differential Cited B.& O. Stock Question | True | By Robert E. Bedingfield the New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/carlino-inquiry-calls-exusaide-former-prosecutor-said-to-have.html | CARLINO INQUIRY CALLS EX-U.S.AIDE; Former Prosecutor Said to Have Visited Witness CARLINO INQUIRY CALLS EX-U.S. AIDE Confirms Identity Heard in Private | True | By Peter Kihss | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/swedish-five-tops-hartwick.html | Swedish Five Tops Hartwick | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/planners-seek-33-budget-rise-felt-asks-625550-more-to-expand.html | PLANNERS SEEK 33% BUDGET RISE; Felt Asks $625,550 More to Expand Personnel, Raise Pay and Make Surveys EXHAUSTING PACE CITED Agency Expects to Stress Key Areas of Housing, Transit and Jobs Lack of Workers Noted Future Needs Cited | True | By Charles G. Bennett | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/bengurion-chided-by-jewish-agency.html | BEN-GURION CHIDED BY JEWISH AGENCY | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/italy-begins-work-on-cinema-center.html | ITALY BEGINS WORK ON CINEMA CENTER | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/hungary-ousts-aide.html | Hungary Ousts Aide | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/keating-proposes-trade-compromise.html | KEATING PROPOSES TRADE COMPROMISE | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/a-marimba-recital-by-vida-chenoweth.html | A MARIMBA RECITAL BY VIDA CHENOWETH | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/man-plunges-to-death-police-investigating-gambling-report-at.html | MAN PLUNGES TO DEATH; Police Investigating Gambling Report at Building Site | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/bookmaker-denies-role-in-shakedown.html | BOOKMAKER DENIES ROLE IN SHAKEDOWN | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/parents-of-susan-strauss.html | Parents of Susan Strauss | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/conflict-in-views-on-theatre-pact-different-opinions-are-held-on.html | CONFLICT IN VIEWS ON THEATRE PACT; Different Opinions Are Held on Royalties Agreement | True | By Louis Calta | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/eddie-fishers-adopt-girl-1.html | Eddie Fishers Adopt Girl, 1 | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/theatre-trinidad-tale-errol-johns-moon-on-a-rainbow-shawl.html | Theatre: Trinidad Tale; Errol John's 'Moon on a Rainbow Shawl' | True | By Howard Taubmanfriedman-Abeles | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/transcript-of-the-presidents-news-conference-on-world-and.html | Transcript of the President's News Conference on World and Domestic Affairs; PRESIDENT KENNEDY | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/automations-human-side.html | Automation's Human Side | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/italy-links-officer-to-albanian-spying.html | ITALY LINKS OFFICER TO ALBANIAN SPYING | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/stable-silver-prices-are-sighted-refiner-says-sharp-rise-now-seems.html | Stable Silver Prices Are Sighted; Refiner Says Sharp Rise Now Seems to Be Unlikely But Policies of Red China and U.S. Are Question Marks STABILITY SIGHTED FOR SILVER PRICES | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/many-stars-attend-funeral-for-kovacs.html | MANY STARS ATTEND FUNERAL FOR KOVACS | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/u-n-a-tale-of-two-cities.html | U. N.: A Tale of Two Cities | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/barber-of-seville-given-for-students.html | 'BARBER OF SEVILLE' GIVEN FOR STUDENTS | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/faranalli-rolls-300.html | Faranalli Rolls 300 | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/decline-of-the-east-paucity-of-youth-training-programs-is-blamed.html | Decline of the East; Paucity of Youth Training Programs Is Blamed for Failures in Ski Jumping | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/west-is-favored-over-east-five-baylor-in-lineup-tonight-in-nba-game.html | WEST IS FAVORED OVER EAST FIVE; Baylor in Line-Up Tonight in N.B.A Game at St. Louis | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/virgil-mneil-price.html | VIRGIL M'NEIL PRICE | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/stock-fraud-charged-4-brokers-and-a-lawyer-held-in-unregistered.html | STOCK FRAUD CHARGED; 4 Brokers and a Lawyer Held in Unregistered Sale | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/laver-downs-emerson-in-4-sets-to-gain-australian-tennis-title.html | Laver Downs Emerson in 4 Sets to Gain Australian Tennis Title; SOUTHPAW WINS ON PASSING SHOTS Laver Gains 8-6,0-6, 6-4, 6-4 Victory as Emerson's Net Game Fails in Third Set | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/peru-officials-put-slide-toll-at-3000.html | PERU OFFICIALS PUT SLIDE TOLL AT 3,000 | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/boy-questioned-in-fire-said-to-confess-setting-school-1958-blaze.html | BOY QUESTIONED IN FIRE; Said to Confess Setting School 1958 Blaze Fatal to 95 | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/us-budget-hit-as-spending-guide-report-to-joint-unit-cites-federal.html | U.S. BUDGET HIT AS SPENDING GUIDE; Report to Joint Unit Cites Federal Sums Not Included Cites Other Agencies | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/2-take-over-mail-truck.html | 2 Take Over Mail Truck | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/head-of-cancer-institute-is-named.html | Head of Cancer Institute Is Named | True | Dr. Theodore T. Puck | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/story-by-balzac-planned-as-film-wineelberg-is-converting-kataki.html | STORY BY BALZAC PLANNED AS FILM; Wineelberg Is Converting 'Kataki' Into New Form Had Story to Tell | True | By Murray Schumach Special To The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/other-sales-mergers-consolidated-business-systems-cott-beverage.html | OTHER SALES, MERGERS; Consolidated Business Systems Cott Beverage Jerrold Electronics Corp. | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/worthy-joins-consultants.html | Worthy Joins Consultants | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/dealer-in-stocks-barred-for-fraud-exradio-kingfish-aided-concern.html | DEALER IN STOCKS BARRED FOR FRAUD; Ex-Radio 'Kingfish' Aided Concern With No Assets | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/apparel-makers-lease-quarters-spaces-taken-in-midtown-other-rental.html | APPAREL MAKERS LEASE QUARTERS; Spaces Taken in Midtown-- Other Rental Deals East Side Floor Taken Space for Law Firm Madison Ave. Leases Deal at 11 E. 26th St. | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/salvage-barge-adrift.html | Salvage Barge Adrift | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/cold-wave-crips-the-midwest-after-2d-snowstorm-in-8-days-many.html | Cold Wave Crips the Midwest After 2d Snowstorm in 8 Days; Many Schools Closed-- Highway Travel Slowed-- Icy Roads Also Keep Pupils at Home in Western Massachusetts 15-Inch Fall in Michigan | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/perjury-bared-in-slaying-case-sentencing-of-3-put-off-after.html | PERJURY BARED IN SLAYING CASE; Sentencing of 3 Put Off After Prosecutor Reveals Fact Informed After Trial Court Delays Decision | True | By Jack Roth | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/saigon-abandons-border-outposts-south-vietnam-withdrawal-approved.html | SAIGON ABANDONS BORDER OUTPOSTS; South Vietnam Withdrawal Approved by U. S. Aides | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/mrs-gilbert-84-lawyers-widow-former-marie-s-bostwick-dies-at-her.html | MRS. GILBERT, 84, LAWYER'S WIDOW; Former Marie S. Bostwick Dies at Her Home Here | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/high-court-to-hear-pan-american-plea.html | HIGH COURT TO HEAR PAN AMERICAN PLEA | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/samuel-s-jennings.html | SAMUEL S. JENNINGS | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/chennault-20-in-air-force.html | Chennault, 20, in Air Force | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/peru-raises-oil-taxes-2000000-increase-imposed-on-us-british.html | PERU RAISES OIL TAXES; $2,000,000 Increase Imposed on U.S., British Concerns | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/seoul-lists-west-german-aid.html | Seoul Lists West German Aid | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/the-halsey-is-christened.html | The Halsey Is Christened | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/mississippi-state-victor.html | Mississippi State Victor | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/gop-sets-500000-goal.html | G.O.P. Sets $500,000 Goal | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/title-rivals-resume-drills.html | Title Rivals Resume Drills | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/assembly-censures-gizenga-gizenga-termed-a-criminal.html | Assembly Censures Gizenga; Gizenga Termed a 'Criminal' | True | By David Halberstam Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/german-wins-at-innsbruck.html | German Wins at Innsbruck | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/naacp-aide-asks-action.html | N.A.A.C.P. Aide Asks Action | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/bill-aids-veterans-of-korea.html | Bill Aids Veterans of Korea | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/cairo-opens-trial-of-4-french-aides-defense-in-espionage-case.html | CAIRO OPENS TRIAL OF 4 FRENCH AIDES; Defense in Espionage Case Demands Immunity Panel Members on Trial Arrest Is Defended | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/wire-trouble-hobbles-toronto-board-report.html | Wire Trouble Hobbles Toronto Board Report | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/un-also-picketed-march-before-embassy.html | U.N. Also Picketed; March Before Embassy | True | Special to The NeW York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/steel-output-makes-small-cain-to-record-high-since-april60-output.html | Steel Output Makes Small Cain To Record High Since April,'60; OUTPUT OF STEEL AT 22-MONTH TOP | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/art-display-here-on-view-saturday.html | Art Display Here On View Saturday | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/turning-tide-in-the-congo.html | Turning Tide in the Congo | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/british-exports-rose-last-year-by-35-while-imports-eased-britain.html | British Exports Rose Last Year By 3.5% While Imports Eased; BRITAIN IMPROVES BALANCE OF TRADE | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/flu-closes-upstate-school.html | Flu Closes Upstate School | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/ribicoffs-backers-meet-tomorrow.html | RIBICOFF'S BACKERS MEET TOMORROW | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/gloomy-view-in-london.html | Gloomy View in London | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/new-dominican-aide-national-civic-union-member-becomes-foreign.html | NEW DOMINICAN AIDE; National Civic Union Member Becomes Foreign Minister | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/new-officers-take-rudder-club-posts.html | NEW OFFICERS TAKE RUDDER CLUB POSTS | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/welch-says-birchers-expand.html | Welch Says Birchers Expand | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/assignments.html | ASSIGNMENTS | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/jersey-city-gets-43-million-budget-mayor-calls-it-realistic-tax.html | JERSEY CITY GETS 43 MILLION BUDGET; Mayor Calls It 'Realistic'-- Tax Rate May Rise $12 Many Requests Cut | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/president-urges-study-of-science-finds-concern-over-lack-of.html | PRESIDENT URGES STUDY OF SCIENCE; Finds Concern Over Lack of Technical Manpower Makes Personal Appeal | True | By Tom Wicher Special To the New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/thomas-wbalfe-exschenley-aide.html | THOMAS W.BALFE, EX-SCHENLEY AIDE | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/convictions-upheld-in-ceylon.html | Convictions Upheld in Ceylon | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/amer-basketball-league.html | Amer. Basketball League | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/miss-polly-childs-engaged-to-soldier.html | Miss Polly Childs Engaged to Soldier | True | Special to The New York Times. | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/fine-night-off-for-art-experts-playing-which-picture-is-fake-he.html | Fine Night Off for Art Experts: Playing Which Picture Is Fake; He Begs Off Varied Trickery | True | By Nan Robertsonthe New York Times | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/detroit-edison.html | DETROIT EDISON | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/louisiana-places-bridge-financing-30750000-is-raised-for-span-over.html | LOUISIANA PLACES BRIDGE FINANCING; $30,750,000 Is Raised for Span Over Mississippi Washington Philadelphia, Pa. New York School Districts Manitowoc, Wis. Ohio School District | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/son-to-the-michael-allinsons.html | Son to the Michael Allinsons | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/advertising-a-view-on-growth-growth-rate-estimated-financial-review.html | Advertising: A View on Growth; Growth Rate Estimated Financial Review Marketing Programs | True | By Peter Bart | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/dr-schweitzer-turns-87.html | Dr. Schweitzer Turns '87 | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/krishna-menon-critics-are-scolded-by-nehru.html | Krishna Menon Critics Are Scolded by Nehru | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/nba-will-permit-use-of-servicemen.html | N.B.A. WILL PERMIT USE OF SERVICEMEN | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/du-pont-zellerbach-in-deal.html | Du Pont, Zellerbach in Deal | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/peace-corps-trainees-feted.html | Peace Corps Trainees Feted | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/pillow-vase-by-mail.html | 'Pillow' Vase by Mail | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/british-judges-see-high-court-at-work.html | BRITISH JUDGES SEE HIGH COURT AT WORK | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/commission-member-sworn.html | Commission Member Sworn | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/presidency-is-shifted-by-space-laboratories.html | Presidency Is Shifted By Space Laboratories | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-16 | 1962-01-16 | https://www.nytimes.com/1962/01/16/archives/liverpool-futuresx.html | LIVERPOOL FUTURESx | True | | 1990-01-25 | RE0000469663 | RE0000469663 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/suspicion-is-raised-in-un-chiefs-crash.html | SUSPICION IS RAISED IN U.N. CHIEF'S CRASH | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/james-leggett-detective-chief-in-city-from-1955-to-1961-dies.html | James Leggett, Detective Chief In City From 1955 to 1961, Dies | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/nlrb-aide-retiring-johns-a-principal-lawyer-to-enter-private.html | N.L.R.B. AIDE RETIRING; Johns, a Principal Lawyer, to Enter Private Practice | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/us-lines-raised-1961-earnings-on-an-increase-in-capital-gains.html | U.S. Lines Raised 1961 Earnings On an Increase in Capital Gains | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/new-traffic-chief-will-paint-the-town-bright-safe-yellow.html | New Traffic Chief Will Paint The Town Bright, Safe Yellow | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/hughes-takes-office-hinting-at-broadbased-tax-hughes-sworn-in-hints.html | Hughes Takes Office, Hinting at Broad-Based Tax; HUGHES SWORN IN; HINTS AT TAX RISE Prudent Expansion Pledged | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/chart-of-tropical-handicap.html | Chart of Tropical Handicap | True | | | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/red-chinese-call-kennedy-fascist-decry-persecution-of-reds-term-us.html | RED CHINESE CALL KENNEDY 'FASCIST'; Decry 'Persecution' of Reds --Term U.S. 'Paper Tiger' 'Head-on Struggle' Urged | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/election-abuses-laid-to-2-in-bronx-state-is-told-buckley-aide-and.html | ELECTION ABUSES LAID TO 2 IN BRONX; State Is Told Buckley Aide and Gilsten Violated Law The Accused Printers Neglected Area Seen | True | BY Charles Grutzner | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/cows-on-his-side-khrushchev-says-he-suggests-cattle-should-be.html | COWS ON HIS SIDE, KHRUSHCHEV SAYS; He Suggests Cattle Should Be Arbiters in Feed Dispute | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/orthodox-rabbis-exhort-colleges-stress-on-religious-values-urged-at.html | ORTHODOX RABBIS EXHORT COLLEGES; Stress on Religious Values Urged at Council Meeting Programs Advocated Adhere to Laws | True | By Irving Spiegel Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/business-records-bankruptcy-proceedings-assignments-new-york-county.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS NEW YORK COUNTY KINGS COUNTY | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/adoula-visit-expected-at-un.html | Adoula Visit Expected at U.N. | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/massacre-is-reported.html | Massacre Is Reported | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/sloanes-reopens-at-its-new-store-5th-ave-furniture-retailer.html | SLOANES REOPENS AT ITS NEW STORE; 5th Ave. Furniture Retailer Completes 9-Block Move Workmen Step Up Efforts | True | By Myron Kandel | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/party-indicted-by-us.html | Party Indicted by U.S. | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/new-bill-slated-on-taxfare-rise-treulich-says-council-will-restudy.html | NEW BILL SLATED ON TAXI-FARE RISE; Treulich Says Council Will Restudy Proposal for 10-Cent Increase HEARINGS ARE PLANNED Three Councilmen Introduce Measure for Inquiry Into Taxi Industry 1961 Proposal Died Hospital Smoking Curb | True | By Charles G. Bennett | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/valley-national-bank-of-phoenix-names-je-patrick-president-hc.html | Valley National Bank of Phoenix Names J.E. Patrick President; He Succeeds C.A. Bimson, Who Becomes Executive Committee Chairman | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/johnson-lauds-civil-service.html | Johnson Lauds Civil Service | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/british-to-end-pay-curb-embargo-on-increases-due-to-be-lifted-on.html | BRITISH TO END PAY CURB; Embargo on Increases Due to Be Lifted on March 31 | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/deeppile-squares-join-for-carpeting.html | Deep-Pile Squares Join for Carpeting | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/crosby-leaves-hospital.html | Crosby Leaves Hospital | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/syndicate-buys-second-ave-site-apartment-house-is-planned-deal-on-w.html | SYNDICATE BUYS SECOND AVE. SITE; Apartment House Is Planned --Deal on W. 49th St. W. 49th St. Parcels Bought Deal on the Bowery W. 10th St. House Taken | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/2-vic-tanny-aides-fined.html | 2 Vic Tanny Aides Fined | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/music-new-orchestra-the-esterhazy-directed-by-david-blum.html | Music: New Orchestra; The Esterhazy Directed by David Blum | True | By Harold C. Schonberg | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/chemical-new-york-helm-cautions-on-rate-rises-in-talk-at-bank.html | CHEMICAL NEW YORK; Helm Cautions on Rate Rises in Talk at Bank Meeting | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/lsu-beats-peru-8149.html | L.S.U. Beats Peru, 81-49 | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/stores-sponsor-trend-to-retain-furniture-style.html | Stores Sponsor Trend to Retain Furniture Style | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/police-bribe-charge-is-called-unproved.html | POLICE BRIBE CHARGE IS CALLED UNPROVED | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/his-13th-hole-in-one-carries-lucky-50000.html | His 13th Hole-in-One Carries Lucky $50,000 | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/issue-marketed-for-garrett-corp-20000000-of-debentures-offered-at.html | ISSUE MARKETED FOR GARRETT CORP; $20,000,000 of Debentures Offered at Price of 100 West Coast Telephone Savin Business Machines Swift Homes Family Circle Associates | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/books-of-the-times-the-brodie-set-universe-of-the-human-psyche.html | Books of The Times; The Brodie Set Universe of the Human Psyche | True | By William C. Fitzgibbon | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/congress-gets-kennedys-plan-to-reorganize-armys-staff-proposal.html | Congress Gets Kennedy's Plan To Reorganize Army's Staff; Proposal Seeks Elimination of Several High Posts-- Controversy May Result Expects Support | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/toy-manual.html | Toy Manual | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/15-parents-seized-for-chicago-sitin.html | 15 PARENTS SEIZED FOR CHICAGO SIT-IN | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/dutch-again-ask-new-guinea-talk-but-premier-says-any-new-attack.html | DUTCH AGAIN ASK NEW GUINEA TALK; But Premier Says Any New 'Attack' Will Be Combated Meeting With Envoy Proposed | True | By Harry Gilroy Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/port-body-names-ohio-aide.html | Port Body Names Ohio Aide | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/bowles-cites-red-plight.html | Bowles Cites Red Plight | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/pershing-passes-test-artillery-rocket-is-fired-400-miles-in-longest.html | PERSHING PASSES TEST; Artillery Rocket Is Fired 400 Miles in Longest Flight | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/gore-hits-du-pont-as-big-monopoly-presses-attack-on-tax-bill.html | GORE HITS DU PONT AS BIG MONOPOLY; Presses Attack on Tax Bill, Calling G.M. Control Key Speaks for Four Hours Holds Legislation Premature | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/new-york-bowlers-lose.html | New York Bowlers Lose | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/portugals-dream-world.html | Portugal's Dream World | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/american-security-stockholders-approve-plan-to-increase-the-capital.html | AMERICAN SECURITY; Stockholders Approve Plan to Increase the Capital Stock ANNUAL MEETINGS HELD BY BANKS | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/attorney-general-asks-pinball-law.html | ATTORNEY GENERAL ASKS PINBALL LAW | True | Special To The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/sidelights-auto-man-finds-buyers-vague-women-at-work-preferred.html | Sidelights; Auto Man Finds Buyers Vague Women at Work Preferred Stock New Stake? Profit Mix Bright Outlook | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/negroes-accuse-us-job-service-agency-in-southwest-cited--powell.html | NEGROES ACCUSE U.S. JOB SERVICE; Agency in Southwest Cited --Powell Starts Inquiry Denies Discrimination | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/life-in-algiers-based-on-fear-women-board-and-men-worry.html | Life in Algiers Based on Fear; Women Hoard and Men Worry; Tranquilizer Sales Are Laid to Bombings --Even Children Speak Knowingly of Raids With Machine Guns Strangers Beware Housewives Hoard Food Terror in the Dark | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/britain-will-oppose-inquiry-on-rhodesia.html | BRITAIN WILL OPPOSE INQUIRY ON RHODESIA | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/composers-group-presents-new-works.html | Composers Group Presents New Works | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/us-accuses-druggist-here.html | U.S. Accuses Druggist Here | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/big-jersey-utility-made-gains-in-6l.html | BIG JERSEY UTILITY MADE GAINS IN '6l | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/gains-envisioned-by-space-effort-house-leader-cites-benefits-from.html | GAINS ENVISIONED BY SPACE EFFORT; House Leader Cites Benefits From New Technology 4 Billion to Be Sought Vast Benefits Seen | True | By John W. Finney Special to the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/daughter-to-mrs-murphy.html | Daughter to Mrs. Murphy | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/monterrey-utility-bought-by-mexico.html | MONTERREY UTILITY BOUGHT BY MEXICO | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/hot-butter-and-oil-best-for-sauteing.html | Hot Butter and Oil Best for Sauteing | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/dario-toffenetti-restaurateur-72-owner-of-chicago-new-york-st.html | DARIO TOFFENETTI, RESTAURATEUR, 72; Owner of Chicago, New York, St. Petersburg Chain Dies Opened Here in 1940 | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/transport-news-ship-pact-signed-the-manhattan-will-carry-12.html | TRANSPORT NEWS; SHIP PACT SIGNED; The Manhattan Will Carry 12 Engineers, Instead of 8 Lines Hold Places Named to F.M.C. Terminals in Service | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/howard-f-taylor-mit-professor-48.html | HOWARD F. TAYLOR, M.I.T. PROFESSOR, 48 | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/builder-adds-to-board.html | Builder Adds to Board | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/theatre-a-stage-affair-crabtree-play-revived-at-the-cherry-lane.html | Theatre 'A Stage Affair'; Crabtree Play Revived at the Cherry Lane | True | By Louis Calta | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/money.html | Money | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/contract-bridge-the-authors-of-a-bridge-quiz-might-well-use-this.html | Contract Bridge; The Authors of a Bridge Quiz Might Well Use This Hand as a Sample Stickler The Wrong Decision | True | By Albert H. Morehead | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/new-city-cadillacs-going-to-screvane-and-to-maniscalco.html | New City Cadillacs Going to Screvane And to Maniscalco | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/sales-and-mergers-beammatic-hospital-supply-russeks-fifth-avenue.html | SALES AND MERGERS; Beam-Matic Hospital Supply Russeks Fifth Avenue, Inc. U.S. Plywood | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/urban-affairs-post-imperiled-as-gop-stiffens-opposition-key-house.html | Urban Affairs Post Imperiled as G.O.P. Stiffens Opposition; Key House Posts Filled OPPOSITION RISES OVER URBAN POST Approved by Caucus | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/argentine-peso-firm-price-of-83-to-the-dollar-stands-as-run-is.html | ARGENTINE PESO FIRM; Price of 83 to the Dollar Stands as Run Is Halted | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/pennsy-road-elevates-labor-relations-aide.html | Pennsy Road Elevates Labor Relations Aide | True | Alfred A. DeLardi | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/medical-society-speeds-action-on-billpadding-cases.html | Medical Society Speeds Action on Bill-Padding Cases | True | The New York Times | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/durablegoods-pay-above-100-a-week-pay-exceeds-100-in-durable-goods.html | Durable-Goods Pay Above $100 a Week; PAY EXCEEDS $100 IN DURABLE GOODS | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/article-1-no-title-feldstein-plans-musical-the-may-vin-scheduled.html | Article 1 — No Title; Feldstein Plans Musical 'The May vin" Scheduled 'General Seqan' to Open Evening of Shakespeare Castings and Closings | True | By Milton Esterow | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/queens-reform-slate-backed.html | Queens Reform Slate Backed | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/1000000-will-filed.html | $1,000,000 Will Filed | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/osteopaths-honor-physician.html | Osteopaths Honor Physician | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/city-high-schools-accused-of-bias-suit-asserts-racial-quota.html | CITY HIGH SCHOOLS ACCUSED OF BIAS; Suit Asserts 'Racial Quota' Restricts Negroes' Choice Injunction Sought Bond 'Control' Charged | True | By Edward Ranzal | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/2-theatre-fetes-will-be-benefits-of-city-museum-no-strings-chosen.html | 2 Theatre Fetes Will Be Benefits Of City Museum; No Strings' Chosen to Aid General Program March 5 and April 2 | True | D'Arlene Irwin Dribben | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/us-attorney-names-aide.html | U.S. Attorney Names Aide | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/space-flight-delayed-capsule-trouble-makes-jan-24-earliest-date-for.html | SPACE FLIGHT DELAYED; Capsule Trouble Makes Jan. 24 Earliest Date for Glenn | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/west-berlin-plans-big-library.html | West Berlin Plans Big Library | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/gatt-to-get-agreement.html | GATT to Get Agreement | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/stock-dividend-voted-detroit-bank-shareholders-approve-5-payment.html | STOCK DIVIDEND VOTED; Detroit Bank Shareholders Approve 5% Payment | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/earl-warren-jr-plans-to-become-a-democrat.html | Earl Warren Jr. Plans To Become a Democrat | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/common-market-and-us-in-accord-agreement-for-lower-tariff-is.html | COMMON MARKET AND U.S. IN ACCORD; Agreement for Lower Tariff Is Confirmed at Brussels-- Europe Yields on Cut COMMON MARKET AND U.S. IN ACCORD Fifth Major Agreement | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/us-denies-taking-position.html | U.S. Denies Taking Position | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/realty-chief-promoted-by-loews-theatres.html | Realty Chief Promoted By Loew's Theatres | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/assistant-commandant-of-coast-guard-named.html | Assistant Commandant Of Coast Guard Named | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mayor-told-brooklyns-leaders-oppose-bis-plan-on-triumvirate-plan-is.html | Mayor Told Brooklyn's Leaders Oppose His Plan on Triumvirate; Plan is Favored 2 Alernatives Favored | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/jenson-starts-search-for-talent-managers-goal-is-to-find-candidate.html | Jenson Starts Search for Talent; Manager's Goal Is to Find Candidate for Heavyweight Title Promising Amateurs Will Be Invited to Utah for Training Layne Had Chance Questionnaire to Be Sent | True | By William J. Briordy | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/us-steel-expanding-coast-operations.html | U.S. STEEL EXPANDING COAST OPERATIONS | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/rich-knox-glass-chairman.html | Rich Knox Glass Chairman | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/press-group-appeals-to-haiti.html | Press Group Appeals to Haiti | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/schlesinger-will-quit-harvard-post.html | Schlesinger Will Quit Harvard Post | True | Special to The New York Time;Henry Grossman | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mitchel-hearing-opens-stormily-clashes-senators-protest-and.html | MITCHEL HEARING OPENS STORMILY; Clashes, Senator's Protest and Challenges to Panel's Authority Mark Session In Favor of Airfield Moses Gives View | True | By Ronald Maiorana Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/kekkonen-takes-145-seats.html | Kekkonen Takes 145 Seats | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/dorticos-to-attend-talks.html | Dorticos to Attend Talks | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/brooklyn-house-acquired.html | Brooklyn House Acquired | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/bonds-corporate-set-back-by-plans-for-longterm-fanny-may-issue.html | Bonds: Corporate Set Back by Plans for Long-Term Fanny May Issue; DEMAND IS BRISK FOR MUNICIPALS Commercial Banks Buyers --Treasury Bills Firm-- Other Governments Dip Corporate Bids Scarce Long Treasuries Dip U.S. List Is Slow | True | By Paul Heffernan | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/speaker-upholds-house-ban-on-tv-mccormack-stands-by-views-of-rayburn.html | SPEAKER UPHOLDS HOUSE BAN ON TV; M'Cormack Stands by Views of Rayburn on Broadcasts | True | By C.p. Trussell Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/stennis-explains-muzzling-inquiry.html | STENNIS EXPLAINS 'MUZZLING INQUIRY | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/head-of-fourth-army-named.html | Head of Fourth Army Named | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/bulldozer-here-taken-on-damaging-joyride.html | Bulldozer Here Taken On Damaging Joyride | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/kenneth-mackenna-dead-at-62-actor-and-former-mgm-aide-editorial.html | Kenneth MacKenna Dead at 62; Actor and Former M-G-M Aide; Editorial Director of Studio Had Appeared in Movies and in Broadway Plays | True | N.A.N.A. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/rev-dr-e-l-milvaine.html | REV. DR. E. L. M'ILVAINE | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/west-presents-new-test-offer-would-let-18nation-parley-on.html | WEST PRESENTS NEW TEST OFFER; Would Let 18-Nation Parley on Disarmament Discuss Nuclear Ban Issue WEST PRESENTS NEW TEST OFFER | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/atom-warehouse-fought-by-islip-township-protests-plan-for-storing.html | ATOM WAREHOUSE FOUGHT BY ISLIP; Township Protests Plan for Storing Waste Material | True | By Byron Porterfield Special to the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/transway-takes-62200-tropical-park-handicap-hialeah-opens-today-241.html | Trans-Way Takes $62,200 Tropical Park Handicap; Hialeah Opens Today; 24-1 SHOT SCORES IN DRIVING FINISH Trans-Way, Boulmetis Up, Beats Aeroflint by Neck on Last Tropical Card $40,430 for Winner Ticket Prices Will Rise | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/publishers-score-postal-rate-plan.html | PUBLISHERS SCORE POSTAL RATE PLAN | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/profit-increased-by-general-foods-net-up-69-in-quarter-to-dec-31-to.html | PROFIT INCREASED BY GENERAL FOODS; Net Up 6.9% in Quarter to Dec. 31 to 64c a Share-- Sales Show 3.9% Rise RAYONIER, INC. ENERGY FUND, INC. OXFORD MFG. CO. COMPANIES ISSUE EARNINGS FIGURES INDIAN HEAD MILLS COMMONWEALTH OIL REFINING | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/canalrandolph-corp-elects-new-president.html | Canal-Randolph Corp. Elects New President | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/troubles-beset-debut-of-tapers-fans-few-scoreboard-is-erratic-at.html | TROUBLES BESET DEBUT OF TAPERS; Fans Few, Scoreboard Is Erratic at Commack Supports Not Padded Letters Aren't Heeded | True | By Howard Bleier Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/trend-reversed-in-price-of-ships-steadying-market-tumbled-in-last.html | TREND REVERSED IN PRICE OF SHIPS; Steadying Market Tumbled in Last Weeks of 1961 Development Reviewed Passenger Liners Sold | True | By Werner Bamberger | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/hannen-swaffer-a-journalist-82-colorful-british-writer-and-theatre.html | HANNEN SWAFFER, A JOURNALIST, 82; Colorful British Writer and Theatre Critic Is Dead Became a Spiritualist | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/blood-gifts-set-today-donations-will-be-made-at-20th-centuryfox.html | BLOOD GIFTS SET TODAY; Donations Will Be Made at 20th Century-Fox Office | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/collapse-kills-worker-2-others-hurt-as-trusses-fall-at-demolition.html | COLLAPSE KILLS WORKER; 2 Others Hurt as Trusses Fall at Demolition Project | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/coast-race-goes-to-john-william-new-york-horse-sets-mark-yeaza-is.html | COAST RACE GOES TO JOHN WILLIAM; New York Horse Sets Mark -- Yeaza Is Grounded | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/albany-and-the-schools-hearing-today-may-widen-appreciation-of.html | Albany and the Schools; Hearing Today May Widen Appreciation Of Factors Involved in Allocating Funds City's Gain Estimated Example Given | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/63-model-cars-to-get-turn-signals-of-amber.html | '63 Model Cars to Get Turn Signals of Amber | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/33-jailed-by-france-62-questioned-on-rightwing-terrorism-since-jan.html | 33 JAILED BY FRANCE; 62 Questioned on Right-Wing Terrorism Since Jan. 1 | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/giant-slalom-is-canceled.html | Giant Slalom Is Canceled | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/aussies-studying-pro-tennis-setup-state-groups-to-weigh-plan-to.html | AUSSIES STUDYING PRO TENNIS SET-UP; State Groups to Weigh Plan to Compete With Kramer | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/general-battery-picks-divisional-sales-chief.html | General Battery Picks Divisional Sales Chief | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/letters-to-the-times-status-of-china-documents-early-publication-of.html | Letters to The Times; Status of China Documents Early Publication of Volumes Being Urged, It Is Reported Fourteen on Shelf Equal Rights for Women Urged Litho City Defended Cuban Refugee Aid Crisis Governmental and Private Funds Reported at Low Ebb Contribution of Agencies To Curb Scofflaws | True | LELAND M. GOODRICH.long Overdue. JANE GRANT. New York, Jan. 10, 1962.MELVIN GEVERT.WILLIAM VANDEN HEUVEL.WILL CLOSE. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/books-and-authors-emlyn-williams-early-years-love-and-publishing-a.html | Books and Authors; Emlyn Williams' Early Years Love and Publishing A Man Transformed Mary Astor Writes Again | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/son-to-mrs-schonander.html | Son to Mrs. Schonander | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/piersall-spurns-senators-offer-player-and-club-far-apart-orioles.html | PIERSALL SPURNS SENATORS' OFFER; Player and Club 'Far Apart' --Orioles Sign Triandos | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/suit-filed-in-crash.html | Suit Filed in Crash | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/oil-council-forms-group.html | Oil Council Forms Group | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/security-national-mum-on-marine-midland-dead.html | Security National Mum On Marine Midland Dead | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/hygrade-elevates-aides.html | Hygrade Elevates Aides | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/textile-backers-demand-more-import-assistance-senate-bloc-hints.html | Textile Backers Demand More Import Assistance; Senate Bloc Hints Opposition to Kennedy's Trade Plan U.S. Urged to Curb Woolens in Addition to Cotton | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/fund-for-gambling-inquiries.html | Fund for Gambling Inquiries | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/judge-to-require-probationers-without-english-to-learn-it.html | Judge to Require Probationers Without English to Learn It | True | By Jack Roth | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/golluberlamstein.html | Golluber--Lamstein | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/a-yankee-in-jerusalem-starts-population-explosionof-mink-population.html | A Yankee in Jerusalem Starts Population Explosion—Of Mink; Population Explodes Cold In Jerusalem ISRAELI MINK FIND THE CLIMATE FINE | True | By Brendan M. Jones | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/auto-tire-shipments-dip.html | Auto Tire Shipments Dip | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/murchisons-expand-alleghany-holdings-insider-holdings-of-stock.html | Murchisons Expand Alleghany Holdings; INSIDER HOLDINGS OF STOCK SHIFTED | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/serve-immediately.html | Serve Immediately | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/early-ceasefire-in-algeria-hinted-jouz-indicates-the-chances-for-it.html | EARLY CEASE-FIRE IN ALGERIA HINTED; Jouz Indicates the Chances for It Are Improving | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/jakarta-warns-dutch.html | Jakarta Warns Dutch | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/12-foes-of-sukarno-jailed-in-indonesia-indonesia-seizes-12-sukarno.html | 12 Foes of Sukarno Jailed in Indonesia; INDONESIA SEIZES 12 SUKARNO FOES | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/heller-advances-neal.html | Heller Advances Neal | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/car-sales-slow-but-above-1961-for-the-first-third-of-january-sales.html | Car Sales Slow but Above 1961 For The First Third of January; Sales Record Set | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/morrison-to-run-again-nebraska-governor-will-seek-democratic.html | MORRISON TO RUN AGAIN; Nebraska Governor Will Seek Democratic Nomination | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/capt-frank-hurley-explorer-was-75.html | CAPT. FRANK HURLEY, EXPLORER, WAS 75 | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/winston-signed-by-vikings.html | Winston Signed by Vikings | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/us-grants-wheat-to-cyprus.html | U.S. Grants Wheat to Cyprus | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/gop-chiefs-back-per-capita-study-carlino-and-mahoney-seen-delaying.html | G.O.P. CHIEFS BACK PER CAPITA STUDY; Carlino and Mahoney Seen Delaying Increase in Aid Objection by Zaretzki Protest First of Kind MINIMUM WAGE BARGE CANAL COLLECTION AGENCIES BOARD OF EDUCATION | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/kennedy-stresses-ethics-in-business.html | KENNEDY STRESSES ETHICS IN BUSINESS | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/cultural-centers-planned-for-israel.html | CULTURAL CENTERS PLANNED FOR ISRAEL | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/iron-venture-spurred-in-guinea-accord-with-liberia-set-on-movement.html | Iron Venture Spurred in Guinea; Accord With Liberia Set on Movement of Ore to Coast GUINEA TAKES STEP TO DEVELOP IRON | True | By Kenneth S. Smith | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/cortland-beats-alfred-five.html | Cortland Beats Alfred Five | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/new-partnership-planning-5-films-lewis-and-langner-schedule.html | NEW PARTNERSHIP PLANNING 5 FILMS; Lewis and Langner Schedule 'Pawnbroker' as Their First M-G-M Obtains Rights 'Desert Patrol' Opens Citations Awarded | True | By Howard Thompson | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/bristolmyers-unit-elects.html | Bristol-Myers Unit Elects | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/illmenssee-schrenker.html | Illmensee--Schrenker | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/harvey-is-picked-bathgate-of-rangers-also-is-named-to-hockey.html | HARVEY IS PICKED; Bathgate of Rangers Also Is Named to Hockey All-Stars | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/un-inquiry-scheduled-senate-group-opens-hearings-on-congo-force.html | U.N. INQUIRY SCHEDULED; Senate Group Opens Hearings on Congo Force Tomorrow | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/punta-alegre-sugar-seeks-acquisitions-companies-hold-annual.html | Punta Alegre Sugar Seeks Acquisitions; COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/tax-deductions-on-donated-art-to-get-closer-federal-scrutiny.html | Tax Deductions on Donated Art To Get Closer Federal Scrutiny; Revenue Chief Cites Abuses in Valuations as Prices Continue to Soar U.S. to Tighten Check on Tax Claims for Donated Art ABUSES ARE CITED BY REVENUE CHIEF He Warns That Change in Law May Be Needed If Overvaluations Continue Cynical Tone Charged Lawyer Aiding Drive Appraiser Sues for Siving New Guide Appears Theoretical Case Given Details Private Some Seek Further Gain | True | By Milton Bracker Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/balaguer-pledge-recalled.html | Balaguer Pledge Recalled | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/rockefeller-is-gratified.html | Rockefeller Is 'Gratified' | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/restricted-club-listing-kennedy-he-is-honorary-member-of-chevy.html | RESTRICTED CLUB LISTING KENNEDY; He Is Honorary Member of Chevy Chase Group | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/james-moore-preston.html | JAMES MOORE PRESTON | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/harness-leaders-see-leveling-off-commission-says-trend-is-evident.html | HARNESS LEADERS SEE LEVELING OFF; Commission Says Trend Is Evident Despite Records | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/hughes-tool-signs-convair-agreement.html | HUGHES TOOL SIGNS CONVAIR AGREEMENT | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/132-unions-to-sue-if-building-halts-employer-threat-fought-as.html | 132 UNIONS TO SUE IF BUILDING HALTS; Employer Threat Fought as Electric Strike Goes On 132 UNIONS TO SUE IF BUILDING HALTS Plan Called Faulty | True | By Stanley Levey | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mets-hmen-saluted.html | Mets' H-Men Saluted | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/katherine-doty-78-exaide-of-barnard.html | KATHERINE DOTY, 78, EX-AIDE OF BARNARD | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mcnamara-very-encouraged.html | McNamara 'Very Encouraged' | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/4-jerseyans-killed-in-caroline-crash.html | 4 JERSEYANS KILLED IN CAROLINE CRASH | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mississippi-places-a-curb-on-capitol.html | MISSISSIPPI PLACES A CURB ON CAPITOL | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/salinger-deplores-publishing-mergers.html | SALINGER DEPLORES PUBLISHING MERGERS | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/offering-oversubscribed.html | Offering Oversubscribed | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/futures-advance-for-rye-and-corn-other-chicago-grain-options.html | FUTURES ADVANCE FOR RYE AND CORN; Other Chicago Grain Options Generally Drift Down | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/opera-in-white-house-metropolitan-studio-to-give-cosi-fan-tutte-for.html | OPERA IN WHITE HOUSE; Metropolitan Studio to Give 'Cosi Fan Tutte' for Youth | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mrs-bassett-has-child.html | Mrs. Bassett Has Child | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mich-state-appoints-mcvay.html | Mich. State Appoints McVay | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/thant-receives-dutch-message.html | Thant Receives Dutch Message | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/school-aid-plan-backed-in-state-but-conference-board-lists-several.html | SCHOOL AID PLAN BACKED IN STATE; But Conference Board Lists Several 'Deficiencies' Construction Aid Praised Fiscal Independence | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/hot-and-muted-colors-lend-pattern-to-spring-jackets.html | Hot and Muted Colors Lend Pattern to Spring Jackets | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/commodities-ease-index-fell-to-857-monday-from-858-on-friday.html | COMMODITIES EASE; Index Fell to 85.7 Monday From 85.8 on Friday | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/alfred-j-law-3d-becomes-fiance-of-miss-jarratt-graduates-of.html | Alfred J. Law 3d Becomes Fiance Of Miss Jarratt; Graduates of Princeton and Radcliffe to Wed In Nashville Feb. 3 | True | Special to The New York Times.Fletcher Harvey | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/party-jan-26-to-assist-a-neighborhood-group.html | Party Jan. 26 to Assist A Neighborhood Group | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/bill-halts-canyon-lounge.html | Bill Halts Canyon Lounge | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/us-favors-thant-as-mediator.html | U.S. Favors Thant as Mediator | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/paperboard-output-up-up-119-last-week.html | PAPERBOARD OUTPUT UP 11.9% LAST WEEK | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/guinea-cuba-in-trade-pact.html | Guinea, Cuba in Trade Pact | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/art-longlived-painter-works-by-guillaumin-who-survived-other.html | Art: Long-Lived Painter; Works by Guillaumin, Who Survived Other Impressionists, at Schweitzer Gallery | True | By Brian O' Doherty | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/leftist-forces-massing.html | Leftist Forces Massing | True | By Jacques Nevard Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/danforth-fakes-weds-miss-nancy-campbell.html | Danforth Fakes Weds Miss Nancy Campbell | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/aid-for-the-nondemocratic.html | Aid for the Non-Democratic | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/india-against-un-talks-calls-eve-of-elections-wrong-time-for.html | INDIA AGAINST U.N. TALKS; Calls Eve of Elections Wrong Time for Kashmir Debate | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/us-troops-airlifted.html | U.S. Troops Airlifted | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/missouri-portland-cement.html | MISSOURI PORTLAND CEMENT | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/manhattan-sinks-adelphi-75-to-58-petro-and-osowick-star-cincinnati.html | MANHATTAN SINKS ADELPHI, 75 TO 58; Petro and Osowick Star-- Cincinnati Downs Dayton Bearcats Win on Rally Penn State Routs Colgate Cornell Defeats Syracuse Maryland on Top, 81--67 | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/moscow-says-west-plots-with-belgium.html | MOSCOW SAYS WEST PLOTS WITH BELGIUM | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/5-areas-to-get-us-aid-longrange-plans-approved-by-redevelopment.html | 5 AREAS TO GET U.S. AID; Long-Range Plans Approved by Redevelopment Agency | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/3-negro-churches-bombed-in-alabama.html | 3 NEGRO CHURCHES BOMBED IN ALABAMA | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/parolee-held-in-death-police-say-youth-18-admits-shooting-brooklyn.html | PAROLEE HELD IN DEATH; Police Say Youth, 18, Admits Shooting Brooklyn Grocer | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/actor-escapes-elephant.html | Actor Escapes Elephant | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/kobrand-elevates-bush.html | Kobrand Elevates Bush | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/psal-playoffs-to-start-feb-20-basketball-champions-to-be-determined.html | P.S.A.L. PLAY-OFFS TO START FEB. 20; Basketball Champions to Be Determined in 2 Divisions | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/stake-purchased-in-fanny-farmer-unidentified-group-said-to-seek.html | STAKE PURCHASED IN FANNY FARMER; Unidentified Group Said to Seek Chain's Control Foundation Mum | True | By Aleander R. Hammer | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/175-city-buses-ordered-gm-gets-4625157-contract-deliveries-due-in.html | 175 CITY BUSES ORDERED; G.M. Gets $4,625,157 Contract -- Deliveries Due in June | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/50-is-average-farmer-age.html | 50 Is Average Farmer Age | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/five-to-be-honored-for-conservation.html | FIVE TO BE HONORED FOR CONSERVATION | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mensik-tax-upheld-us-court-backs-820000-charge-against-banker.html | MENSIK TAX UPHELD; U.S. Court Backs $820,000 Charge Against Banker | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/carlino-attacks-charges-as-false-calls-shelter-makers-data.html | CARLINO ATTACKS CHARGES AS FALSE; Calls Shelter Maker's Data 'Fraudulent'--Says Two Friends Investigated CARLINO ATTACKS CHARGES AS FALSE Aid of Friends Explained Charges by Lane | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/japanese-sets-record-for-220-backstroke.html | Japanese Sets Record For 220 Back-Stroke | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/emily-thorson-engaged.html | Emily Thorson Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/for-students.html | For Students | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/house-is-ranked-equal-to-senate-in-prestige.html | House Is Ranked Equal To Senate in Prestige | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/new-oil-unit-slated-for-spain.html | New Oil Unit Slated for Spain | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/sports-of-the-times-the-hitting-hypochondriac-pathetic-figure-a.html | Sports of The Times; The Hitting Hypochondriac Pathetic Figure A Touch of Realism A Long Inning | True | By Arthur Daley | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/moves-irregular-on-london-board-industrial-leaders-firm-index-rises.html | MOVES IRREGULAR ON LONDON BOARD; Industrial Leaders Firm-- Index Rises 0.6 Point FRANKFURT AMSTERDAM MILAN PARIS | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/bullock-unit-fills-post.html | Bullock Unit Fills Post | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/rail-stocks-rise-industrials-fall-combined-average-declines-203.html | RAIL STOCKS RISE; INDUSTRIALS FALL; Combined Average Declines 2.03 Points-- Trading Volume Increases 638 ISSUES OFF, 423 UP U.S. Steel Hits 1961-62 Low and Closes Down 1 -- Baker Tools Adds 1 3 8 Little Optimism RAIL STOCKS RISE; INDUSTRIALS FALL TelAutograph Climbs Smith, Kline Off | True | By Burton Crane | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/suit-filed-on-sale-of-yonkers-track-stockholder-wants-premium.html | SUIT FILED ON SALE OF YONKERS TRACK; Stockholder Wants Premium Shared by All Owners. | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/ritchard-appears-in-mets-perichole.html | RITCHARD APPEARS IN MET'S 'PERICHOLE' | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/cotton-declines-in-dull-trading-losses-are-slight-after-market.html | COTTON DECLINES IN DULL TRADING; Losses Are Slight After Market Opens Unchanged | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/aircushion-ship-designed-for-navy.html | AIR-CUSHION 'SHIP' DESIGNED FOR NAVY | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/adios-boy-sold-again-16person-syndicate-acquires-stallion-11-for.html | ADIOS BOY SOLD AGAIN; 16-Person Syndicate Acquires Stallion, 11, for $123,000 | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/new-job-in-welfare-state-unit-orders-clerical-one-to-free-caseworkers.html | NEW JOB IN WELFARE; State Unit Orders Clerical One to Free Caseworkers | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/dowellkellogg.html | Dowell--Kellogg | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/commissioner-says-city-is-85-clean-cites-citizen-drive.html | Commissioner Says City Is 85% Clean; Cites Citizen Drive | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/1st-national-city-to-shorten-name-stockholders-vote-to-drop-new.html | 1ST NATIONAL CITY TO SHORTEN NAME; Stockholders Vote to Drop 'New York' From Title Stockholders Back Move New Headquarters Used | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/nancy-b-fowler-engaged-to-wed-lehigh-alumnus-centenary-graduate-is.html | Nancy B. Fowler Engaged to Wed Lehigh Alumnus; Centenary Graduate Is Planning to Marry William Scarlett 3d | | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/settlement-unit-plans-art-display-on-sunday.html | Settlement Unit Plans Art Display on Sunday | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/us-withdrawing-tank-task-force-on-berlin-border-pullback-of-unit.html | U.S. WITHDRAWING TANK TASK FORCE ON BERLIN BORDER; Pullback of Unit Stationed at Crossing Called Gesture to 'Normalize' Situation Move Laid to Day Meeting Soviet Tanks Arrive U.S. WITHDRAWING BERLIN TANK UNIT | True | By David Binder Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/the-new-haven-says-states-must-assist-new-haven-line-warns-of.html | The New Haven Says States Must Assist; NEW HAVEN LINE WARNS OF CRISIS Merger Suggested Rockefeller Comments | True | By Richard H. Parke Special To The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/spaak-tells-un-belgium-plans-ruandaurundi-freedom-soon.html | Spaak Tells U.N. Belgium Plans Ruanda-Urundi Freedom Soon | True | By Lloyd Garrison Special To the New York Times.the New York Times | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/spencer-petty-sr-dies-blacksmith-in-southold-for-55-years-retired.html | SPENCER PETTY SR. DIES; Blacksmith in Southold for 55 Years Retired in '59 at 83 | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/journalists-death-is-studied-in-poland.html | JOURNALIST'S DEATH IS STUDIED IN POLAND | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/frostbite-rally-puts-special-team-prize-at-stake-on-jan-28-big.html | Frostbite Rally Puts Special Team Prize At Stake on Jan. 28; Big Events on Tap Saab Club Organizes | True | By Frank M. Blunk | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/schulhof-is-victor-defeats-holzman-in-handicap-squash-1514-1512.html | SCHULHOF IS VICTOR; Defeats Holzman in Handicap Squash, 15-14, 15-12, 15-12 | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/byrd-sets-inquiry-on-us-finances-says-10-billion-rise-in-debt-limit.html | BYRD SETS INQUIRY ON U.S. FINANCES; Says 10 Billion Rise in Debt Limit Is Kennedy Aim | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/somalia-relief-sought-in-un.html | Somalia Relief Sought in U.N. | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/14-fellowships-given-to-city-u-federal-grants-to-aid-new-doctoral.html | 14 FELLOWSHIPS GIVEN TO CITY U.; Federal Grants to Aid New Doctoral Programs Grants Called Heartening | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/white-elephant-sale.html | 'White Elephant' Sale | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/fanfani-in-britain-for-talks-on-trade.html | FANFANI IN BRITAIN FOR TALKS ON TRADE | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/conspiracy-is-laid-to-9-oil-concerns.html | CONSPIRACY IS LAID TO 9 OIL CONCERNS | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/three-nations-score-portugal-on-angola.html | THREE NATIONS SCORE PORTUGAL ON ANGOLA | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/troupe-gets-78000-ford-fund-matches-proceeds-of-drive-on-coast.html | TROUPE GETS $78,000; Ford Fund Matches Proceeds of Drive on Coast | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/ivan-mestrovic-sculptor-is-dead-notre-dame-professor-noted-for-his.html | IVAN MESTROVIC, SCULPTOR, IS DEAD; Notre Dame Professor Noted for His Religious Works Exiled Voluntarily Learned From Father | | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/need-for-treaty-stressed.html | Need for Treaty Stressed | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/harold-blake-snyder.html | HAROLD BLAKE SNYDER | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/brown-voices-regret.html | Brown Voices Regret | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/new-face-old-problems-michigans-capital-sees-exciting-year-topped.html | New Face, Old Problems; Michigan's Capital Sees Exciting Year, Topped by a Possible Race by Romney | | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/sir-james-wordie-dies-briton-was-polar-explorer-geologist-and.html | SIR JAMES WORDIE DIES; Briton Was Polar Explorer, Geologist and Geographer | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/stevedore-names-manager.html | Stevedore Names Manager | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/advertising-max-factor-drops-its-agency-screening-songs-esquire-to.html | Advertising Max Factor Drops Its Agency; Screening Songs Esquire to Grey Stock Exchange Keeping Clean Accounts People Addenda | True | By Peter Bart | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/girl-5-dies-in-fire-rescue-efforts-fail-as-others-in-suffolk-family.html | GIRL, 5, DIES IN FIRE; Rescue Efforts Fail as Others in Suffolk Family Escape | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/stravinsky-is-honored-composer-accepts-medal-at-state-department.html | STRAVINSKY IS HONORED; Composer Accepts Medal at State Department | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/for-the-benefit-of-landlubbers-those-flags-spell-boat-show-its.html | For the Benefit of Landlubbers, Those Flags Spell 'Boat Show'; It's Bravo, Oscar, Alfa, etc., at Coliseum and Yachting Fans Get the Message -- Safety Group Elects Kratovil Tests Conducted at Groton Fuel Consumption Cut | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/zurich.html | ZURICH | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/union-says-drive-to-sign-up-clerks-at-airline-gains-cards-in.html | Union Says Drive To Sign Up Clerks At Airline Gains; Cards in English and French | True | By Joseph Carter | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/currency-deal-laid-to-lithuania-priest.html | CURRENCY DEAL LAID TO LITHUANIA PRIEST | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/wor-plans-series-of-films-on-opera-26-features-to-be-televised.html | WOR PLANS SERIES OF FILMS ON OPERA; 26 Features to Be Televised Starting on Jan. 28 'Father of the Bride' Special for June Two Political Shows 'Inside Harlem' on Radio | True | By Richard F. Shepard | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/reserve-governor-renamed.html | Reserve Governor Renamed | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/us-team-is-tenth-in-bobsled-trials.html | U.S. TEAM IS TENTH IN BOBSLED TRIALS | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/sal-mineo-fined-50-singers-license-is-revoked-for-speeding-in-bronx.html | SAL MINEO FINED $50; Singer's License Is Revoked for Speeding in Bronx | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/notre-dame-8880-victor.html | Notre Dame 88-80 Victor | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/8-killed-in-canadian-pipeline-blast.html | 8 Killed in Canadian Pipeline Blast | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/bathgate-lifts-lead-ranger-11-points-in-front-of-howe-in-scoring.html | BATHGATE LIFTS LEAD; Ranger 11 Points in Front of Howe in Scoring Race | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/vice-presidents-at-lord-taylor.html | Vice Presidents at Lord & Taylor | True | Frank Nothaft | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/excerpts-from-hughes-inaugural-social-justice-aim-a-helping-hand.html | Excerpts From Hughes' Inaugural; 'Social Justice' Aim 'A Helping Hand' Education Emphasized Vigorous Law Enforcement | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/childrens-entertainment-plays-puppets-marionettes-circus-dance.html | Children's Entertainment; PLAYS PUPPETS, MARIONETTES CIRCUS DANCE FILMS | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/prof-richard-h-tawney-dead-british-economic-historian-81.html | Prof. Richard H. Tawney Dead; British Economic Historian, 81 | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/press-group-elects-italian.html | Press Group Elects Italian | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/automation-shown-in-microcircuitry.html | AUTOMATION SHOWN IN MICROCIRCUITRY | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/741-hurt-in-traffic-total-in-week-was-10-fewer-than-685-persons.html | 741 HURT IN TRAFFIC; Total in Week Was 10 Fewer Than '60--8 Persons Killed | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/anta-chooses-officers.html | ANTA Chooses Officers | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/michigan-park-protested.html | Michigan Park Protested | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/seattle-gets-military-boxing.html | Seattle Gets Military Boxing | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/yankees-sign-berra-for-17th-year-give-ford-clubs-peak-pitching.html | Yankees Sign Berra for 17th Year, Give Ford Club's Peak Pitching Salary; YOGI GETS $52,000 TO PLAY OUTFIELD Ex-Catcher Earns $2,000 Raise-- $13,000 Increase to $50,000 Rewards Ford Big-Time Debut in 1946 Award Capped Big Year | True | By Louis Effrat | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mrs-bernard-gussow.html | MRS. BERNARD GUSSOW | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/austrians-hopes-on-trade-bloc-ebb-vienna-hears-us-opposes-a-common.html | AUSTRIANS HOPES ON TRADE BLOC EBB; Vienna Hears U.S. Opposes a Common Market Link | True | By M.s. Handler Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/british-decline-comment.html | British Decline Comment | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/final-drug-hearings-set.html | Final Drug Hearings Set | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/silver-convenes-kings-grand-jury-in-sharkey-case-brooklyn.html | SILVER CONVENES KINGS GRAND JURY IN SHARKEY CASE; Brooklyn Democratic Leader and Builder to Testify on Report of Bribe Offer STEINGUT ALSO CALLED Prosecutor Cites Conflicts in Statements-- Mayor Not Asked to Appear Caristo Invited SILVER CONVENES KINGS GRAND JURY | True | By James P. McCaffrey | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/britons-seek-protection-in-smallpox-outbreak.html | Britons Seek Protection In Smallpox Outbreak | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mr-kennedy-on-civil-rights.html | Mr. Kennedy on Civil Rights | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/chicago-egg-futures-gain.html | Chicago Egg Futures Gain | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/other-meetings-emerson-electric-hygrade-food-products.html | OTHER MEETINGS; Emerson Electric Hygrade Food Products | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/rising-representative-martha-wright-griffiths-freetrade-debater.html | Rising Representative; Martha Wright Griffiths Free-Trade Debater | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/kekkonen-choice-in-finland-again-virtually-assured-2d-term-2000000.html | KEKKONEN CHOICE IN FINLAND AGAIN; Virtually Assured 2d Term --2,000,000 Turn Out Turnout Proves Surprise | True | By Werner Wiskari Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/funds-pledged-to-new-college.html | Funds Pledged to New College | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/foreign-affairs-understanding-the-odd-man-out-frances-atomic.html | Foreign Affairs; Understanding the Odd Man Out France's Atomic Potential | True | By C.l. Sulzberger | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/us-comment-awaited.html | U.S. Comment Awaited | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/1-william-st-fund-posts-asset-mark.html | 1 WILLIAM ST. FUND POSTS ASSET MARK | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/galitzines-gentle-lines-captivate-her-audience.html | Galitzine's Gentle Lines Captivate Her Audience | True | By Patricia Peterson Special To the New York Times.sketched In Florence By Tod Draz For the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/new-assault-in-laos-is-indicated.html | New Assault in Laos Is Indicated | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/citys-air-raid-sirens-to-be-tested-tomorrow.html | City's Air Raid Sirens To Be Tested Tomorrow | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/front-page-1-no-title-tobacco-duty-to-drop.html | Front Page 1 -- No Title; Tobacco Duty to Drop | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/cavalry-unit-to-disband-sixth-regiment-was-once-pershings-outfit.html | CAVALRY UNIT TO DISBAND; Sixth Regiment Was Once Pershing's Outfit | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/tunnicliff-signed-by-bears.html | Tunnicliff Signed by Bears | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/date-of-visit-not-set.html | Date of Visit Not Set | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/big-concerns-agree-on-equality-in-jobs.html | BIG CONCERNS AGREE ON EQUALITY IN JOBS | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/10story-building-in-west-side-deal-investors-get-55th-st-site-sale.html | 10-STORY BUILDING IN WEST SIDE DEAL; Investors Get 55th St. Site --Sale on W. 44th St. Chemists Buy Brownstone Site for Car Lot Leased Sale on Pinehurst Ave. Upper Broadway Deal 'Village' House Bought | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/livingston-votes-school-bond.html | Livingston Votes School Bond | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/st-bonaventure-names-aid.html | St. Bonaventure Names Aid | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/hotel-in-south-bought-schneider-corporation-unit-gets-2d-charlotte.html | HOTEL IN SOUTH BOUGHT; Schneider Corporation Unit Gets 2d Charlotte Home | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/communists-facing-new-federal-action.html | COMMUNISTS FACING NEW FEDERAL ACTION | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/boun-oum-defiant-at-geneva-parley-wants-rightists-named-sole-legal.html | BOUN OUM DEFIANT AT GENEVA PARLEY; Wants Rightists Named Sole Legal Delegates of Laos BOUN OUM DEFIANT AT GENEVA PARLEY | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/frances-babarovic-prospective-bride.html | Frances Babarovic Prospective Bride | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/obituary-3--no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/court-sentences-6-in-freedom-bus-fire.html | COURT SENTENCES 6 IN FREEDOM BUS FIRE | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/washington-how-to-save-kennedy-from-congress-the-muffled-facts-how.html | Washington; How to Save Kennedy From Congress The Muffled Facts How to Do It | True | By James Reston | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/yugoslav-heads-un-program.html | Yugoslav Heads U.N. Program | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/10-on-relief-scrub-city-hall.html | 10 on Relief Scrub City Hall | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/free-hours-a-challenge-panel-finds-not-enough-suggests-many.html | Free Hours A Challenge, Panel Finds; Not Enough Suggests Many Interests | True | By Martin Tolchin | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/home-title-elects-beery-succeeds-smith-as-the-chairman-of-board.html | HOME TITLE ELECTS; Beery Succeeds Smith as the Chairman of Board | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/diplomat-quits-post-belgian-in-auto-accident-case-to-leave-us.html | DIPLOMAT QUITS POST; Belgian in Auto Accident Case to Leave U.S. | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/book-publishers-at-odds-in-london-thomson-role-in-field-leads-to.html | BOOK PUBLISHERS AT ODDS IN LONDON; Thomson Role in Field Leads to Shifts of Directors Purchase Attempt Reported Authors' Switch Rumored | True | By James Feron Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/22-housing-units-slate-bond-sales-79550000-of-offerings-on-schedule.html | 22 HOUSING UNITS SLATE BOND SALES; $79,550,000 of Offerings on Schedule for Feb. 7 Montgomery County, Md. Binghamton, N.Y. Indiana Schools Oyster Bay, L.I. Niagara Falls, N.Y. Galveston, Tex. Wake County, N.C. California Schools Oxnard, Calif. Danvers, Mass. Cecil County, Md. St. Augustine, Fla. Pontiac, Mich. | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/clyde-aitchison-86-exchairman-of-icc.html | CLYDE AITCHISON, 86, EX-CHAIRMAN OF I.C.C. | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/gizenga-ousted-from-post-as-vice-premier-of-congo-faces-inquiry-on.html | Gizenga Ousted From Post As Vice Premier of Congo; Faces Inquiry on Stankeyville Fighting -- Dismissal Resulted From Censure --Missionaries Reported Slain GIZENGA IS OUSTED FROM CONGO POST | True | By David Halberstam Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/russell-wins-3-and-2-defender-defeats-daniels-in-american-senior.html | RUSSELL WINS, 3 AND 2; Defender Defeats Daniels in American Senior Golf | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/ncaa-tickets-gone-seats-for-basketball-tourney-last-only-one-day.html | N.C.A.A. TICKETS GONE; Seats for Basketball Tourney Last Only One Day | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/felt-set-to-yield-in-village-fight-calls-planners-hearing-for-jan.html | FELT SET TO YIELD IN 'VILLAGE' FIGHT; Calls Planners' Hearing for Jan. 31 to Remove Label of West Village 'Blight' HEEDS WAGNER'S URGING Citizens' Group Hails Mayor for Fulfilling a Promise of Primary Campaign Pledge Is Recalled Master Plan Modified | True | By Martin Arnold | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/the-citys-architecture.html | The City's Architecture | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mississippi-u-case-recessed.html | Mississippi U. Case Recessed | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/vocational-service-sets-theatre-fetes.html | Vocational Service Sets Theatre Fetes | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/citizen-unit-asks-vote-on-judges-urges-nonpartisan-election-for-new.html | CITIZEN UNIT ASKS VOTE ON JUDGES; Urges Nonpartisan Election for New Civil Court Deadline Is Passed | True | By Clayton Knowles | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mrs-f-a-walters.html | MRS. F. A. WALTERS | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/huntington-trio-wins-defeats-brookville-113-to-gain-sherman-final.html | HUNTINGTON TRIO WINS; Defeats Brookville, 11-3, to Gain Sherman Final | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/senate-leaders-clash-in-albany-domination-by-rockefeller-and-wagner.html | SENATE LEADERS CLASH IN ALBANY; Domination by Rockefeller and Wagner Charged School Report Debated | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/greeks-investigate-church-head-after-accusations-by-a-priest-holy.html | Greeks Investigate Church Head After Accusations by a Priest; Holy Synod Orders Inquiry, but Lists Enthronement of Iakovos Tomorrow | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/carlino-accused-of-smear-tactics-adams-charges-speaker-is-trying-to.html | CARLINO ACCUSED OF SMEAR TACTICS; Adams Charges Speaker is trying to 'Ruin' Him Fights Back | True | By Peter Kihssthe New York Times | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/kirsten-tour-on-again-delay-of-singers-visit-to-russia-called.html | KIRSTEN TOUR ON AGAIN; Delay of Singer's Visit to Russia Called Mistake | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/mississippi-paper-ends-publication.html | MISSISSIPPI PAPER ENDS PUBLICATION | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/security-national-director.html | Security National Director | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/3-navy-airmen-die-in-crash-in-florida.html | 3 NAVY AIRMEN DIE IN CRASH IN FLORIDA | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/ormandy-conducts-beethoven-concert.html | Ormandy Conducts Beethoven Concert | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/tennis-leaders-here-entertain-junior-players-from-38-nations.html | Tennis Leaders Here Entertain Junior Players From 38 Nations; Luncheon Culminates 12-Day Bus Tour of 76 Youngsters Who Competed for Orange Cup in Florida Savitt at Luncheon Historic Sites Visited | True | By Allison Danzig | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/west-stars-beat-east-150130-before-st-louis-basketball-crowd-of.html | West Stars Beat East, 150-130, Before St. Louis Basketball Crowd of 15,112; PETTIT IS CHOSEN BEST FOURTH TIME 10 All-Star Marks Topple as West Wins--Chamberlain Gets Record 42 Points In Again, Out Again East Leads Only Once | True | By Gordon S. White Jr. Special to the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/goa-to-be-opened-to-visitors.html | Goa to Be Opened to Visitors | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/vietnams-army-revising-tactics-isolated-outpost-a-symbol-of-peril.html | VIETNAM'S ARMY REVISING TACTICS; Isolated Outpost a Symbol of Peril of Static Warfare Defenses Strengthened Resettlement Urged | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/us-lines-names-director.html | U.S. Lines Names Director | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/dividend-news-commonwealth-oil-refining-elizabethtown-consolidated.html | DIVIDEND NEWS; Commonwealth Oil Refining Elizabethtown Consolidated Gas Fidelity Union Trust | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/food-news-tinned-fish-is-a-luxury.html | Food News: Tinned Fish Is a Luxury | True | By June Owen | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/factory-output-sets-a-new-high-december-index-up-a-point-to-115-of.html | FACTORY OUTPUT SETS A NEW HIGH; December Index Up a Point to 115% of 1957 Level, Reserve Board Notes GAINS ARE WIDESPREAD Autos, Furniture, TV Sets, Iron and Steel Among Products to Rise Increases Noted | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/wood-field-and-stream-an-ancient-craft-of-spartan-simplicity.html | Wood, Field and Stream; An Ancient Craft of Spartan Simplicity Attracts Fishermen at the Coliseum | True | By Oscar Godbout | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/white-plains-site-is-bought.html | White Plains Site Is Bought | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/riegel-buys-shares.html | Riegel Buys Shares | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/heating-oil-price-raised.html | Heating Oil Price Raised | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/twu-ratifies-transit-pacts.html | T.W.U. Ratifies Transit Pacts | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/a-bridge-across-the-atlantic.html | A Bridge Across the Atlantic | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/expoliceman-accused-charged-with-taking-2000-from-yonkers-pal-fund.html | EX-POLICEMAN ACCUSED; Charged With Taking $2,000 From Yonkers P.A.L. Fund | True | Special to The New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/fire-levels-college-building.html | Fire Levels College Building | True | | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-17 | 1962-01-17 | https://www.nytimes.com/1962/01/17/archives/knight-ill-quits-race-with-nixon-exgovernor-clears-road-for-former.html | KNIGHT, ILL, QUITS RACE WITH NIXON; Ex-Governor Clears Road for Former Vice President in Coast G.O.P. Primary KNIGHT, ILL, QUITS RACE WITH NIXON | True | By Gladwin Hill Special To the New York Times. | 1990-01-25 | RE0000469659 | RE0000469659 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/alpert-gets-delay-on-new-haven-plan.html | ALPERT GETS DELAY ON NEW HAVEN PLAN | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/arrests-alarm-indonesians.html | Arrests Alarm Indonesians | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/donald-hempstead-rca-engineer-52.html | DONALD HEMPSTEAD, R.C.A. ENGINEER, 52 | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/2-more-bob-hope-programs-are-scheduled-by-nbctv-repeat-of-montand.html | 2 More Bob Hope Programs Are Scheduled by N.B.C.-TV; Repeat of Montand Show Fairbanks to Star Weekly Series on Music Barnes to Be Questioned | True | By Val Adams | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/fbi-clue-reported-on-chicago-slaying.html | F.B.I. CLUE REPORTED ON CHICAGO SLAYING | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/new-british-council-backed.html | New British Council Backed | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/ford-calls-on-us-to-lower-tariffs-says-broader-powers-are-needed-by.html | FORD CALLS ON U.S. TO LOWER TARIFFS; Says Broader Powers Are Needed by President Warns on Costs | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/price-of-silver-is-cut-by-a-quartercent-here.html | Price of Silver Is Cut By a Quarter-Cent Here | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/money.html | Money | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/morgan-new-york-would-list-stock-bid-to-big-board-due-if-us-clears.html | MORGAN NEW YORK WOULD LIST STOCK; Bid to Big Board Due if U.S. Clears Holding Company Rank of New Concern Approval Predicted MORGAN NEW YORK WOULD LIST STOCK Marine Midland Trust Co. Royal State Bank Country Trust Co. First City National Southern National Bank | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/sales-manager-named-by-pepsicola-bottler.html | Sales Manager Named By Pepsi-Cola Bottler | True | Fablan Bachrach | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/penn-five-halts-st-josephs-6660-quakers-rally-tops-hawks-for-first.html | PENN FIVE HALTS ST. JOSEPH'S, 66-60; Quakers' Rally Tops Hawks for First Time Since 1946 | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/panam-talks-end-walkout-not-set-cole-says-jet-crew-issue-deadlocks.html | PANAM TALKS END; WALKOUT NOT SET; Cole Says Jet Crew Issue Deadlocks Bargaining 3 or 4 in Cockpit? | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/record-budget-of-218-million-slated-an-bergen-county-in-62-higher.html | Record Budget of 21.8 Million Slated an Bergen County in '62; Higher Costs Listed Winter Proves Costly | True | By John W. Slocum Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/carlino-accused-on-use-of-agents-lane-says-he-should-quit-sees.html | CARLINO ACCUSED ON USE OF AGENTS; Lane Says He Should Quit --Sees Inquiry Hampered Carlino Is Quoted | True | By Peter Kihss | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/finns-see-shift-to-right-in-vote-kekkonen-victory-expected-to.html | FINNS SEE SHIFT TO RIGHT IN VOTE; Kekkonen Victory Expected to Affect Parliament Re-Election No Surprise Leftists Enter Candidate | True | By Werner Wiskari Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/arie-bos-69-holder-of-billiard-titles.html | ARIE BOS, 69, HOLDER OF BILLIARD TITLES | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/waterskiing-stars-glitter-briefly-barbara-cooper-18-thought-she-was.html | Water-Skiing Stars Glitter Briefly; Barbara Cooper, 18, Thought She Was Through at 16 Women's Champion Jumped 95 Feet at Acapulco Competition Has Changed Jump Not Recognized | True | By John Corry | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/debenture-sale-planned.html | Debenture Sale Planned | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/new-group-to-build-big-store-project.html | NEW GROUP TO BUILD BIG STORE PROJECT | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/taxfree-french-island-gets-its-first-collector.html | Tax-Free French Island Gets Its First Collector | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/thomas-cahill-fiance-of-miss-susan-e-daly.html | Thomas Cahill Fiance Of Miss Susan E. Daly | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/ketcham-and-vehslage-first.html | Ketcham and Vehslage First | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/mrs-david-curwen-has-son.html | Mrs. David Curwen Has Son | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/mrs-harold-b-epstein.html | MRS. HAROLD B. EPSTEIN | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/saigon-is-losing-propaganda-war-us-aides-say-vietnam-reds-get.html | SAIGON IS LOSING PROPAGANDA WAR; U.S. Aides Say Vietnam Reds Get 'Closer to the People' Reds Put Stress on Peace Rural Policy Ineffective Few Radios Available | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/czech-study-shows-high-food-imports.html | CZECH STUDY SHOWS HIGH FOOD IMPORTS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/red-room-now-a-bright-fuchsia-in-redecoration-of-white-house-civil.html | Red Room Now a Bright Fuchsia In Redecoration of White House; Civil War Painting Music Stand on Display | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/elizabeth-budget-to-rise.html | Elizabeth Budget to Rise | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dog-owners-urged-to-unite-in-effort-to-check-abuses-abuses-are.html | Dog Owners Urged To Unite in Effort To Check Abuses; Abuses Are Listed Improvement Is Needed | True | By Walter R. Fletcher | 1990-01-25 | RE0000469664 | RE0000469664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/an-uneasy-military-1-mcnamaras-innovations-arouse-plea-for.html | An Uneasy Military--1; McNamara's Innovations Arouse Plea For Understanding 'Human' Leadership A Quick Mind Suffered Many Blows | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/peruvian-five-to-play-national-team-will-oppose-newark-state.html | PERUVIAN FIVE TO PLAY; National Team Will Oppose Newark State Saturday | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/phoebe-a-combes.html | PHOEBE A. COMBES | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/paris-maps-drive-on-salans-group-cabinet-discusses-plans-to.html | PARIS MAPS DRIVE ON SALAN'S GROUP; Cabinet Discusses Plans to Intensify Fight Against Extremists in Algeria Effect of a Cease-Fire FRENCH MAP DRIVE ON SALAN BACKERS He Supported Salan Government Vows Fight Blast Sets Off Clashes | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/sidelights-trade-financing-shows-climb-anniversary-dated-statistics.html | Sidelights; Trade Financing Shows Climb Anniversary-Dated Statistics A Look at Utilities Up and Over | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/vincent-m-clark-dead-retired-makeup-man-for-times-sunday-magazine.html | VINCENT M. CLARK DEAD; Retired Make-Up Man for Times Sunday Magazine | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/defense-decries-cairo-spy-trial-lawyers-challenge-courts-right-to.html | DEFENSE DECRIES CAIRO 'SPY' TRIAL; Lawyers Challenge Court's Right to Try Frenchmen Prosecutor Denies Immunity | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/rule-on-illegal-shift-in-football-is-revised-to-avoid-confusion.html | Rule on Illegal Shift in Football Is Revised to Avoid Confusion; N.C.A.A. Reduces Penalty to 5 Yards, Same as for Illegal Motion--Code on Substitutions Is Unchanged | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/tension-in-jakarta.html | Tension in Jakarta | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/church-head-will-not-quit.html | Church Head Will Not Quit | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/army-reorganization-contd.html | Army Reorganization (cont'd) | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/segregationist-to-run-alabama-covernorship-sought-by-birmingham.html | SEGREGATIONIST TO RUN; Alabama Covernorship Sought by Birmingham Police Head | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/talks-on-bizerte-gain-cordiality-reported-in-paris-parley-on-bases.html | TALKS ON BIZERTE GAIN; Cordiality Reported in Paris Parley on Base's Future | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/con-ed-plan-wins-support-of-p-sc-25million-proposal-aimed-at.html | CON ED PLAN WINS SUPPORT OF P.S.C.; 25-Million Proposal Aimed at Averting Blackout CON ED PLAN WINS SUPPORT OF P.S.C | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/delaware-barrel-offering.html | Delaware Barrel Offering | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/gift-will-launch-new-sloop-class-cornelius-shields-sr-donation-will.html | Gift Will Launch New Sloop Class; Cornelius Shields Sr. Donation Will Aid 2 Maritime Schools Twelve One-Designs to Spur Competition on Many Levels Posthumous Award Made | True | By John Rendel | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dorothy-caroe-and-a-banker-plan-marriage-she-becomes-engaged-to.html | Dorothy Caroe And a Banker Plan Marriage; She Becomes Engaged to Harry Wooten Jr. --March Nuptials Krieto--Lindemann Moody--Avallone | True | Alessio de Paola | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/central-will-issue-unrestricted-ticket-at-a-reduced-cost.html | Central Will Issue Unrestricted Ticket At a Reduced Cost | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/teaching-device-growing-rapidly-industry-expanding-so-fast-experts.html | TEACHING DEVICE GROWING RAPIDLY; Industry Expanding So Fast Experts Are Left Lagging Wide Range of Makers Effectiveness Studied | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/kips-bay-group-marks-47th-year-at-dinner-dance-plaza-ballroom-scene.html | Kips Bay Group Marks 47th Year At Dinner Dance; Plaza Ballroom Scene of 10th Annual Fete For Boys Club | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/list-of-days-contributions.html | List of Day's Contributions | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/panama-strikers-urged-to-return-dockers-told-they-face-loss-of-us.html | PANAMA STRIKERS URGED TO RETURN; Dockers Told They Face Loss of U.S. Employment | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/setauket-votes-today-on-a-woodland-school.html | Setauket Votes Today On a Woodland School | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/post-five-wins-8866-beats-new-paltz-state-for-10th-victory-in-12.html | POST FIVE WINS, 88-66; Beats New Paltz State for 10th Victory in 12 Games | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/balance-sheet-on-gavin-some-praise-diligence-of-envoy-to-paris-but.html | Balance Sheet on Gavin; Some Praise Diligence of Envoy to Paris But Others Call Him Amateur Diplomat On the Debit Side Times Have Changed Learns About France | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/oil-search-spurred-in-east-us-humble-exploring-in-area-where-its-in.html | Oil Search Spurred in East U.S.; Humble Exploring in Area Where Its Industry Began Leases Are Signed in Four States--Gas. a Major Goal OIL EXPLORATION SPURRED IN EAST | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/seton-hall-10096-victor.html | Seton Hall 100-96 Victor | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/fair-housing-issue-hits-pleasantville.html | FAIR HOUSING ISSUE HITS PLEASANTVILLE | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/mcarthy-for-bill-on-du-pont-gm-tax.html | M'CARTHY FOR BILL ON DU PONT G.M. TAX | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/screen-desert-patrolbritish-war-drama-is-at-local-theatres-the-cast.html | Screen: "Desert Patrol'British War Drama Is at Local Theatres The Cast | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dorothy-kirsten-in-moscow.html | Dorothy Kirsten in Moscow | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/argentine-units-assailed-by-jews-us-organization-charges.html | ARGENTINE UNITS ASSAILED BY JEWS; U.S. Organization Charges Anti-Semitic Vandalism Censure by Vatican Reported Organizations Listed | True | By Gladwin Hill Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/gromyko-gloomy-on-berlin-talks-hints-they-are-not-fruitful-at-their.html | GROMYKO GLOOMY ON BERLIN TALKS; Hints They Are Not Fruitful at Their Present Pace Macmillan Visit Denied Ulbricht Is Cautious | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/fort-dix-commandant-named.html | Fort Dix Commandant Named | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/moves-irregular-in-cotton-prices-futures-are-9-off-to-2-up.html | MOVES IRREGULAR IN COTTON PRICES; Futures Are 9 Off to 2 Up-- Liverpool Market Steady | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/hialeah-entries.html | Hialeah Entries | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/chart-of-poinciana-handicap.html | Chart of Poinciana Handicap | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/burglars-use-radio-police-say-lookout-employed-walkietalkie-system.html | BURGLARS USE RADIO, Police Say Lookout Employed Walkie-Talkie System | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/un-group-backs-vote-rights.html | U.N. Group Backs Vote Rights | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/mrs-streit-cards-76-toronto-player-wins-medal-in-doherty-amateur.html | MRS. STREIT CARDS 76; Toronto Player Wins Medal in Doherty Amateur Golf | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/grand-jury-begins-hearing-on-us-reds.html | GRAND JURY BEGINS HEARING ON U.S. REDS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/big-retail-group-is-now-in-black-graysonrobinson-meeting-hears-of.html | BIG RETAIL GROUP IS 'NOW IN BLACK'; Grayson-Robinson Meeting Hears of Strong Upturn ED SCHUSTER & CO. | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/city-opera-plans-2-new-offerings-spring-season-will-include.html | CITY OPERA PLANS 2 NEW OFFERINGS; Spring Season Will Include Ellstein and Britten Works | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/art-society-leases-space.html | Art Society Leases Space | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/jeremiah-wood-gop-leader-85-exlieutenant-governor-is-deadactive-in.html | JEREMIAH WOOD, G.O.P. LEADER, 85; Ex-Lieutenant Governor Is Dead--Active in Nassau | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/new-trinidad-editor-named.html | New Trinidad Editor Named | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/warsaw-marks-1945-liberation-rebuilding-ever-since-city-still-has-a.html | WARSAW MARKS 1945 LIBERATION; Rebuilding Ever Since, City Still Has a Big Job Ahead Job Far From Complete Sections Rebuilt Crowding a Problem | True | By Arthur J. Olsen Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/home-tour-will-assist-denver-childrens-unit.html | Home Tour Will Assist Denver Children's Unit | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/lakers-vanquish-knicks-129-to-121-west-records-63-points-warriors.html | LAKERS VANQUISH KNICKS, 129 TO 121; West Records 63 Points--Warriors, Celtics Score 62 For Chamberlain | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/10-more-held-in-sitin-but-16-arrested-in-chicago-earlier-are.html | 10 MORE HELD IN SIT-IN; But 16 Arrested in Chicago Earlier Are Dismissed | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/x15-flown-in-test-of-control-system.html | X-15 FLOWN IN TEST OF CONTROL SYSTEM | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/arthur-lowy.html | ARTHUR LOWY | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/ribicoff-is-backed-in-senate-contest.html | RIBICOFF IS BACKED IN SENATE CONTEST | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/bonds-results-of-us-financing-depress-the-longterm-governments.html | Bonds: Results of U.S. Financing Depress the Long-Term Governments; REACTION COMES IN 'MOONLIGHTING' Related Issues Fall After the Close--Next Offering of Treasury Is Eyed After-Close Reaction Next Financing Eyed Corporates Are Slow | True | By Paul Heffernan | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/economic-message-due-goes-to-congress-saturday-will-be-known-monday.html | ECONOMIC MESSAGE DUE; Goes to Congress Saturday-- Will Be Known Monday | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/seven-are-injured-in-times-sq-crash.html | SEVEN ARE INJURED IN TIMES SQ. CRASH | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/army-sets-back-williams-7258-takes-22d-in-row-on-home-courtpurple.html | ARMY SETS BACK WILLIAMS, 72-58; Takes 22d in Row on Home Court--Purple Six Wins Navy Wins in Overtime | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/gi-submits-to-shots-changes-mind-on-inoculations-after-stay-in.html | G.I. SUBMITS TO 'SHOTS'; Changes Mind on Inoculations After Stay in Stockade | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/party-to-precede-gershwin-concert.html | Party to Precede Gershwin Concert | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/silversonsloan.html | Silverson--Sloan | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/us-army-clarifies-tank-move-in-berlin.html | U.S. ARMY CLARIFIES TANK MOVE IN BERLIN | True | Special th the new York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/de-gaulle-answers-kennedys-letter.html | DE GAULLE ANSWERS KENNEDY'S LETTER | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/music-james-mathis-pianist-makes-debut-at-carnegie-hall.html | Music: James Mathis; Pianist Makes Debut at Carnegie Hall | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/power-production-reaches-new-peak.html | POWER PRODUCTION REACHES NEW PEAK | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/two-edmonton-skaters-fined.html | Two Edmonton Skaters Fined | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/gentle-thread-weaves-through-italian-styles.html | Gentle Thread Weaves Through Italian Styles | True | By Patricia Peterson Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/college-and-school-scores.html | College and School Scores | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/ivy-basketball-league.html | IVY BASKETBALL LEAGUE | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/extortion-charges-denied-by-captain.html | EXTORTION CHARGES DENIED BY CAPTAIN | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/un-chief-urges-new-guinea-talk-thant-appeals-to-sukarno-and-dutch.html | U.N. CHIEF URGES NEW GUINEA TALK; Thant Appeals to Sukarno and Dutch Premier for Restraint in Dispute Consultations Under Way U.N. Chief Appeals to Sukarno And Dutch Premier for Talks U.S. Welcomes Proposal | True | By Thomas Buckley Special To The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/church-fights-hanging-anglican-leaders-call-for-end-of-death.html | CHURCH FIGHTS HANGING; Anglican Leaders Call for End of Death Penalty. | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/un-postal-unit-gets-award.html | U.N. Postal Unit Gets Award | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/240-million-in-dividends-due-on-gi-insurance.html | 240 Million in Dividends Due on G.I. Insurance | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/hopes-dim-at-geneva.html | Hopes Dim at Geneva | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/sir-shenton-thomas-82-dead-exmalay-high-commissioner-straits.html | Sir Shenton Thomas, 82, Dead; Ex-Malay High Commissioner; Straits Settlements Governor When Singapore Fell--Interned for 3 Years Rallied His People | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/rail-workers-assured-2-lines-say-plans-to-merge-leave-time-for-job.html | RAIL WORKERS ASSURED; 2 Lines Say Plans to Merge Leave Time for Job Talks | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/ramblers-pace-field-sweep-3-places-in-compact-car-economy-trials.html | RAMBLERS PACE FIELD; Sweep 3 Places in Compact Car Economy Trials | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/rights-official-quits-notre-dame-law-dean-calls-indiana-rule-too.html | RIGHTS OFFICIAL QUITS; Notre Dame Law Dean Calls Indiana Rule Too Weak | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/bar-sets-up-a-fund-on-public-education.html | BAR SETS UP A FUND ON PUBLIC EDUCATION | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/in-the-nation-the-hopeful-progress-in-the-congo-similar-goals.html | In The Nation; The Hopeful Progress in the Congo Similar Goals Setback for U.N. Reluctant U.S. Stand | True | By Arthur Krock | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/school-action-set-on-lack-of-books-panel-is-told-some-pupils-must.html | SCHOOL ACTION SET ON LACK OF BOOKS; Panel Is Told Some Pupils Must Buy Own Texts Criticism Mitigated Details of Complaint | True | By Gene Currivan | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/miss-madeline-adler-fiancee-of-student.html | Miss Madeline Adler Fiancee of Student | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/treasury-considering-new-education-bond.html | Treasury Considering New Education Bond | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/milk-parley-to-hear-kennedy.html | Milk Parley to Hear Kennedy | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/the-dominican-coup.html | The Dominican Coup | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/school-aid-line-of-action.html | School Aid: Line of Action | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/expoliceman-freed-in-death.html | Ex-Policeman Freed in Death | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/beach-club-is-bought-el-patio-at-atlantic-beach-in-1000000-deal.html | BEACH CLUB IS BOUGHT; El Patio at Atlantic Beach in $1,000,000 Deal | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/guatemala-plans-talks-with-britain.html | GUATEMALA PLANS TALKS WITH BRITAIN | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/louria-newman-gain-advance-to-quarterfinals-of-squash-racquets.html | LOURIA, NEWMAN GAIN; Advance to Quarter-Finals of Squash Racquets Tourney | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/us-gets-grant-to-train-aides-ford-fund-gives-25-million-to-send.html | U.S. GETS GRANT TO TRAIN AIDES; Ford Fund Gives 2.5 Million to Send Them to College Formed in 1934 Agency-Wide Opportunities | True | By Farnsworth Fowle | 1990-01-25 | RE0000469664 | RE0000469664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/pravda-attacks-molotoy-as-foe-of-coexistence-criticism-of-his.html | PRAVDA ATTACKS MOLOTOY AS FOE OF COEXISTENCE; Criticism of His 'Dogmatic Attitude Is Also Believed Aimed at Red China Molotov's Status Unclear Stalinist Role Denounced PRAVDA ASSAILS MOLOTOV'S STAND | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/fire-destroys-upstate-inn.html | Fire Destroys Upstate Inn | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/title-company-officer-named-chief-counsel.html | Title Company Officer Named Chief Counsel | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/school-football-study-sought.html | School Football Study Sought | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/population-is-growing-faster-than-expected.html | Population Is Growing Faster Than Expected | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/admirals-voyage-victor-in-stakes-colt-beats-private-world-by.html | ADMIRAL'S VOYAGE VICTOR IN STAKES; Colt Beats Private World by Half-Length at Santa Anita | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/mother-courage-to-be-staged-here-cheryl-crawford-to-present-brecht.html | 'MOTHER COURAGE' TO BE STAGED HERE; Cheryl Crawford to Present Brecht Drama Next Season To Inspect 'Andorra' Living Theatre to Go Abroad 'Comedy Quartet' Planned | True | By Sam Zolotow | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/jose-chapiro-is-dead-at-68-wrote-for-european-papers.html | Jose Chapiro Is Dead at 68; Wrote for European Papers | True | Lotte Jacobi | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/booksauthors-victorias-private-life-a-picaresque-hero-edith-wharton.html | Books--Authors; Victoria's Private Life A Picaresque Hero Edith Wharton Centennial East Side Slum Story | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/us-to-give-greece-30-million.html | U.S. to Give Greece 30 Million | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/gubner-to-meet-obrien-in-garden-shotput-stars-paired-for-millrose.html | GUBNER TO MEET O'BRIEN IN GARDEN; Shot-Put Stars Paired for Millrose Games Feb. 2 | True | By William J. Briordy | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/10-work-week-cut-for-study-is-advised.html | 10% WORK WEEK CUT FOR STUDY IS ADVISED | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/exhibition-opened-by-audubon-artists.html | EXHIBITION OPENED BY AUDUBON ARTISTS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/moran-names-director.html | Moran Names Director | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/yankees-are-rated-top-team-of-pros.html | YANKEES ARE RATED TOP TEAM OF PROS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/nigeria-bids-un-condemn-lisbon-censure-on-angola-is-urged-despite.html | NIGERIA BIDS U.N. CONDEMN LISBON; Censure on Angola Is Urged Despite Threat to Quit Condemnation is Uncertain | True | By Thomas J.h. Hamilton Special To The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/theatre-love-and-hate-cantilevered-terrace-at-the-41st-street-the.html | Theatre: Love and Hate; 'Cantilevered Terrace' at the 41st Street The Cast | True | By Howard Taubman | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/gifts-to-neediest-surpass-record-14605-donation-exceed-60.html | GIFTS TO NEEDIEST SURPASS RECORD; 14,605 Donations Exceed '60 Mark--Times Workers Honor Mr. and Mrs. Ochs FUND REACHES $558,225 Woman in a Home for Aged Sends Her 18th Donation --P.S. 113 Aids Appeal... Driver Prompts Gift Silver Contributes $50 | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/charles-a-haas.html | CHARLES A. HAAS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/pakistani-art-praised-john-rockefeller-in-lahore-sees-appreciation.html | PAKISTANI ART PRAISED; John Rockefeller, in Lahore, Sees Appreciation Growing | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/chevy-chase-club-denies-restriction.html | CHEVY CHASE CLUB DENIES RESTRICTION | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/sports-of-the-times-the-reluctant-scorer-easy-does-it-pleasant.html | Sports of the Times; The Reluctant Scorer Easy Does It Pleasant Lesson Power of Persuasion | True | By Arthur Daley | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/school-has-2-fires-in-3-days.html | School Has 2 Fires in 3 Days | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/adenauer-to-visit-berlin.html | Adenauer to Visit Berlin | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/victim-takes-11-icy-dips-in-safety-demonstration.html | 'Victim' Takes 11 Icy Dips in Safety Demonstration | True | By John C. Devlinthe New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/300-game-sparks-detroit.html | 300 Game Sparks Detroit | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/4-officials-of-gm-freed-in-trust-case.html | 4 OFFICIALS OF G.M. FREED IN TRUST CASE | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/american-board-hires-law-firm-for-study-of-possible-discipline.html | American Board Hires Law Firm For Study of Possible Discipline | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/mrs-scheinman-has-son.html | Mrs. Scheinman Has Son | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/citys-air-raid-sirens-will-be-tested-today.html | City's Air Raid Sirens Will Be Tested Today | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Week-End | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/business-records-assignment.html | BUSINESS RECORDS; ASSIGNMENT | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/benefits-sought-for-farm-labor-cabinet-committee-urges-rights-for.html | BENEFITS SOUGHT FOR FARM LABOR; Cabinet Committee Urges Rights for Migrants Committee Members | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/german-ire-stirred-by-joke-on-tv-fans.html | GERMAN IRE STIRRED BY JOKE ON TV FANS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/domestic-sugar-traded-actively-futures-are-strong-in-wake-of.html | DOMESTIC SUGAR TRADED ACTIVELY; Futures Are Strong in Wake of Dominion Upheaval Sugar Quota in Question | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/students-editorial-against-patriotism-scored-by-legion.html | Student's Editorial Against Patriotism Scored by Legion | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/austrian-girl-wins-skiing-as-us-aces-trail-silver-jug-goes-to-erika.html | Austrian Girl Wins Skiing as U.S. Aces Trail; SILVER JUG GOES TO ERIKA NETZER Joan Hannah Ties for 7th in Bad Gastein Downhill Race--Jean Saubert 15th Tune-Up for World Event Course Called 'Exhausting' | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/vessel-freed-from-reef-is-towed-into-harbor-here.html | Vessel, Freed From Reef, Is Towed Into Harbor Here | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/5-li-schools-close-scarlet-fever-outbreak-hits-connetquot-district.html | 5 L.I. SCHOOLS CLOSE; Scarlet Fever Outbreak Hits Connetquot District | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/anne-flynn-affianced.html | Anne Flynn Affianced | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/advertising-overseas-government-controls-growing-restrictions-mount.html | Advertising Overseas Government Controls Growing Restrictions Mount Approval of Claims Curbs on Cosmetics Cigars for Ladies People Accounts Addenda | True | By Peter Bart | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/us-highway-deaths-show-a-drop-in-year.html | U.S. HIGHWAY DEATHS SHOW A DROP IN YEAR | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/fight-intensifies-over-courtaulds-imperial-chemical-increases-share.html | FIGHT INTENSIFIES OVER COURTAULDS; Imperial Chemical Increases Share Exchange Offer in British Battle BY PASSES THE BOARD New Bid Is Made Directly to Stockholders as Merger Talks End in Failure The First Bid FIGHT INTENSIFIES OVER COURTAULDS | True | By Thomas P. Ronan Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/two-coast-dailies-are-consolidated.html | TWO COAST DAILIES ARE CONSOLIDATED | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/jersey-applies-for-tv-fcc-is-urged-to-assign-channel-14-to-newark.html | JERSEY APPLIES FOR TV; F.C.C. Is Urged to Assign Channel 14 to Newark | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/bologna-10-soccer-victor.html | Bologna 1-0 Soccer Victor | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/yonkers-raceway-trio-to-seek-talent-abroad.html | Yonkers Raceway Trio To Seek Talent Abroad | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/jofre-is-favored-in-caldwell-bout-bantamweight-title-will-be.html | JOFRE IS FAVORED IN CALDWELL BOUT; Bantamweight Title Will Be Decided in Brazil Tonight | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/world-bank-names-sudanese.html | World Bank Names Sudanese | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/leesona-elects-unit-chief.html | Leesona Elects Unit Chief | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/leafs-send-rangers-to-sixth-loss-in-row-with-four-goals-in-third.html | Leafs Send Rangers to Sixth Loss in Row With Four Goals in Third Period; MAHOVLICH STARS IN 4-TO-2 CONTEST Leafs 2 Goals in Rally Help Beat Rangers in Toronto -- Canadiens Win, 7-3 Good Night for Goalies Hall Plays No. 500 | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/blockfront-deal-made-on-6th-ave-site-assembled-at-vandam-st-for.html | BLOCKFRONT DEAL MADE ON 6TH AVE.; Site Assembled at Vandam St. for 16-Story House Beaver St. Parcel Sold Deal on W. 45th St. | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/miss-edith-hoisington-to-be-married-in-april.html | Miss Edith Hoisington To Be Married in April | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/us-is-considering-pressure-to-oust-dominican-junta-weighs-new.html | U.S. IS CONSIDERING PRESSURE TO OUST DOMINICAN JUNTA; Weighs New Economic and Political Moves as Result of Regime's Removal RUSK IS 'DISAPPOINTED' Withdrawal of Recognition Studied--Sugar 'Windfall' Quota May Be Barred Reversal Is Sought DOMINICAN STEPS WEIGHED BY U.S. U.S. Issues Statement Street Fighting Erupts | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/psychiatry-units-criticized-here-report-stresses-inadequacy-of.html | PSYCHIATRY UNITS CRITICIZED HERE; Report Stresses Inadequacy of Bellevue and Kings Unnecessary Costs | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/edward-mullen.html | EDWARD MULLEN | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/unusually-cold-weather-causes-sharp-decline-in-us-oil-stocks-fuel.html | Unusually Cold Weather Causes Sharp Decline in U.S. Oil Stocks; FUEL OIL SUPPLIES DECLINE SHARPLY | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/atlas-fired-over-pacific.html | Atlas Fired Over Pacific | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/125-cafe-wage-asked-state-board-proposal-would-affect-200000.html | $1.25 CAFE WAGE ASKED; State Board Proposal Would Affect 200,000 Workers | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dividend-news-american-home-assurance-republic-national-central.html | DIVIDEND NEWS; American Home Assurance Republic National Central & South West Corp. | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/bengurion-pleads-for-end-of-strike.html | BEN-GURION PLEADS FOR END OF STRIKE | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/george-isom-mason.html | GEORGE ISOM MASON | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/boris-la-boux-68-dies-instructor-of-horsemanship-fought-against.html | BORIS LA BOUX, 68, DIES; Instructor of Horsemanship Fought Against Bolshevics | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/city-to-broaden-its-hiring-drive-outoftown-recruiting-to-be.html | CITY TO BROADEN ITS HIRING DRIVE; Out-of-Town Recruiting to Be Extended From Police to Other Departments More Funds Requested | True | By Charles G. Bennett | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/pentagon-declassifies-telephone-directory.html | Pentagon Declassifies Telephone Directory | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dinner-here-honors-foreign-net-stars.html | DINNER HERE HONORS FOREIGN NET STARS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/celanese-in-german-plastics-deal.html | Celanese in German Plastics Deal | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/wagner-five-beats-drexel-tech-7858.html | WAGNER FIVE BEATS DREXEL TECH, 78-58 | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/grain-tank-explodes.html | Grain Tank Explodes | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/romney-buildup-is-laid-to-press.html | ROMNEY 'BUILD-UP' IS LAID TO PRESS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/blades-top-ducks-42-vinette-gets-both-goals-for-long-island-sextet.html | BLADES TOP DUCKS, 4-2; Vinette Gets Both Goals for Long Island Sextet | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/sauna-salons-gaining-favor-as-beauty-aids-days-for-each-sauna-for.html | Sauna Salons Gaining Favor as Beauty Aids; Days for Each Sauna for Home Use | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/buying-selective-on-london-board-price-changes-irregular-index.html | BUYING SELECTIVE ON LONDON BOARD; Price Changes Irregular-- Index Gains 0.3 Point MILAN AMSTERDAM FRANKFURT PARIS ZURICH | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/boots-hoods-and-gloves-ready-for-winter-storms-hats-and-hoods.html | Boots, Hoods and Gloves Ready for Winter Storms; BOOTS HATS AND HOODS GLOVES | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/castro-loss-indicated-refugees-reports-say-only-third-of-cubans.html | CASTRO LOSS INDICATED; Refugees' Reports Say Only Third of Cubans Back Him | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/laos-princes-aloof-to-geneva-meetings.html | LAOS PRINCES ALOOF TO GENEVA MEETINGS | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/armstrong-terminates-cutting-of-cork-here.html | Armstrong Terminates Cutting of Cork Here | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/westchester-names-park-official.html | Westchester Names Park Official | True | Pach Bros. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/how-to-puree.html | How to Puree | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/bremen-team-plays-1-1-tie.html | Bremen Team Plays 1-1 Tie | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/state-group-acts-to-combat-smut-5-bills-would-establish-new-weapons.html | STATE GROUP ACTS TO COMBAT SMUT; 5 Bills Would Establish New Weapons to Curb Sales Court Rulings Attacked ALBANY REHABILITATION CAPITAL PUNISHMENT | True | By Laymhond Robinson Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/exchange-suspends-hydromatics-trade.html | EXCHANGE SUSPENDS HYDROMATICS TRADE | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/majors-win-11195-from-tapers-five.html | MAJORS WIN, 111-95, FROM TAPERS' FIVE | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/race-data-challenged-lawyer-protests-use-in-city-school-medical.html | RACE DATA CHALLENGED; Lawyer Protests Use in City School Medical Records | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/nova-scotia-bank-here-chooses-new-director.html | Nova Scotia Bank Here Chooses New Director | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/pakistan-gets-aid-lowinterest-7500000-loan-to-help-local-industries.html | PAKISTAN GETS AID; Low-Interest $7,500,000 Loan to Help Local Industries | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/smallpox-warning-given-to-travelers.html | SMALLPOX WARNING GIVEN TO TRAVELERS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/culture-continuity-forecast-for-jews.html | CULTURE CONTINUITY FORECAST FOR JEWS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/trade-center-plan-is-hailed-by-tobin.html | TRADE CENTER PLAN IS HAILED BY TOBIN | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/head-of-li-school-challenges-board.html | HEAD OF L.I. SCHOOL CHALLENGES BOARD | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/party-to-aid-camp-ibg.html | Party to Aid Camp IBG | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/subway-was-never-like-thisand-wont-be-again-champagne-hour-flat-on.html | Subway Was Never Like This--And Won't Be Again; CHAMPAGNE HOUR FLAT ON SUBWAY Carpeted Cars Echo to Cries of Jammed-In Guests Public Locked Out | True | By Nan Robertsonthe New York Times | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/books-of-the-times-status-sleeping-on-red-square-spy-of-fair-value.html | Books of The Times; Status Sleeping on Red Square Spy of Fair Value | True | By Charles Poore | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/bus-fares-to-rise-in-queens-nassau.html | BUS FARES TO RISE IN QUEENS, NASSAU | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/transport-news-price-of-tankers-american-export-said-to-pay.html | TRANSPORT NEWS; PRICE OF TANKERS; American Export Said to Pay $42,000,000 for Five New Hanseatic Master | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/hughes-of-new-jersey.html | Hughes of New Jersey | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/miss-nora-mitchell-engaged-to-john-lr-sanborn-of-army.html | Miss Nora Mitchell Engaged To John L.R. Sanborn of Army | True | Bradford Bachrach | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/un-says-troops-of-congo-slew-20-witness-describes-murder-of-priests.html | U.N. SAYS TROOPS OF CONGO SLEW 20; Witness Describes Murder of Priests in Katanga Victims Said to Be Belgian Civilians Machine-Gunned Earlier Report Corrected Children Saw Slayings Pope Voices Grief at Slayings Britain Weighs Travel Curb Thant Expresses Concern | True | By David Halberstam Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/snider-signs-dodger-pact.html | Snider Signs Dodger Pact | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/louis-sherry-adds-to-board.html | Louis Sherry Adds to Board | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dr-paul-stein.html | DR. PAUL STEIN | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/press-ball-lists-committee-aides-for-plaza-fete-march-6-event-to.html | Press Ball Lists Committee Aides For Plaza Fete; March 6 Event to Aid Community Service Unit and UNICEF | True | Will Weissberg | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/rules-group-to-meet-house-group-to-consider-bill-asked-by-president.html | RULES GROUP TO MEET; House Group to Consider Bill Asked by President | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/town-hall-debut-for-a-new-group-amor-artis-orchestra-and-chorus.html | TOWN HALL DEBUT FOR A NEW GROUP; Amor Artis Orchestra and Chorus Offer Concert | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/comdr-charles-howitz.html | COMDR. CHARLES HOWITZ | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/mansfield-tire-buys-2-concerns-minute-man-ventures-are-acquired-in.html | MANSFIELD TIRE BUYS 2 CONCERNS; Minute Man Ventures Are Acquired in Stock Deal Brown Shoe Co. | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/aidememoire-reported.html | Aide-Memoire Reported | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/corn-futures-dip-to-season-lows-options-fall-to-78-cent-a-bushel-in.html | CORN FUTURES DIP TO SEASON LOWS; Options Fall to 7-8 Cent a Bushel in Slow Dealings | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/seoul-asks-more-us-aid.html | Seoul Asks More U.S. Aid | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/indian-rally-falls-short.html | Indian Rally Falls Short | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/ceremony-in-senate-eulogizes-bridges.html | CEREMONY IN SENATE EULOGIZES BRIDGES | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/van-doren-pleads-guilty-is-freed-van-doren-and-9-freed-by-court.html | Van Doren Pleads Guilty; Is Freed; VAN DOREN AND 9 FREED BY COURT Justice Notes Humiliation Defendants Nervous Perjury Sentences Are Suspended | True | By Alfred E. Clark the New York Times | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/stocks-decline-average-off-378-industrial-component-has-biggest.html | STOCKS DECLINE; AVERAGE OFF 3.78; Industrial Component Has Biggest Fall Since Oct. 23 -Volume Increases ANALYSTS ARE GLOOMY Investors Held Unsettled Over Profit Realizing by Institutions Turnover Rises STOCKS DECLINE; AVERAGE OFF 3.78 Brunswick Most Active South Puerto Rico Off Gray-son-Robinson Off American Exchange | True | By Burton Crane | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/federal-employes-given-union-rights.html | FEDERAL EMPLOYES GIVEN UNION RIGHTS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/democrats-face-fight-on-proxies-west-siders-organizing-for.html | DEMOCRATS FACE FIGHT ON PROXIES; West Siders Organizing for Committee Parley Tonight | True | By Clayton Knowles | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/top-store-chains-show-a-39-gain-in-sales-for-1961-early-easter.html | Top Store Chains Show a 3.9 % Gain In Sales for 1961; Early Easter Noted SALES RISE 3.9% AT CHAIN STORES | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/sheraton-gets-motel-here.html | Sheraton Gets Motel Here | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dr-arthur-stein-84-gynecologist-here.html | DR. ARTHUR STEIN, 84, GYNECOLOGIST HERE | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/contract-bridge-technicality-prevents-us-pair-titlist-from-playing.html | Contract Bridge; Technicality Prevents U.S. Pair Titlist From Playing in Cannes Tourney | True | By Albert H. Morehead | | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/tax-by-school-board-opposed-by-rubin-school-board-tax-opposed-by.html | Tax by School Board Opposed by Rubin; SCHOOL BOARD TAX OPPOSED BY RUBIN Delay on Bill Likely Senator Brydges Stricken | True | By Warren Weaver Jr. Special To the New York Times. | | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/kennedy-spurs-campaign-for-wider-tariff-powers-republicans-wont.html | Kennedy Spurs Campaign For Wider Tariff Powers; Republicans Won't Sign KENNEDY PRESSES FOR TARIFF POWER Reports to Subcommittee Proposals Outlined | True | By John D. Morris Special To the New York Times. | | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/baruch-park-approved-planners-act-to-put-east-side-gift-site-on-the.html | BARUCH PARK APPROVED; Planners Act to Put East Side Gift Site on the City Map | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/ideological-expert-leonid-fedorovich-ilyichev-supplies-marxist.html | Ideological Expert; Leonid Fedorovich Ilyichev Supplies Marxist Quotes Evolved Line on Stalinism | True | Special To The New York Times.Sovfoto | | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/jobrights-plan-pushed-by-javits-he-says-party-must-press-kennedy-on.html | JOB-RIGHTS PLAN PUSHED BY JAVITS; He Says Party Must Press Kennedy on Pledges Stresses Role of Congress | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/library-day-a-new-ritual-for-suburbs-weekend-fare-20-per-cent.html | Library Day A New Ritual For Suburbs; Week-end Fare 20 Per Cent Increase | True | By Phyllis Ehrlich | | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/2000000th-boat-show-visitor-is-landlubber-attendance-milestone-for.html | 2,000,000th Boat Show Visitor Is Landlubber; Attendance Milestone for Coliseum Events Reached Management Gives Sailboat to Man From New Jersey Chris-Craft to Expand Uhl to Build Marina | True | By Clarence E. Lovejoy | | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/quantico-sinks-nyac-cleary-and-mealy-pace-marine-five-to-9172.html | QUANTICO SINKS N.Y.A.C.; Cleary and Mealy Pace Marine Five to 91-72 Triumph | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/grand-canyon-bill-backed.html | Grand Canyon Bill Backed | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/buckley-resists-ouster-by-mayor-challenges-him-to-battle-for.html | BUCKLEY RESISTS OUSTER BY MAYOR; Challenges Him to Battle, for Control of the Bronx Party Organization Meeting Is Set Irked Buckley Challenges Mayor To Battle for Control of Bronx | True | By Leo Egan | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/aec-gives-77000-for-neutrino-hunt.html | A.E.C. GIVES $77,000 FOR NEUTRINO HUNT | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/concert-is-planned-by-turkish-league.html | Concert Is Planned By Turkish League | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/macmillan-and-fanfani-end-talks.html | Macmillan and Fanfani End Talks | True | Special To The New York Times. | | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/neale-will-be-honored-here.html | Neale Will Be Honored Here | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/hartwick-five-downs-ithaca.html | Hartwick Five Downs Ithaca | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/music-in-the-air-at-the-pierre-hourlong-version-of-the-songfilled.html | 'Music in the Air' at the Pierre; Hour-Long Version of the Song-Filled Show in Debut Spirit of 1932 Kern and Hammerstein Work Recaptured | True | By Milton Esterow | | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/brazil-to-buy-argentine-wheat.html | Brazil to Buy Argentine Wheat | True | Special To The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/ski-belt-just-like-magic-carpet-conveyor-expected-to-handle-1600.html | Ski Belt Just Like Magic Carpet; Conveyor Expected to Handle 1,600 Riders an Hour Estimates Seen High Ice Cream Gives Clue Short Schusses | True | By Michael Strauss Special To the New York Times.jack Kenward | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/pitt-five-defeats-columbia-7766-harvard-7672-victor-over-dartmouth.html | Pitt Five Defeats Columbia, 77-66; Harvard 76-72 Victor Over Dartmouth; EARLY DRIVE AIDS PANTHER TRIUMPH Generalovich Gets 29 Points as Pitt Beats Columbia-- Deering Paces Harvard Loss Is Lions' Tenth | True | By Lincoln A. Werden | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/barons-son-weds-mafalda-chanler.html | Baron's Son Weds Mafalda Chanler | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/bethlehem-steel-to-build-a-mill-to-make-lightweight-tin-plate-36.html | Bethlehem Steel to Build a Mill To Make Lightweight Tin Plate.; 36 Million Expansion to Be Completed in 3d Quarter at Maryland Plant | True | Hesselbein Studios | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/billion-in-bonds-sold-fast-by-us-1619000000-of-new-4-treasury-issue.html | BILLION IN BONDS SOLD FAST BY U.S.; $1,619,000,000 of New 4% Treasury Issue Bid For | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/electronics-concern-elects-divisional-head.html | Electronics Concern Elects Divisional Head | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/marchitto-testifies-on-crime-after-19-months-of-evasion.html | Marchitto Testifies on Crime After 19 Months of Evasion | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/long-ownership-on-east-side-ends-jenkins-property-at-37th-and.html | LONG OWNERSHIP ON EAST SIDE ENDS; Jenkins Property at 37th and Madison Is Sold | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/thant-pledges-gizengas-safety-in-un-message-to-the-congo.html | Thant Pledges Gizenga's Safety In U.N. Message to the Congo | True | Special To The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/wall-st-deal-closed-group-formed-by-glickman-gets-35story-building.html | WALL ST. DEAL CLOSED; Group Formed by Glickman Gets 35-Story Building | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/output-gains-hold-for-durable-goods-gains-continue-indurable-goods.html | Output Gains Hold For Durable Goods; GAINS CONTINUE INDURABLE GOODS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/paris-backs-common-market.html | Paris Backs Common Market | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/un-urged-to-act-on-jews-in-soviet-orthodox-rabbis-ask-release-of.html | U.N. URGED TO ACT ON JEWS IN SOVIET; Orthodox Rabbis Ask Release of Leaders in Prison Restrictive Action | True | By Irving Spiegel Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dutch-debate-naval-clash.html | Dutch Debate Naval Clash | True | Special To The New York Times | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dr-waldo-matee-ornithologist-78.html | DR. WALDO M'ATEE, ORNITHOLOGIST, 78 | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/union-says-citys-teachers-get-lowest-starting-pay-in-the-area.html | Union Says City's Teachers Get Lowest Starting Pay in the Area; Report Asserts 92 of 104 School Districts in Nassau and Westchester Counties Have Higher Minimum Salaries Objectives Given | True | By Leonard Buder | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/fiu-epidemic-in-tennessee.html | Fiu Epidemic in Tennessee | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/coop-gets-mortgage-midincome-building-to-house-170-families-in.html | CO-OP GETS MORTGAGE; Mid-Income Building to House 170 Families in Bronx | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/rambler-maker-lists-profit-dip-net-50c-a-share-in-quarter-to-dec-31.html | RAMBLER MAKER LISTS PROFIT DIP; Net 50c a Share in Quarter to Dec. 31, Against 55c in 1960--Sales Set Mark DOMINION BRIDGE CO. DUN & BRADSTREET COMPANIES ISSUE EARNINGS FIGURES PACKAGING CORPORATION MUELLER BRASS PERMIAN CORP LONE STAR CEMENT | True | Special To The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/the-superlative-wagner.html | The Superlative Wagner | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/reserve-bank-here-promotes-5-aides.html | RESERVE BANK HERE PROMOTES 5 AIDES | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/17-die-in-german-blaze-employes-of-warehouse-fail-to-call-fire.html | 17 DIE IN GERMAN BLAZE; Employes of Warehouse Fail to Call Fire Department | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dupas-will-fight-scott-at-garden-welterweights-to-box-feb-3.html | DUPAS WILL FIGHT SCOTT AT GARDEN; Welterweights to Box Feb. 3 --Robinson, Moyer Matched | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/kennedy-aides-report-nation-is-dissatisfied-with-status-quo.html | Kennedy Aides Report Nation Is Dissatisfied With Status Quo | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/commodities-off-index-fell-to-855-tuesday-from-857-on-monday.html | COMMODITIES OFF; Index Fell to 85.5 Tuesday From 85.7 on Monday | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/3-in-state-receive-hero-fund-awards.html | 3 IN STATE RECEIVE HERO FUND AWARDS | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/aid-for-colleges-slated-by-sears-chairman-to-ask-directors-for.html | AID FOR COLLEGES SLATED BY SEARS; Chairman to Ask Directors for $1,000,000 Grant Cites Franklin's Support Business Gave 170 Million | True | By William G. Weart Special To The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/ballet-a-gala-premiere-balanchines-midsummer-nights-dream-is-full.html | Ballet: A Gala Premiere; Balanchine's 'Midsummer Night's Dream' Is Full of Originality and Invention | True | By John Martin | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/caracas-students-hurl-bomb.html | Caracas Students Hurl Bomb | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/concert-pianist-is-a-cooking-teacher-in-his-spare-time-michael.html | Concert Pianist Is a Cooking Teacher in His Spare Time; Michael Field Sees Music and Cuisine in Same Light Similar Principles Man of the House CHICKEN VALLEE D'AUGE COCONUT BLANC MANGE For Families | True | By Craig Claiborne the New York Times Studio (BY BILL ALLER) | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/5-tv-directors-named-guild-nominates-candidates-for-its-award-on.html | 5 TV DIRECTORS NAMED; Guild Nominates Candidates for Its Award on Feb. 10 | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/church-unit-sets-housing-for-aged-fairfield-group-seeking-site-for.html | CHURCH UNIT SETS HOUSING FOR AGED; Fairfield Group Seeking Site for Middle-Income Project | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/law-day-proclaimed-kennedy-urges-appropriate-ceremonies-on-may-1.html | LAW DAY PROCLAIMED; Kennedy Urges Appropriate Ceremonies on May 1 | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/8-honored-here-on-conservation-scenic-and-historic-society-cites.html | 8 HONORED HERE ON CONSERVATION; Scenic and Historic Society Cites Achievements | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/indian-jets-collide-pilots-die.html | Indian Jets Collide; Pilots Die | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/kirk-praises-players-head-of-columbia-honors-ivy-football.html | KIRK PRAISES PLAYERS; Head of Columbia Honors Ivy Football Co-Champions | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/transit-board-signs-2year-labor-pact.html | TRANSIT BOARD SIGNS 2-YEAR LABOR PACT | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/iran-sentences-us-man.html | Iran Sentences U.S. Man | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/birmingham-hits-1954-usurpation-defends-segregation-as-law-of-land.html | BIRMINGHAM HITS 1954 'USURPATION'; Defends Segregation as 'Law of Land' Till Court Acted | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/egg-prices-steady.html | Egg Prices Steady | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/industrial-loans-off-280000000-declines-in-week-shown-in-all-but.html | INDUSTRIAL LOANS OFF $280,000,000; Declines in Week Shown in All but One District | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/president-is-appointed-in-chrysler-space-unit.html | President Is Appointed In Chrysler Space Unit | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/hughes-proposes-to-retain-10-tax-aims-to-use-cigarette-levy-for.html | HUGHES PROPOSES TO RETAIN 10 TAX; Aims to Use Cigarette Levy for General Budget Needs | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/vice-president-elected-by-american-standard.html | Vice President Elected By American Standard | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/treasurer-is-promoted-by-the-federation-bank.html | Treasurer Is Promoted By the Federation Bank | True | Tommy Weber | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/british-plane-sale-on-despite-us-plea.html | BRITISH PLANE SALE ON DESPITE U.S. PLEA | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/utility-report.html | UTILITY REPORT | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/cure-for-theatre-given-by-willson-composer-says-sentiment-should-be.html | CURE FOR THEATRE GIVEN BY WILLSON; Composer Says Sentiment Should Be Put Into Plays Existentialists in Charge | True | By Murray Schumach Special To the New York Times | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/mrs-raymond-riling.html | MRS. RAYMOND RILING | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/us-space-progress-said-to-top-soviets.html | U.S. SPACE PROGRESS SAID TO TOP SOVIET'S | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/sales-of-mutual-funds-set-new-high-last-year.html | Sales of Mutual Funds Set New High Last Year | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/studebaker-president-arrested-striker-says-he-sought-a-fight.html | Studebaker President Arrested; Striker Says He Sought a Fight; STRIKER ACCUSES STUDEBAKER HEAD | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/blue-shield-offering-plan-for-aged-of-3-a-month-ama-backs-proposal.html | Blue Shield Offering Plan For Aged of $3 a Month; A.M.A. Backs Proposal for Surgical and Medical Benefits for Those Over 65 as Answer to Kennedy Program. Blue Shield Offering Program For Aged Costing $3 a Month Income Limitations Plan Endorsed Here | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/season-for-potatoes.html | Season for Potatoes | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/grand-jury-finds-no-criminal-act-in-sharkey-case-panel-recesses.html | GRAND JURY FINDS NO CRIMINAL ACT IN SHARKEY CASE; Panel Recesses Without Any Indictment on Charge of $60,000 Bribe Offer CARIS TO IS QUESTIONED He, Councilman and Steingut Waive Immunity as They Give Secret Testimony Waivers Are Signed Grand Jury Finds No Grounds For Indictment in Sharkey Case | True | By James P. McCaffrey | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/letters-to-the-times-testing-policy-suggested-program-for.html | Letters to The Times; Testing Policy Suggested Program for International Control of Weapons Urged To Cope With City Traffic Choice of Catholic Schools Charge of Coercion to Attend Church Institutions Denied Leisure in Declining Rome | True | DAVID FRISCH.MORRIS BRATMAN.GERALD C. McNAMARA.LANCE A. HANAN. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/bonds-are-sold-by-school-units-2-districts-in-state-raise-total-of.html | BONDS ARE SOLD BY SCHOOL UNITS; 2 Districts in State Raise Total of $3,875,000 Milwaukee County, Wis. Utah School District Garland, Tex, Ohio School District | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/key-latin-states-confer-on-cuba-3-agree-to-oppose-havanas-military.html | KEY LATIN STATES CONFER ON CUBA; 3 Agree to Oppose Havana's Military Ties to Soviet Analysis Planned Cuban President to Attend | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/emanuel-told-of-tenancy-ban-on-jews-in-vicinity-of-temple-kept-out.html | Emanu-El Told of Tenancy Ban On Jews in Vicinity of Temple; Kept Out by Faith Finding of City Group | True | By John Wicklein the New York Times | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/beau-admiral-sets-sixfurlong-record-for-hialeah-in-openingday.html | Beau Admiral Sets Six-Furlong Record for Hialeah in Opening-Day Victory; FIELD HORSE FIRST WITH ADAMS RIDING Beau Admiral Is Clocked at 1.08 4/5 and Pays $13.30 in Royal Poinciana 1956 Record Falls Winners on Parade | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/fivehour-day-is-granted-by-one-electrical-group-effect-is-unclear.html | Five-Hour Day Is Granted By One Electrical Group; Effect Is Unclear Electricians Win Five-Hour Day From One Contractors' Group Charges Are Filed | True | By Stanley Levey | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/dual-use-fought-for-mitchel-site-airport-and-schools-could-not.html | DUAL USE FOUGHT FOR MITCHEL SITE; Airport and Schools Could Not Share Field, F.A.A. Is Told at 2d Session 200 ATTEND L.I. HEARING Aircraft Officials Say Their Plants Can't Substitute for General-Traffic Facility... Mixing Is Opposed Moses and Bakke Clash DUAL ROLE FOUGHT FOR MITCHEL SITE | True | By Ronald Maiorana Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/philosopher-assails-bengurion-for-calling-israel-arabs-a-peril.html | Philosopher Assails Ben-Gurion For Calling Israel Arabs a Peril; Buber Believes Remarks by Premier May Encourage Feelings of Hostility | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/two-big-board-seats-200000.html | Two Big Board Seats $200,000 | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/doctors-score-barnes-assail-his-suggestion-to-end-parking-solve.html | DOCTORS SCORE BARNES; Assail His Suggestion to End Parking Privileges | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/mrs-reece-to-retire-tennessee-republican-62-says-younger-person-is.html | MRS. REECE TO RETIRE; Tennessee Republican, 62, Says Younger Person Is Needed | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/mets-pick-nelson-and-murphy-for-tv-and-radio-broadcasts.html | Mets Pick Nelson and Murphy For TV and Radio Broadcasts | True | By Louis Effrat | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/navys-deputy-chief-missing.html | Navy's Deputy Chief Missing | True | | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/autolite-to-close-plant-in-toledo-says-union-causes-move-800-will.html | AUTOLITE TO CLOSE PLANT IN TOLEDO; Says Union Causes Move - 800 Will Be Laid Off Wage Cut an Issue Michigan City Gloomy | True | The New York Times | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/world-bank-role-in-congo-pledged-study-set-to-help-belgium-solve.html | WORLD BANK ROLE IN CONGO PLEDGED; Study Set to Help Belgium Solve Financial Tangle WORLD BANK ROLE IN CONGO PLEDGED | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-18 | 1962-01-18 | https://www.nytimes.com/1962/01/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-01-25 | RE0000469664 | RE0000469664 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/nyac-is-choice-in-track-tonight-nyu-to-defend-crown-in-metropolitan.html | N.Y.A.C. IS CHOICE IN TRACK TONIGHT; N.Y.U. to Defend Crown in Metropolitan A.A.U. Meet Evans to Run in 600 Rush Seeks Third Title | True | By Deane McGowen | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/4-chiefs-support-lane-reform-bid-shelter-repeal-and-carlino-ouster.html | 4 CHIEFS SUPPORT LANE REFORM BID; Shelter Repeal and Carlino Ouster Among Issues Lane Telecast Cited Reform Effort Hailed | True | By Peter Kihss | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/6b2-highs-or-lows-set-in-day.html | '61-62 Highs or Lows Set in Day | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/rusk-upholds-aid-for-un-in-congo-tells-senators-us-policy-of.html | RUSK UPHOLDS AID FOR U.N. IN CONGO; Tells Senators U.S. Policy of Backing World Body Is Justified by Events He Recalls Urgent Needs Soviet Moves Countered RUSK UPHOLDS AID FOR U.N. IN CONGO | True | By E.w. Kenworthy Special To the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/suffolk-bus-route-granted-for-lirr.html | SUFFOLK BUS ROUTE GRANTED FOR L.I.R.R | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/realty-tax-plan-by-us-is-opposed-capital-gains-proposal-is-scored.html | REALTY TAX PLAN BY U.S. IS OPPOSED; Capital Gains Proposal Is Scored at Meeting Here Some Factors Accepted | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/new-burmese-delegate-at-un.html | New Burmese Delegate at U.N. | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/cincinnati-tops-duquesne-6254-bearcats-rally-in-last-ten-minutes-as.html | CINCINNATI TOPS DUQUESNE, 62-54; Bearcats Rally in Last Ten Minutes as Thacker Stars | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/barbara-l-federer-is-prospective-bride.html | Barbara L. Federer Is Prospective Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/2-belgian-sledders-overturn-at-trials.html | 2 BELGIAN SLEDDERS OVERTURN AT TRIALS | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/cia-chief-finds-power-undiluted-mccone-tells-senate-group-his-scope.html | C.I.A. CHIEF FINDS POWER UNDILUTED; McCone Tells Senate Group His Scope Equals Dulles' Mrs. Smith Holds Off Caltech Incident Recalled | True | Special to The New York Times | | | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/chain-coming-here-dejay-planning-specialty-shop-at-union-square.html | CHAIN COMING HERE; Dejay Planning Specialty Shop at Union Square | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/speaker-gives-view-on-enlarging-house.html | SPEAKER GIVES VIEW ON ENLARGING HOUSE | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/thalman-named-to-navy-post.html | Thalman Named to Navy Post | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/nonreds-gain-in-italy-unions-report-a-slow-rise-in-membership-in.html | NON-REDS GAIN IN ITALY; Unions Report a Slow Rise in Membership in 1961 | True | Special to The New York Times | | | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/channing-in-deal-with-3-insurers-concerns-planning-to-form-new.html | CHANNING IN DEAL WITH 3 INSURERS; Concerns Planning to Form New Holding Company CHESEBROUGH-POND'S | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/presbyterians-elect-michigan-pastor-named-head-of-north-american.html | PRESBYTERIANS ELECT; Michigan Pastor Named Head of North American Unit | True | Special to The New York Times | | | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/israel-hails-springs-approach.html | Israel Hails Spring's Approach | True | Special to The New York Times. | | | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/grayhound-names-unit-head.html | Grayhound Names Unit Head | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/safety-test-is-fatal-engineer-dies-when-truck-plunges-through-ice.html | SAFETY TEST IS FATAL; Engineer Dies When Truck Plunges Through Ice | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/tass-says-us-budget-intensifies-arms-race.html | Tass Says U.S. Budget Intensifies Arms Race | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/sketches-of-3-who-replace-sharkey-as-party-chief.html | Sketches of 3 Who Replace Sharkey as Party Chief | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/ohrbachs-starts-westbury-branch.html | Ohrbach's Starts Westbury Branch | True | Special to The New York Times | | | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/glen-cove-plans-school-financing-2800000-of-bonds-set-for-offering.html | GLEN COVE PLANS SCHOOL FINANCING; $2,800,000 of Bonds Set for Offering Jan. 30 Tulsa, Okla. Yarmouth, Mass. Kentucky State College Utah School District Reno, Nev. Washington School District | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/scientist-suggests-an-asteroid-bomb-could-wreck-us.html | Scientist Suggests An Asteroid Bomb Could Wreck U.S. | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/salvador-backs-intervention.html | Salvador Backs Intervention | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/kenya-maps-security-highlands-settlers-set-up-home-defense-units.html | KENYA MAPS SECURITY; Highlands Settlers Set Up Home Defense Units | True | Special to The New York Times | | | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/rail-strike-weighed-by-quill-and-hoffa.html | RAIL STRIKE WEIGHED BY QUILL AND HOFFA | True | Special to The New York Times. | | | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/23-yachts-ready-for-63mile-sail-paper-tiger-and-calooh-in-fleet-at.html | 23 YACHTS READY FOR 63-MILE SAIL; Paper Tiger and Calooh in Fleet at St. Petersburg | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/horse-bettor-loses-2d-court-attempt-to-collect-1295.html | Horse Bettor Loses 2d Court Attempt to Collect $1,295 | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/airport-at-capital-drops-dulles-name.html | AIRPORT AT CAPITAL DROPS DULLES' NAME | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/jet-craft-stirs-coliseum-crowd-propulsion-system-adopted-for-small.html | JET CRAFT STIRS COLISEUM CROWD; Propulsion System Adopted for Small Pleasure Boats Show's Theme Exemplified From Modern to Ancient | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/scott-paper-co-sets-new-marks-sales-up-63-and-net-up-98-establish.html | SCOTT PAPER CO. SETS NEW MARKS; Sales, Up 6.3% and Net, Up 9.8, Establish Records M'KESSON & ROBBINS CHRISTIANA SECURITIES COMPANIES ISSUE EARNINGS FIGURES A.K.U.-UNITED GENERAL PLYWOOD CANADIAN BREWERIES OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/texts-of-two-republican-statements-senator-dirksen-mr-halleck.html | Texts of Two Republican Statements; SENATOR DIRKSEN MR. HALLECK | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/vehslage-tops-dewey-triumphs-in-four-games-in-class-a-squash.html | VEHSLAGE TOPS DEWEY; Triumphs in Four Games in Class A Squash Racquets | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/key-paper-missing-cairo-court-is-told.html | KEY PAPER MISSING, CAIRO COURT IS TOLD | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/child-to-mrs-n-h-grulich.html | Child to Mrs. N. H. Grulich | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/levitt-plans-study-of-public-bidding.html | LEVITT PLANS STUDY OF PUBLIC BIDDING | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/judge-is-upheld-in-publicity-case-appeals-court-rejects-plea-of.html | JUDGE IS UPHELD IN PUBLICITY CASE; Appeals Court Rejects Plea of Prejudiced Jury | True | By Warren Weaver Jr. Special To the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/no-pan-am-talks-held-but-trans-world-and-2-unions-continue-to.html | NO PAN AM TALKS HELD; But Trans World and 2 Unions Continue to Negotiate | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/nasser-buying-tu-16s-soviet-twinjet-bombers-to-replace-earlier.html | NASSER BUYING TU-16'S; Soviet Twin-Jet Bombers to Replace Earlier Models | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/gizengas-escape-rumored.html | Gizenga's Escape Rumored | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/tickets-available-at-performance-of-tosca-jan-31-opera-guild-is.html | Tickets Available At Performance Of 'Tosca' Jan. 31; Opera Guild Is Sponsor of Met Event to Aid Production Fund | True | Whitestone | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/greenwich-picks-library-head.html | Greenwich Picks Library Head | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/greece-enthrones-criticized-primate.html | GREECE ENTHRONES CRITICIZED PRIMATE | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/sidelights-bank-speaks-out-on-tax-issue-from-the-congo-picture-of.html | Sidelights; Bank Speaks Out on Tax Issue From the Congo Picture of Progress Electronics Profits By the Barrel Deep Interest | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/malayan-princess-turns-up.html | Malayan Princess Turns Up | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/high-officer-promoted-by-chemical-ny-trust.html | High Officer Promoted By Chemical N.Y. Trust | True | Pitcher | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/lawyer-is-guilty-in-basketball-fix-admits-conspiracy-to-bribe-four.html | LAWYER IS GUILTY IN BASKETBALL FIX; Admits Conspiracy to Bribe Four College Players | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/henry-rand-dies-shoe-executive-president-of-international-was.html | HENRY RAND DIES; SHOE EXECUTIVE; President of International Was Leader in St. Louis President Since '55 Succeeded His Brother | True | Karsh | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/6-firemen-overcome-treated-at-fouralarm-blaze-in-queens-supermarket.html | 6 FIREMEN OVERCOME; Treated at Four-Alarm Blaze in Queens Supermarket Fire broke out in a Queens Stralen Foods supermarket shortly before last midnight and raged out of control for more than an hour. | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/bank-clearings-climb-turnover-in-26-cities-up-15-per-cent-in-latest.html | BANK CLEARINGS CLIMB; Turnover in 26 Cities Up 1.5 Per Cent in Latest Week | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/east-peru-avalanche-kills-10.html | East Peru Avalanche Kills 10 | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/high-court-admissions.html | High Court Admissions | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/skiing-problem-solved-by-seven-miles-of-pipe-snowmaking-pays-big.html | Skiing Problem Solved by Seven Miles of Pipe; Snow-Making Pays Big Dividends to Wisconsin Man Tony Wise's Success Has Helped Many Others Prosper 12 Truckloads Arrive Centers Are Mushrooming | True | By Michael Strauss Special To the New York Times.the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/dutch-accept-bid-by-un-to-speed-new-guinea-talks-dutch-accept-bid.html | Dutch Accept Bid By U.N. to Speed New Guinea Talks; DUTCH ACCEPT BID OF U.N. ON GUINEA | True | By Harry Gilroy Special To the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/low-yield-atom-device-is-detonated-in-nevada.html | Low-Yield Atom Device Is Detonated in Nevada | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/rusk-reserved-on-talks-the-debate-on-molotov.html | Rusk Reserved on Talks; The Debate on Molotov | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/kodak-investment-plan-slated.html | Kodak Investment Plan Slated | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/stores-offer-services-to-aid-busy-shoppers-planned-purchasing-other.html | Stores Offer Services To Aid Busy Shoppers; Planned Purchasing Other Services Available | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/silver-price-cut-again-on-offerings-in-london.html | Silver Price Cut Again On Offerings in London | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/grains-register-many-new-lows-traders-disagree-on-budget-influence.html | GRAINS REGISTER MANY NEW LOWS; Traders Disagree on Budget Influence on Market | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/iran-kerosene-price-up-british-petroleum-affiliate-lifts-tags-at.html | IRAN KEROSENE PRICE UP; British Petroleum Affiliate Lifts Tags at Abadan | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/no-help-to-cleanliness.html | No Help to Cleanliness | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/cyo-honors-general-oneill-first-army-leader-given-award-by-cardinal.html | C.Y.O. HONORS GENERAL; O'Neill, First Army Leader, Given Award by Cardinal | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/reds-form-antidiem-party.html | Reds Form Anti-Diem 'Party' | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/loans-to-business-declined-in-week-drop-here-was-133-million-us.html | LOANS TO BUSINESS DECLINED IN WEEK; Drop Here Was 133 Million --U.S. Gold Stock Steady Savings Deposits Up LOANS TO BUSINESS DECLINED IN WEEK | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/bill-denies-right-to-query-accuser.html | BILL DENIES RIGHT TO QUERY ACCUSER | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/stock-dividends-sent-to-neediest-nine-shares-sold-for-95-part-of.html | STOCK DIVIDENDS SENT TO NEEDIEST; Nine Shares Sold for $95, Part of Day's Donations-- Fund Totals $561,020 DAY'S CONTRIBUTIONS | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/l-i-town-makes-a-vain-sacrifice-starling-fighters-fell-16-trees.html | L. I. Town Makes a Vain Sacrifice; Starling Fighters Fell 16 Trees, Tooting Off Fight in Riverhead | True | By Byron Porterfield Special To the New York Times.the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/portadown-soccer-victor-10.html | Portadown Soccer Victor, 1-0 | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/who-reappoints-2-aides.html | W.H.O. Reappoints 2 Aides | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/davies-reported-ready-to-quit-as-head-of-city-housing-board.html | Davies Reported Ready to Quit As Head of City Housing Board; Differences With Mayor and Opposition to Programs Said to Be Factors DAVIES REPORTED READY TO RESIGN Set 2-Year Limit | True | By Martin ArnoldFabian Bachrach | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/greeks-in-protest-opposition-boycotts-farewell-party-for-us-envoy.html | GREEKS IN PROTEST; Opposition Boycotts Farewell Party for U.S. Envoy | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/rightwing-units-expected-to-last-they-tap-basic-conflicts-in-us.html | RIGHT-WING UNITS EXPECTED TO LAST; They Tap Basic Conflicts in U.S., Jewish Leader Says Finer Spectrum Distorted | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/dominican-junta-ousted-chief-and-4-aides-seized-council-again-in.html | DOMINICAN JUNTA OUSTED; CHIEF AND 4 AIDES SEIZED; COUNCIL AGAIN IN CONTROL; BONNELLY LEADER Balaguer Resignation Is Accepted--Santo Domingo Jubilant Council Acts Unanimously New Dominican Junta Is Ousted; General and 4 Aides Are Seized General Is Disconsolate Bonnelly in Control U.S. Resumes Relations | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/lucia-urges-rise-in-refuse-force-ask-for-1128-men-to-check-trend-to.html | LUCIA URGES RISE IN REFUSE FORCE; Ask for 1,128 Men to Check Trend to Dirty Streets Sunday Workers Sought | True | By Charles G. Bennett | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/1961-housing-starts-up-despite-yearend-dip.html | 1961 Housing Starts Up Despite Year-End Dip | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/in-the-nation-three-presidents-and-their-budget-principles-truman.html | In The Nation; Three Presidents and Their Budget Principles Truman and Eisenhower | True | By Arthur Krock | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/yonekura-retains-ring-title.html | Yonekura Retains Ring Title | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/haffner-wins-shotput-loughlin-schoolboy-s-5610-is-best-in-hayes.html | HAFFNER WINS SHOT-PUT; Loughlin Schoolboy's 56-10 Is Best in Hayes Games Here | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/neale-gets-touchdown-club-award.html | Neale Gets Touchdown Club Award | True | The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/uruguay-is-split-on-parley-stand-council-deadlock-imperils-us-plan.html | URUGUAY IS SPLIT ON PARLEY STAND; Council Deadlock Imperils U.S. Plan to Curb Cuba U.S. Plan in Doubt Oppose Sanctions | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/murphy-committees-labor-and-interior-posts-are-asked-for-new.html | MURPHY COMMITTEES; Labor and Interior Posts Are Asked for New Senator | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/wiretap-revision-sought-for-state-bill-asks-restriction-of-use-in.html | WIRETAP REVISION SOUGHT FOR STATE; Bill Asks Restriction of Use in Criminal Trials | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/advertising-million-will-be-spent-on-promotion-of-billboards.html | Advertising Million Will Be Spent on Promotion of Billboards; Housing Campaign Historical Note Rating the Ads Accounts People Addenda | True | By Peter Bartfabian Bachrach | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/city-charges-fifty-hotels-with-fire-violations-202-cases-filed-in.html | City Charges Fifty Hotels With Fire Violations; 202 Cases Filed in Court in Wake of Mayflower Blaze | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/nesporekholm.html | Nespor--Ekholm | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/commodities-off-again-index-fell-to-853-wednesday-for-third.html | COMMODITIES OFF AGAIN; Index Fell to 85.3 Wednesday for Third Straight Loss | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/mrs-lewis-franklin.html | MRS. LEWIS FRANKLIN | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/bryant-gets-new-pact-alabama-coachs-contract-is-extended-to-ten.html | BRYANT GETS NEW PACT; Alabama Coach's Contract Is Extended to Ten Years | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/domestic-air-travel-increases-but-ratio-of-filled-seats-drops.html | Domestic Air Travel Increases, But Ratio of Filled Seats Drops | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/ending-of-transfer-on-buses-assailed.html | ENDING OF TRANSFER ON BUSES ASSAILED | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/electrical-tieup-ends-as-workers-win-a-5hour-day-pact-seen-as.html | ELECTRICAL TIE-UP ENDS AS WORKERS WIN A 5-HOUR DAY; Pact Seen as Breakthrough --All Unions Will Return to Building Jobs Today Reputation at Stake Talks Broken Off 5-HOUR DAY ENDS ELECTRIC STRIKE | True | By Stanley Levey | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/200-books-given-to-white-house-president-receives-volumes-of-wide.html | 200 BOOKS GIVEN TO WHITE HOUSE; President Receives Volumes of Wide Range From Group | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/trujillo-kin-shoots-himself.html | Trujillo Kin Shoots Himself | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/dominican-shift-by-us-expected-return-of-aid-mission-seen-elation.html | DOMINICAN SHIFT BY U.S. EXPECTED; Return of Aid Mission Seen -- Elation Is Apparent Not Too Surprised Rusk Was Cautious | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/the-voice-of-the-budget-is-a-clerk-named-joe.html | The Voice of the Budget Is a Clerk Named Joe | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/party-organizers-meet-moscow-session-of-allsoviet-aides-stirs.html | PARTY ORGANIZERS MEET; Moscow Session of All-Soviet Aides Stirs Speculation | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/boy-dies-in-home-fire-3-other-children-are-injured-in-staten-island.html | BOY DIES IN HOME FIRE; 3 Other Children Are Injured in Staten Island Blaze | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/spahn-40-signs-with-braves-for-salary-exceeding-75000-highest-paid.html | Spahn, 40, Signs With Braves For Salary Exceeding $75,000; Highest Paid Pitcher Ever in Baseball Gets Token Raise for 18th Year on Club Mossi Agrees to Terms Hatfield Gets Post | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/former-judge-heads-youth-aid-committee.html | Former Judge Heads Youth Aid Committee | True | Blackstone-Shelburne | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/new-fhlb-unit-chairman.html | New F.H.L.B. Unit Chairman | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/contract-bridge-an-almost-forgotten-name-reappears-and-a-squeeze.html | Contract Bridge; An Almost Forgotten Name Reappears and a Squeeze Play Is Recalled Play Discontinued An Astounding Result | True | By Albert H. Morehead | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/military-activity-heavier-6-battalions-included.html | Military Activity Heavier; 6 Battalions Included | True | By Jacques Nevard Special To the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/mortgage-bond-sale-backed.html | Mortgage Bond Sale Backed | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/cuban-exiles-growing-sugarcane-in-florida-big-plantation-dug-out-of.html | Cuban Exiles Growing SugarCane In Florida; Big Plantation Dug Out of Swamps in Everglades SUGAR IS GROWN BY CUBAN EXILES Veterans of Invasion | True | By R. Hart Phillips Special To the New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/ruandaurundi-at-un-rejects-union-and-asks-to-be-2-nations.html | Ruanda-Urundi at U.N. Rejects Union and Asks to Be 2 Nations | True | By Lloyd Garrison Special To the New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/sugar-is-steady-as-trading-dips-futures-firm-in-face-of-dominican.html | SUGAR IS STEADY AS TRADING DIPS; Futures Firm in Face of Dominican Uncertainty | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/joan-bennett-plans-divorce.html | Joan Bennett Plans Divorce | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/los-angeles-five-quits-new-league-it-hopes-to-return.html | Los Angeles Five Quits New League; It Hopes to Return | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/3-groups-to-give-blood-today.html | 3 Groups to Give Blood Today | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/dr-maurice-rafkin.html | DR. MAURICE RAFKIN | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/pennsy-piggyback-units-show-big-hauling-rise.html | Pennsy Piggyback Units Show Big Hauling Rise | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/sheriffs-aide-shot-attack-on-florida-deputy-is-attributed-to.html | SHERIFF'S AIDE SHOT; Attack on Florida Deputy Is Attributed to Gamblers | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/industrialist-70-dies-in-accident-cox-exhead-of-kennecott-falls.html | INDUSTRIALIST, 70 DIES IN ACCIDENT; Cox, Ex-Head of Kennecott, Falls From Train in Darien On Board of Directors | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/kassal-in-house-race-reform-assemblyman-seeks-new-manhattan-seat.html | KASSAL IN HOUSE RACE; Reform Assemblyman Seeks New Manhattan Seat | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/cut-of-30000-proposed-in-the-700000-reserve.html | Cut of 30,000 Proposed In the 700,000 Reserve | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/new-law-sought-on-election-ads-lefkowitz-also-plans-bills-on.html | NEW LAW SOUGHT ON ELECTION ADS; Lefkowitz Also Plans Bills on Reporting of Costs Aide of Buckley Cited | True | By Charles Grutzner | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/washington-the-goals-and-priorities-of-the-second-year-friendly.html | Washington; The Goals and Priorities of the Second Year Friendly Persuasion The Political Balance | True | By James Reston | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/250-picket-city-hall-appeal-for-moratorium-on-demolition-of-homes.html | 250 PICKET CITY HALL; Appeal for Moratorium on Demolition of Homes | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/school-head-quits-in-new-rochelle.html | SCHOOL HEAD QUITS IN NEW ROCHELLE | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/city-will-shuffle-its-money-faster.html | CITY WILL SHUFFLE ITS MONEY FASTER | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/kennedys-budget-tops-eisenhowers-in-weight.html | Kennedy's Budget Tops Eisenhower's in Weight | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/record-516-billion-asked-for-revised-defense-fund-president.html | Record 51.6 Billion Asked For Revised Defense Fund; President Stresses Over-All Needs of the Military in Limited Wars--Role of Individual Services De-emphasized ROLE OF SERVICES IS DE-EMPHASIZED Kennedy Stresses Over-All Needs of the Military for Fighting Limited Wars A New Budget Approach Air Force Cut Slightly New View Emphasized Vinson Offers Arms Bill | True | By Jack Raymond Special To the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/rayburn-is-lauded-in-house-tributes.html | RAYBURN IS LAUDED IN HOUSE TRIBUTES | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/radio-possible-missing-text-.html | RADIO **** [ Possible missing text ] **** | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/clarke-robinson-a-retired-author-of-racing-stables-officer-in.html | CLARKE ROBINSON A RETIRED AUTHOR; Owner of Racing Stables, Officer in 2 Wars, Dies | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/stores-concede-guilt-food-fair-and-poultry-buyer-plead-to-label.html | STORES CONCEDE GUILT; Food Fair and Poultry Buyer Plead to Label Charge | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/budget-sees-good-times-ahead-for-riflemen-sioux-and-senate-all.html | Budget Sees Good Times Ahead For Riflemen, Sioux and Senate; All Scheduled to Benefit From Funds -- Figures Also Create Mysteries of Graveyard and Church Why, Oh Why? Friend or Foe? | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/ladys-not-for-mailing-british-post-office-says-she-cant-travel-as.html | LADY'S NOT FOR MAILING; British Post Office Says She Can't Travel as Parcel | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/theatre-dispute-to-be-tried-feb-5-fair-lady-to-fight-feb-24-ouster.html | THEATRE DISPUTE TO BE TRIED FEB. 5; 'Fair Lady' to Fight Feb. 24 Ouster From Hellinger Zero Mostel Signed 'Joshua Beane and God' | True | By Louis Calta | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/districting-runoff-in-alabama-passes.html | DISTRICTING RUN-OFF IN ALABAMA PASSES | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/eisenhower-talk-is-listed-by-cbs-last-interview-in-series-to-be.html | EISENHOWER TALK IS LISTED BY C.B.S.; Last Interview in Series to Be Televised on Feb. 22 Night Games From Coast F.C.C. Hearings Rescheduled | True | By Val Adams | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/miss-varner-triumphs-top-seeded-player-gains-in-jersey-squash.html | MISS VARNER TRIUMPHS; Top Seeded Player Gains in Jersey Squash Racquets | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/violinist-dies-in-crash.html | Violinist Dies in Crash | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/hunt-for-fliers-pushed.html | Hunt for Fliers Pushed | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/ashman-squash-victor-tops-rice-in-three-games-in-bulldog-handicap.html | ASHMAN SQUASH VICTOR; Tops Rice in Three Games in Bulldog Handicap Tourney | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/mrs-streit-beats-mrs-dyson-4-and-2.html | MRS. STREIT BEATS MRS. DYSON, 4 AND 2 | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/spot-check.html | Spot Check | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/corps-commander-named.html | Corps Commander Named | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/shares-are-active-courtaulds-stock-advances-as-that-of-ici-falls.html | SHARES ARE ACTIVE; Courtaulds Stock Advances as That of I.C.I. Falls | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/auto-output-in-week-51-above-1960-level.html | Auto Output in Week 51% Above 1960 Level | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/indonesia-defaults-to-holland.html | Indonesia Defaults to Holland | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/tony-awards-benefit-at-waldorf-on-april-29.html | Tony Awards Benefit At Waldorf on April 29 | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/directors-of-courtaulds-reject-new-ici-offer-british-chemical-giant.html | Directors of Courtaulds Reject New I.C.I. Offer; British Chemical Giant to Bypass Board in Bid Battle Produces Activity on the Stock Exchange Profits Noted Competition Cited | True | By Thomas P. Ronan Special to The New York Times. | | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/4-faiths-form-security-council-to-voice-views-on-public-issues.html | 4 Faiths Form Security Council To Voice Views on Public Issues | True | By John Wicklein | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/lord-merriman-british-judge-81-president-of-probate-and-divorce.html | LORD MERRIMAN, BRITISH JUDGE, 81; President of Probate and Divorce High Court Dies Famous Divorce Cases | True | Special to The New York Times. | | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/rev-f-a-coleman.html | REV. F. A. COLEMAN | True | Special to The New York Times. | | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/stocks-in-london-show-advances-turnover-remains-small-index-rises.html | STOCKS IN LONDON SHOW ADVANCES; Turnover Remains Small--Index Rises 2.9 Points PARIS FRANKFURT ZURICH AMSTERDAM MILAN | True | Special to The New York Times. | | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/italian-showings-close-on-a-disappointing-note.html | Italian Showings Close On a Disappointing Note | True | BY Patricia Peterson Special To The New York Times.sketched In Florence By Tod Draz For the New York Times | | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/dining-cars-graded-923-get-the-health-services-highest.html | DINING CARS GRADED; 923 Get the Health Service's Highest Classification | True | | | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/kennedy-entertains-igor-stravinsky-at-dinner.html | Kennedy Entertains Igor Stravinsky at Dinner | True | Special to The New York Times | | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/priscilla-camright-to-wed.html | Priscilla Camright to Wed | True | | | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/jay-n-darling-recuperating.html | Jay N. Darling Recuperating | True | | | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/film-group-loses-blacklisting-plea.html | FILM GROUP LOSES 'BLACKLISTING PLEA | True | | | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/benefit-on-feb-5-to-aid-work-of-play-schools-association.html | Benefit on Feb. 5 to Aid Work Of Play Schools Association | True | | | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/europeans-resume-unity-discussions.html | EUROPEANS RESUME UNITY DISCUSSIONS | True | Special to The New York Times. | | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/lumber-production-rose-5-last-week-business-indexrises.html | LUMBER PRODUCTION ROSE 5% LAST WEEK; Business Index Rises | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/tv-cbs-studies-the-fat-american-program-looks-at-causes-and-cures.html | TV: C.B.S. Studies 'The Fat American'; Program Looks at Causes and Cures Freeman Discusses Cholesterol 'Scare' World of Doolittle' 3 Composers Studied | True | By Jack Gould | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/dreyfus-fund-assets-increased-in-1961.html | DREYFUS FUND ASSETS INCREASED IN 1961 | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/three-shoot-67s-for-lead-in-golf-congdon-5-under-par-along-with.html | THREE SHOOT 67'S FOR LEAD IN GOLF; Congdon 5 Under Par Along With Rodgers, Campbell Rodgers Cards 34, 33 Barber Is a Casualty THE LEADING SCORES | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/newspaper-publisher-defends-hiring-of-margarets-husband-earl-of.html | Newspaper Publisher Defends Hiring of Margaret's Husband; Earl of Snowdon Got Job as the Artistic Adviser on Ability, Thompson Says | True | By Drew Middleton Special To The New York Timesunited Press International | | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/grants-to-sell-domestic-tours-experiment-to-begin-soon-3d-chain.html | GRANTS TO SELL DOMESTIC TOURS; Experiment to Begin Soon --3d Chain Store in Field | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/antiques-show-amasses-a-host-of-fine-works-oriental-and-native.html | Antiques Show Amasses a Host Of Fine Works; Oriental and Native Wares | True | By Sanka Knox | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/un-to-help-congo-find-killers.html | U.N. to Help Congo Find Killers | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/harris-work-has-premiere.html | Harris Work Has Premiere | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/3-of-mayors-men-succeed-sharkey-brooklyn-leadership-panel-is.html | 3 OF MAYOR'S MEN SUCCEED SHARKEY; Brooklyn Leadership Panel Is Ordered by Wagner 3 Succeed Sharkey in Brooklyn As Mayor Insists on Party Panel Group Is Temporary '3 Down and 3 to Go' | True | By Leo Egan | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/art-gallery-reopened-krips-leads-buffalo-concert-starting.html | ART GALLERY REOPENED; Krips Leads Buffalo Concert Starting Albright-Knox Fete | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/josephine-a-dunn-becomes-affianced.html | Josephine A. Dunn Becomes Affianced | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/tariffcut-details-expected-by-feb-15.html | TARIFF-CUT DETAILS EXPECTED BY FEB. 15 | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/danish-premier-in-india.html | Danish Premier in India | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/art-transformed-scrap-john-chamberlains-reconstructed-car-accidents.html | Art: Transformed Scrap; John Chamberlain's Reconstructed Car Accidents Shown--Jakob Work Viewed | True | By Brian O'Doherty | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/lien-of-20000000-filed-against-bank.html | LIEN OF $20,000,000 FILED AGAINST BANK | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/mexico-tries-artist-as-riot-instigator.html | MEXICO TRIES ARTIST AS RIOT INSTIGATOR | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/wood-field-and-stream-fourton-yield-of-striped-bass-gives-jersey.html | Wood, Field and Stream; Four-Ton Yield of Striped Bass Gives Jersey 'Status' Among Fishermen | True | By Oscar Godbout | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/cumberland-race-track-sold.html | Cumberland Race Track Sold | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/optimism-voiced-further-rise-in-output-and-cut-in-jobless-rolls.html | OPTIMISM VOICED; Further Rise in Output and Cut in Jobless Rolls Predicted Records Predicted OPTIMISM VOICED ON THE ECONOMY Are Merely Estimates Various Budget Figures | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/cost-to-each-citizen-49155.html | Cost to Each Citizen $491.55 | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/english-nurses-here-will-help-relieve-shortage-at-bronx-hospitals.html | ENGLISH NURSES HERE; Will Help Relieve Shortage at Bronx Hospitals | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/an-uneasy-militaryii-operational-analysis-as-practiced-at-pentagon.html | An Uneasy Military--II; Operational Analysis, as Practiced at Pentagon, Now Under Public Fire Some Answers Wrong New Techniques Assessed | True | BY Hanson W. Baldwin | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/books-and-authors-seven-years-in-ceylon-shakespeares-early-years-a.html | Books and Authors; Seven Years in Ceylon Shakespeare's Early Years A Traveler's Africa Cloak and Dagger Spoof | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/mrs-alan-leeds-has-child.html | Mrs. Alan Leeds Has Child | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/margaret-risley-engaged.html | Margaret Risley Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/amos-treat-co-under-sec-fire-hearing-called-on-alleged-abuse-by.html | AMOS TREAT & CO. UNDER S.E.C. FIRE; Hearing Called on Alleged Abuse by Broker-Dealer | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/budgets-of-recent-years.html | Budgets of Recent Years | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/bonds-confidence-returns-to-the-market-for-treasury-issues.html | Bonds: Confidence Returns to the Market for Treasury Issues; DISCOUNTS FALL FOR BILLS OF U.S. Demand Exceeds Supply-- Dealers Turn Attention to Fanny May Offering Other Treasurys Gain | True | By Paul Heffernan | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/what-do-you-do-when-someone-tells-you-a-story.html | What Do You Do When Someone Tells You a Story? | True | The New York Times (by Edward Hausner) | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/duty-calls-a-patrolman-to-tag-wagners-car.html | Duty Calls a Patrolman To Tag Wagner's Car | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/foreign-aid-plan-is-near-9-billion-requests-are-largest-since.html | FOREIGN AID PLAN IS NEAR 9 BILLION; Requests Are Largest Since Eisenhower's First Year Part for Guerrilla Training Excluded From Program | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/grumman-unit-rejects-union.html | Grumman Unit Rejects Union | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/us-urges-more-tourism.html | U.S Urges More Tourism | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/claude-jones-is-dead-exjazz-trombonist-59-had-played-with-ellington.html | CLAUDE JONES IS DEAD; Ex-Jazz Trombonist, 59, Had Played With Ellington | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/science-outlays-to-top-12-billion-projects-range-from-moon-shot-to.html | SCIENCE OUTLAYS TO TOP 12 BILLION; Projects Range From Moon Shot to Earth Digging 24 Billon for N.A.S.A. 5.4 Billion Appropriations 12 Billion for Research | True | By John W. Finney Special to the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/us-moon-probe-planned-monday-ranger-3-designed-to-snap-photos-of.html | U.S. MOON PROBE PLANNED MONDAY; Ranger 3 Designed to Snap Photos of Lunar Surface Tire Design Is Shown | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/senators-to-seek-aid-to-new-haven-agree-to-press-for-a-federal.html | SENATORS TO SEEK AID TO NEW HAVEN; Agree to Press for a Federal Authority for Financing Railroad Subsidies MEET WITH TRUSTEES Lawmakers Will Also Urge Early Repeal of Excise Tax on Train Fares Two Trustees Present Subsidies Called Vital | True | By C. P. Trussell Special To the New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/nassau-presses-for-mitchel-site-asks-us-for-235-acres-for-community.html | NASSAU PRESSES FOR MITCHEL SITE; Asks U.S. for 235 Acres for Community College | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/upstate-track-to-open-100day-season-in-may.html | Upstate Track to Open 100-Day Season in May | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/retired-actor-killed-edward-h-loeffler-struck-by-car-near-his-si.html | RETIRED ACTOR KILLED; Edward H. Loeffler Struck by Car Near His S.I. Home | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/czech-gets-new-un-post.html | Czech Gets New U.N. Post | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/democrat-enters-race-with-kuchel-richards-says-senator-has-split.html | DEMOCRAT ENTERS RACE WITH KUCHEL; Richards Says Senator Has Split California G.O.P. Cites Rift in Ranks | True | By Gladwin Hill Special To the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/police-hearing-ends-captain-asks-dismissal-of-extortion-charges.html | POLICE HEARING ENDS; Captain Asks Dismissal of Extortion Charges | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/bank-mergers-opposed-celler-fights-nassau-proposals-by-chase-and.html | BANK MERGERS OPPOSED; Celler Fights Nassau Proposals by Chase and Chemical | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/incursion-admitted-by-south-africans.html | INCURSION ADMITTED BY SOUTH AFRICANS | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/dr-m-f-percival-radiologist-was-79.html | DR. M. F. PERCIVAL, RADIOLOGIST, WAS 79 | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/two-alloy-concerns-admit-price-fixing.html | TWO ALLOY CONCERNS ADMIT PRICE FIXING | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/maine-u-names-law-dean.html | Maine U. Names Law Dean | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/judgeship-delay-feared-in-state-carlino-says-leaders-fight-in-city.html | JUDGESHIP DELAY FEARED IN STATE; Carlino Says Leaders' Fight in City Imperils Bill 'There Are No Leaders' Survey on Power Sought | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/blackout-plan-scored-mayor-hits-p-s-c-approval-of-con-edison.html | BLACKOUT PLAN SCORED; Mayor Hits P. S. C. Approval of Con Edison Proposal | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/school-tax-dips-in-jersey.html | School Tax Dips in Jersey | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/boy-11-admits-setting-fire.html | Boy, 11, Admits Setting Fire | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/news-summary-and-index-the-major-events-of-the-day-budget-message.html | News Summary and Index; The Major Events of the Day Budget Message International National Metropolitan | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/john-w-crandall-is-dead-at-75-retired-admiralty-lawyer-here.html | John W. Crandall Is Dead at 75; Retired Admiralty Lawyer Here | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/schools-boycott-aau-usc-and-ucla-athletes-barred-from-track-meets.html | SCHOOLS BOYCOTT A.A.U.; U.S.C. and U.C.L.A. Athletes Barred From Track Meets | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/fashion-events.html | Fashion Events | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/1961-set-a-record-in-takehome-pay-rate-in-us-a-billion-a-day-level.html | 1961 SET A RECORD IN TAKE-HOME PAY; Rate in U.S. a Billion a Day -- Level 4% Above That of '60--Prices Up by 1% DECEMBER GAIN NOTED Income Before Taxes Rose --Total for All Last Year at $416,700,000,000 How It Is Figured Wage-Salary Record | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/roberts-receives-yankee-pact-calling-for-slight-pay-cut-30000.html | Roberts Receives Yankee Pact Calling for Slight Pay Cut; $30,000 ACCEPTED BY FORMER STAR Roberts, 35, Is Confident of Making Comeback This Season With Yanks Trouble Is Explained Starting Role Sought Strikeout Leader 2 Years | True | By Louis Effratthe New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/cotton-declines-by-1-to-20-points-trading-is-slightly-mixed.html | COTTON DECLINES BY 1 TO 20 POINTS; Trading Is Slightly Mixed--Liverpool Futures Off 5 DESIGNATED SPOT MARKETS LIVERPOOL FUTURES | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/us-store-sales-fell-2-in-week-storms-in-many-areas-cut-volume-from.html | U.S. STORE SALES FELL 2% IN WEEK; Storms in Many Areas Cut Volume From 1961 Level Sales in This Area Rise | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/critic-at-large-spirit-of-frugal-thoreau-resists-efforts-to-get-his.html | Critic at Large; Spirit of Frugal Thoreau Resists Efforts to Get His Bust Installed in Hall of Fame | True | By Brooks Atkinson | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/jakarta-gets-submarines.html | Jakarta Gets Submarines | True | By Robert Trumbull Special To the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/favored-rideabout-closes-with-rush-and-wins-feature-at-hialeah.html | Favored Rideabout Closes With Rush and Wins Feature at Hialeah; OUTSIDERS FINISH SECOND AND THIRD Rideabout, $5.90, Outraces Cactus Tom, 42 to 1, and Udaipur, 25-1, in Dash Edie Belle Victor on Coast | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/barron-in-front-with-65-for-135-virtually-clinches-laurels-in-html | BARRON IN FRONT WITH 65 FOR 135; Virtually Clinches Laurels in Quarter Century Golf | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/farm-programs-pledge-cost-cut-new-controls-are-expected-to-save.html | FARM PROGRAMS PLEDGE COST CUT; New Controls Are Expected to Save Half Billion | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/algerians-awaiting-word-on-ceasefire-algerians-await-word-on-accord.html | Algerians Awaiting Word on Cease-Fire; ALGERIANS AWAIT WORD ON ACCORD | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/arthur-w-stark-81-con-edison-engineer.html | ARTHUR W. STARK, 81, CON EDISON ENGINEER | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/licia-albanese-sings-ciociosan-at-met.html | Licia Albanese Sings Cio-Cio-San at Met | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/store-opens-modern-furniture-wing-that-includes-complete-apartments.html | Store Opens Modern Furniture Wing That Includes Complete Apartments | True | By George O'Brien | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/hoffa-men-fight-afl-aide-in-bar-head-of-seafarers-clashes-with.html | HOFFA MEN FIGHT A.F.L. AIDE IN BAR; Head of Seafarers Clashes With Chicago Teamsters | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/ja-herman-quits-post-as-governor-of-american-board-posner-in.html | J.A. Herman Quits Post as Governor Of American Board; Posner in Washington HERMAN RESIGNS EXCHANGE OFFICE | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/repeal-of-10-tax-on-fares-is-asked-levies-on-building-and-loan.html | REPEAL OF 10% TAX ON FARES IS ASKED; Levies on Building and Loan Groups Would Be Raised --Rider Gain Doubted Higher Rates Seen REPEAL OF 10% TAX ON FARES IS ASKED | True | By John D. Morris Special To the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/leviathan-state-held-kennedy-aim-separate-statements-made-gop.html | LEVIATHAN STATE HELD KENNEDY AIM; Separate Statements Made G.O.P. Restraint Asserted | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/message-is-sent-spending-total-climbs-by-34-billions-to-a-peacetime.html | MESSAGE IS SENT; Spending Total Climbs by 3.4 Billions to a Peacetime Peak 91 Billion Is Voted Kennedy's Budget of 92.5 Billion Shows a Surplus SPENDING TOTAL RISES 3.4 BILLION Outlay Listed in Message to Congress Sets a Record for a Peacetime Year Space Outlay Doubling 'Ceiling' Policy Denied Builds on Existing Programs Higher Prices Feared Impact Abroad Cited Many Assumptions Involved Would Raise Debt Ceiling Space Budget Mounting | True | By Richard E. Mooney Special To the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/books-of-the-times-vocation-and-temptation-simplicity-in-a-citadel.html | Books of The Times; Vocation and Temptation Simplicity in a Citadel | True | By William C. Fitzgibbonjay Storm | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/commodity-exchange-picks-a-new-president.html | Commodity Exchange Picks a New President | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/us-steel-corporation-chooses-new-director.html | U.S. Steel Corporation Chooses New Director | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/hypocrisy-assailed-in-hiring-practices.html | HYPOCRISY ASSAILED IN HIRING PRACTICES | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/text-of-presidents-message-and-budget-analysis-photographically.html | Text of President's Message and Budget Analysis Photographically Reproduced; BUDGET EXPENDITURES NEW OBLIGATIONAL AUTHORITY BUDGET RECEIPTS 10 Billion Increase in Federal Debt Limit Is Sought to Provide for Seasonal Needs PUBLIC DEBT BUDGET AND FISCAL POLICY EFFICIENCY AND ECONOMY IN THE PUBLIC SERVICE CONCLUSION ANALYSIS OF FEDERAL ACTIVITIES BY FUNCTION NATIONAL DEFENSE 18.4 Billion Proposed for Conventional Armed Forces With Greater Firepower INTERNATIONAL AFFAIRS AND FINANCE kennedy Presses Development of Apollo Spacecraft for Manned Flight to Moon SPACE RESEARCH AND TECHNOLOGY AGRICULTURE AND AGRICULTURAL RESOURCES NATURAL RESOURCES Congress Is Asked to Back Urban Mass Transit Improvement With More Funds HOUSING AND COMMUNITY DEVELOPMENT HEALTH, LABOR, AND WELFARE Education Program Renews Plea on Grants for Teachers' Pay and School Building EDUCATION VETERANS BENEFITS AND SERVICES INTEREST GENERAL GOVERNMENT | True | The New York TimesThe New York TimesThe New York TimesThe New York TimesGeorge Zimbel | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/11-air-raid-sirens-defective.html | 11 Air Raid Sirens Defective | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/mobil-makes-gas-find-socony-unit-reports-important-discovery-in.html | MOBIL MAKES GAS FIND; Socony Unit Reports Important Discovery in Eastern Peru | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/brazil-condemns-reds.html | Brazil Condemns Reds | True | By Juan de Onis Special To the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/10559360-an-hour.html | $10,559,360 an Hour | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/corporate-standards-an-examination-of-recommendations-for.html | Corporate Standards; An Examination of Recommendations For Over-the-Counter Stock Trading TRADING RULES: AN EXAMINATION Not Included | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/stars-attend-premiere-tender-is-the-night-opening-raises-25000-for.html | STARS ATTEND PREMIERE; 'Tender Is the Night' Opening Raises $25,000 for Medico Tuttle to Produce 'Job' 4-Year Space Study Disclosed | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/northeast-plans-lowfare-run.html | Northeast Plans Low-Fare Run | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/money.html | Money | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/plethora-of-electronic-goodies-entice-boat-show-visitors-here-hard.html | Plethora of Electronic Goodies Entice Boat Show Visitors Here; Hard Sell Is Rare Status Enters Picture | True | By Stephen Cady | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/aid-to-policeman-pays-off.html | Aid to Policeman Pays Off | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/broadened-help-to-cities-sought-budget-lists-programs-for-transit.html | BROADENED HELP TO CITIES SOUGHT; Budget Lists Programs for Transit, Parks and Slums Federal Share Increased Again Asks Cabinet Post | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/newsprint-output-at-a-record-level-newsprint-gain-made-in-output.html | Newsprint Output At a Record Level; NEWSPRINT GAIN MADE IN OUTPUT Eickhouse on Flora Mir Board | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/centaurs-gain-final-defeat-westchester-87-in-sherman-handicap-polo.html | CENTAURS GAIN FINAL; Defeat Westchester, 8-7, in Sherman Handicap Polo | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/childabuse-cases-said-to-be-growing.html | CHILD-ABUSE CASES SAID TO BE GROWING | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/elegant-look-pervades-winter-antiques-show.html | Elegant Look Pervades Winter Antiques Show | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/australia-studies-new-trade-tariffs.html | AUSTRALIA STUDIES NEW TRADE TARIFFS | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/music-a-young-pianist-norman-sherler-plays-at-museum-recital.html | Music: A Young Pianist; Norman Sherler Plays at Museum Recital | True | By Raymond Ericsonpaul Moor | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/welfare-budget-16-billion-higher-600000000-asked-for-aid-to-schools.html | WELFARE BUDGET 1.6 BILLION HIGHER; $600,000,000 Asked for Aid to Schools and Teachers | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/food-news-vermouth-in-the-making-wine-cellars-situated-on-w-45th-st.html | Food News: Vermouth in the Making; Wine Cellars Situated on W. 45th St. Are Scene of Activity Jack Tribuno Selects The Herbs That Go Into Formula Increasing Popularity Personal Supervision BRAISED LIVER | True | By Nan Ickeringill | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/phyllis-grey-affianced.html | Phyllis Grey Affianced | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/gleason-disputes-gurrans-charges-calls-it-ridiculous-to-say-ila.html | GLEASON DISPUTES GURRAN'S CHARGES; Calls It 'Ridiculous' to Say I.L.A. Abets Communism Aims of Division Makes Counter Charge | True | By Edward A. Morrow | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/archives/vaccine-curb-asked-british-officials-term-many-smallpox-pleas.html | VACCINE CURB ASKED; British Officials Term Many Smallpox Pleas 'Needless' | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/kimmelmans-gain-full-control-of-amoco-building-on-fifth-ave.html | Kimmelmans Gain Full Control Of Amoco Building on Fifth Ave | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/staten-island-gop-elects-new-chairman.html | Staten Island G.O.P. Elects New Chairman | True | Russart Studio | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/independent-study-is-asked-on-rents.html | INDEPENDENT STUDY IS ASKED ON RENTS | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/negroes-college-shut-in-louisiana-baton-rouge-school-closed-to-stem.html | NEGROES COLLEGE SHUT IN LOUISIANA; Baton Rouge School Closed to Stem Racial Protests Finds University Hampered Must Seek Readmission | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/rebel-unit-destroyed.html | Rebel Unit Destroyed | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/youths-picket-in-cars-rockaway-demonstrators-ask-drag-strip-for.html | YOUTHS PICKET IN CARS; Rockaway Demonstrators Ask Drag Strip for Auto Racing | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/arrest-of-youths-levels-off-here-total-of-33000-maintained-over.html | ARREST OF YOUTHS LEVELS OFF HERE; Total of 33,000 Maintained Over Last 3 Years After Period of Great Rises POSITIVE OUTLOOK SEEN City Delinquency Program Cited as Check-- State to Begin Work Plan Statistics Deceiving National Figures Rise | True | By McCandlish Phillips | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/port-board-sees-62-record-intake-131385000-forecast-with-9000000.html | PORT BOARD SEES '62 RECORD INTAKE; $131,385,000 Forecast With $9,000,000 Net Surplus Allocations for Year Budget Exceeded in 1959 | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/truck-driver-shot-was-hauling-trailer-owned-by-company-on-strike.html | TRUCK DRIVER SHOT; Was Hauling Trailer Owned by Company on Strike | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/north-carolina-bars-8-concerns-halts-its-purchases-pending-study-of.html | NORTH CAROLINA BARS 8 CONCERNS; Halts Its Purchases Pending Study of Alleged Payoffs Tells of Payment | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/profits-decline-for-sinclair-oil-earnings-in-1961-put-at-237-a.html | PROFITS DECLINE FOR SINCLAIR OIL; Earnings in 1961 Put at $2.37 a Share, Against $3.42 a Year Earlier Low Prices Cited AMERADA PETROLEUM | | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/letters-to-the-times-conditions-in-brazil-ambassador-comments-on.html | Letters to The Times; Conditions in Brazil Ambassador Comments on Economy, Status of Leftist Movement Regional Travel Program Port Authority Move Seen as Step Toward Road-Rail Balance | True | ROBERTO DE OLIVEIRA CAMPOS, Ambassador of Brazil. Washington, Jan. 17, 1962.SAMUEL KENDEL | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/jersey-line-would-cut-26-miles.html | Jersey Line Would Cut 26 Miles | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/australia-warns-un-on-portugal-opposes-a-policy-on-angola.html | AUSTRALIA WARNS U.N. ON PORTUGAL; Opposes a Policy on Angola 'Ostracizing Lisbon 'Difficulties' Foreseen U.S. Support Sought | True | By Thomas J. Hamilton Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/soviet-withdraws-tanks-posted-near-berlin-line-tracks-show.html | Soviet Withdraws Tanks Posted Near Berlin Line; Tracks Show Departure SOVIET PULLS OUT TANKS IN BERLIN | True | By David Binder Special To the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/record-67000000-spent-by-columbia.html | RECORD $67,000,000 SPENT BY COLUMBIA | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/buffalo-eleven-picks-executive-saban-leaves-front-office-to-coach.html | BUFFALO ELEVEN PICKS EXECUTIVE; Saban Leaves Front Office to Coach Bills and Will Be Succeeded by Johnson Players to Vote on Curfew Boston Last in 1960 | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/dock-workers-back-at-two-canal-ports.html | DOCK WORKERS BACK AT TWO CANAL PORTS | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/mrs-e-stauffen-jr.html | MRS. E. STAUFFEN JR | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/thant-revamps-economic-aid-unit-hoffman-to-head-group-in-work-with.html | THANT REVAMPS ECONOMIC AID UNIT; Hoffman to Head Group in Work With Poor Nations President Provided Impetus | True | By Richard Eder Special To the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/un-course-scheduled-class-at-nyu-to-examine-general-assembly.html | U.N. COURSE SCHEDULED; Class at N.Y.U. to Examine General Assembly Problems | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/masterpiece-for-the-moon.html | Masterpiece for the Moon | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/a-strike-dims-out.html | A Strike Dims Out | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/st-anselms-tops-adelphi-kansas-state-tons-missouri-bradley-beats.html | St. Anselm's Tops Adelphi; Kansas State Tons Missouri Bradley Beats Drake Tulsa Upsets Wichita | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/poles-accuse-woman-arrest-a-british-subject-on-charges-of-espionage.html | POLES ACCUSE WOMAN; Arrest a British Subject on Charges of Espionage | True | Special to The New York Times | RE0000469665 | RE0000469665 | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/oas-unit-indicts-cuba-on-red-ties-finds-breach-of-americas.html | O.A.S. UNIT INDICTS CUBA ON RED TIES; Finds Breach of Americas' Principles by Havana O.A.S. UNIT INDICTS CUBA ON RED TIES Conclusions Are Given Miro Asks O.A.S. Action | True | By Max Frankel Special To the New York Times | RE0000469665 | RE0000469665 | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/air-and-sea-units-list-budget-rises-faa-and-maritime-agency-show.html | AIR AND SEA UNITS LIST BUDGET RISES; F.A.A. and Maritime Agency Show Modest Increases Cut in Research Proposal | True | Special to The New York Times. | RE0000469665 | RE0000469665 | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/bruins-triump-53-as-mkenney-stars.html | BRUINS TRIUMP, 5-3 AS M'KENNEY STARS | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/bronwyn-jones-is-future-bride-of-john-l-ernst-bennington-student.html | Bronwyn Jones Is Future Bride Of John L. Ernst; Bennington Student and a Senior at Harvard Become Affianced | True | Jay Te Winburn Jr. | | | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/chrysler-1st-in-tests-chevrolet-second-in-trials-at-daytona-beach.html | CHRYSLER 1ST IN TESTS; Chevrolet Second in Trials at Daytona Beach Speedway | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/early-elections-hinted-in-canada-diefenbaker-regime-plans-extensive.html | EARLY ELECTIONS HINTED IN CANADA; Diefenbaker Regime Plans Extensive Legislation Ontario Legislature Unchanged | True | Special to The New York Times | RE0000469665 | RE0000469665 | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/jacques-theriot-to-wed-miss-natalie-farrar.html | Jacques Theriot to Wed Miss Natalie Farrar | True | Special to The New York Times | RE0000469665 | RE0000469665 | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/jofre-knocks-out-caldwell-in-10th-drops-rival-twice-in-brazil-to.html | JOFRE KNOCKS OUT CALDWELL IN 10TH; Drops Rival Twice in Brazil to Gain Sole Hold on Title Two-rated Attacks Score Down on Count of 9 | True | | | | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/lloyd-says-raises-would-peril-pound.html | LLOYD SAYS RAISES WOULD PERIL POUND | True | Special to The New York Times | RE0000469665 | RE0000469665 | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/sports-of-the-times-the-incomparable-haig-an-unbelievable-man-the-a.html | Sports of The Times; The Incomparable Haig An Unbelievable Man The Aristocrat Fee for a Caddie | True | By Arthur Daley the New York Times | RE0000469665 | RE0000469665 | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/studebaker-heads-hearing-on-strike-incident-delayed.html | Studebaker Head's Hearing on Strike Incident Delayed | True | Special to The New York Times | RE0000469665 | RE0000469665 | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/new-us-radar-patrol-coverage-of-area-near-cuba-improved-air-force.html | NEW U.S. RADAR PATROL; Coverage of Area Near Cuba 'Improved,' Air Force Says | True | | | | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/traudl-hecher-of-austria-wins-silver-jug-giant-slalom-american.html | Traudl Hecher of Austria Wins Silver Jug Giant Slalom; AMERICAN WOMEN WAY DOWN LIST Barbara Ferries Does Best Among U.S. Skiers With Tie for 10th in Austria Edith Zimmermann in Tie Track is Too Fast | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/volume-shows-rise-in-freight-loadings-freight-loadings-register-a.html | Volume Shows Rise In Freight Loadings; FREIGHT LOADINGS REGISTER A CLIMB | True | Special to The New York Times. | RE0000469665 | RE0000469665 | | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/tax-assessments-top-billion.html | Tax Assessments Top Billion | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/new-french-finance-minister-named-to-succeed-baumgartner-latter.html | New French Finance Minister Named to Succeed Baumgartner; Latter Retires After Seeing Budget Through Parliament--Is Succeeded by Giscard d'Estaing, 35, His Deputy | True | KeystoneBy Henry Giniger Special To the New York Times | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/trusteeship-in-the-pacific.html | Trusteeship in the Pacific | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/seaway-chief-confirmed.html | Seaway Chief Confirmed | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/democrats-vote-to-reform-rules-proxy-ballots-among-items-backed-by.html | DEMOCRATS VOTE TO REFORM RULES; Proxy Ballots Among Items Backed by County Unit Curb on Leader Voting Speeded Other Changes | True | By Clayton Knowles | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/2-pro-court-games-canceled.html | 2 Pro Court Games Canceled | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/bowling-alley-plan-for-grand-central-is-advanced-a-step.html | Bowling Alley Plan For Grand Central Is Advanced a Step | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/dr-joseph-j-arminio.html | DR. JOSEPH J. ARMINIO | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/citation-for-baruch-his-gift-of-park-to-city-wins-acclaim-of.html | CITATION FOR BARUCH; His Gift of Park to City Wins Acclaim of Association | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/new-lipton-offices-started-in-jersey.html | NEW LIPTON OFFICES STARTED IN JERSEY | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/beauty-course-starts-tomorrow-at-sterns.html | Beauty Course Starts Tomorrow at Stern's | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/irans-ebtehaj-affair.html | Iran's Ebtehaj Affair | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/british-circulation-up-drop-of-39959000-is-reported-in-latest-week.html | BRITISH CIRCULATION UP; Drop of 39,959,000 Is Reported in Latest Week | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/moves-are-mixed-on-stock-market-average-climbs-101-points-but-more.html | MOVES ARE MIXED ON STOCK MARKET; Average Climbs 1.01 Points but More Issues Show Losses Than Gains VOLUME IS AT 3,460,000 Brunswick Up 2 in Heaviest Trading--South Puerto Rico Sugar Off 3 Analysts' Views MOVES IRREGULAR ON STOCK MARKET McCrory Advances American Exchange | True | By Burton Crane | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/the-first-kennedy-budget.html | The First Kennedy Budget | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/3-million-in-heroin-seized-in-brooklyn-3-million-cache-of-heroin.html | 3 Million in Heroin Seized in Brooklyn; 3 MILLION CACHE OF HEROIN SEIZED | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/chernes-bust-of-frost-unveiled-at-poetry-awards-dinner-here.html | Cherne's Bust of Frost Unveiled At Poetry Awards Dinner Here | True | By Robert H. Terte | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/a-correction-state-pays-park-land-taxes-in-rockland-county.html | A CORRECTION; State Pays Park Land Taxes in Rockland County | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/us-spray-strips-foliage-hiding-vietnam-reds.html | U.S. Spray Strips Foliage Hiding Vietnam Reds | True | By Homer Bigart Special To the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/film-crew-saves-75000-on-shacks-finds-alabama-houses-for.html | FILM CREW SAVES $75,000 ON SHACKS; Finds 'Alabama Houses' for 'Mockingbird' Near Studio | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/edward-l-stanton-walker-aide-in-20s.html | EDWARD L. STANTON, WALKER AIDE IN '20'S | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/market-basket-for-weekend-german-potato-soup.html | Market Basket for Week-End; GERMAN POTATO SOUP | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/decline-registered-for-short-interest-short-interest-registers-drop.html | Decline Registered For Short Interest; SHORT INTEREST REGISTERS DROP | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/ducks-beat-greensboro-52.html | Ducks Beat Greensboro, 5-2 | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/kennedy-will-visit-city-today-for-parley-with-un-leader.html | Kennedy Will Visit City Today For Parley With U.N. Leader | True | By Russell Porter | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/the-proceedings-in-the-un.html | The Proceedings; In the U.N. | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/ben-strauss-dead-sign-company-head.html | BEN STRAUSS DEAD; SIGN COMPANY HEAD | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/borrowings-by-member-banks-rose-5000000-during-week-weekly-averages.html | Borrowings by Member Banks Rose $5,000,000 During Week; WEEKLY AVERAGES OF DAILY FIGURES New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Assets and Liabilities in Central Reserve Cities Individual Reserve Banks Maturity Distribution of Loans and Securities | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/capitals-biggest-spender-charles-johnston-hitch.html | Capital's Biggest Spender; Charles Johnston Hitch | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/laotian-princes-finally-confer-but-boun-oum-is-adamant-and-no.html | LAOTIAN PRINCES FINALLY CONFER; But Boun Oum Is Adamant and No Headway Is Made | True | By Sydney Gruson Special To the New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/nehru-sends-letter-to-kennedy-on-goa.html | NEHRU SENDS LETTER TO KENNEDY ON GOA | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/royals-turn-back-warriors-151133-chamberlain-gets-54-points-in.html | ROYALS TURN BACK WARRIORS, 151-133; Chamberlain Gets 54 Points in Defeat--Nats Triumph | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/mexico-to-increase-electricity-rates.html | MEXICO TO INCREASE ELECTRICITY RATES | True | Special to The New York Times. | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/rail-merger-spurred-two-lines-drop-objections-to-deal-by-4-others.html | RAIL MERGER SPURRED; Two Lines Drop Objections to Deal by 4 Others in West | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | True | Special to The New York Times | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/hair-styling-takes-time.html | Hair Styling Takes Time | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/sehchiro-yasui-dies-exmayor-of-tokyo-70-led-citys-postwar-recovery.html | SEHCHIRO YASUI DIES; Ex-Mayor of Tokyo, 70, Led City's Post-War Recovery | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-19 | 1962-01-19 | https://www.nytimes.com/1962/01/19/archives/finellimcgerald.html | Finelli-McGerald | True | | 1990-01-25 | RE0000469665 | RE0000469665 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/plays-to-be-given-by-8-cuban-exiles-double-bill-tonight-planned-by-.html | PLAYS TO BE GIVEN BY 8 CUBAN EXILES; Double Bill Tonight Planned by 5 Men and 3 Women Two 'Shopping for Plays' French Plays Planned 'Stage Affair' to Close | True | By Louis Calta | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mnamara-vows-to-counter-reds-in-all-aggression-tells-senators-that.html | M'NAMARA VOWS TO COUNTER REDS IN ALL AGGRESSION; Tells Senators That Defense Will Meet Any Indirect as Well as Direct Blows CITES U.S. BOMB POWER Says Air Forces Could Blast Soviet Targets Even After Absorbing Atom Attack Detailed Analysis Given M'NAMARA VOWS TO COUNTER REDS 126 Atlases Planned | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/jakarta-aide-sees-new-guinea-peace.html | JAKARTA AIDE SEES NEW GUINEA PEACE | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/child-to-the-hb-johnsons.html | Child to the H.B. Johnsons | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/gains-in-62-sighted-at-furniture-show.html | GAINS IN '62 SIGHTED AT FURNITURE SHOW | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/courtesy-at-car-leaves-kennedy-out-in-cold.html | Courtesy at Car Leaves Kennedy Out in Cold | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/usloses-skiace-with-broken-leg-eaton-injured-in-practice-on-eve-of.html | U.S.LOSES SKIACE WITH BROKEN LEG; Eaton Injured in Practice on Eve of Hahnenkamm Event Nearly Level With Werner Track in Fine Shape | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/adviser-is-good-guesser-too.html | Adviser Is Good Guesser, Too | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/2-blind-men-killed-in-apartment-fire.html | 2 BLIND MEN KILLED IN APARTMENT FIRE | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/paul-p-pavia.html | PAUL P. PAVIA | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/saints-five-beats-tapers-118-to-l04.html | SAINTS FIVE BEATS TAPERS, 118 TO l04 | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/potato-futures-off-1-to-7-points-trading-is-quiet-for-other.html | POTATO FUTURES OFF 1 TO 7 POINTS; Trading Is Quiet for Other Commodities—Cocoa Up Cocoa Gains | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/carolyn-m-hurley-to-wed-in-spring.html | Carolyn M. Hurley To Wed in Spring | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/bribery-suspect-held-fights-estradition-to-carolina-in-college.html | BRIBERY SUSPECT HELD; Fights Estradition to Carolina in College Basketball Inquiry | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/dismissals-protested-strikers-in-virginia-contend-3-negroes-were.html | DISMISSALS PROTESTED; Strikers in Virginia Contend 3 Negroes Were Ousted | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/yorkville-dance-at-plaza-assists-camp-program-many-parties-precede.html | Yorkville Dance At Plaza Assists Camp Program; Many Parties Precede Annual Community Association Fete | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/austria-disputes-ball-on-market-kreisky-terms-position-on.html | AUSTRIA DISPUTES BALL ON MARKET; Kreisky Terms Position on Association Unacceptable | True | By M.s. Handler Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/canadian-group-purchases-bowie-sale-of-controlling-interest-is.html | CANADIAN GROUP PURCHASES BOWIE; Sale of Controlling Interest Is Approved by Maryland | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mrs-edna-crilley-rewed.html | Mrs. Edna Crilley Rewed | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/naval-stores.html | NAVAL STORES | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/burlington-buys-control-of-erwin-textile-concern-acquires-at-least.html | BURLINGTON BUYS CONTROL OF ERWIN; Textile Concern Acquires at Least 50% Interest in Denim Producer New Role WYMAN-GORDON CO. OTHER SALES, MERGERS American Steel Foundries Chris-Craft Corp. COMPANIES PLAN SALES, MERGERS Dun & Bradstreet, Inc. | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/polish-novelist-appointed.html | Polish Novelist Appointed | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/campbell-leads-by-shop-on-coast-cupit-is-stroke-back-with-139-in.html | CAMPBELL LEADS BY SHOP ON COAST; Cupit Is Stroke Back With 139 in Crosby Tourney Rodgers Gets a 75 | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/president-urges-restraint-on-wage-and-price-rises-sees-cut-in.html | President Urges Restraint On Wage and Price Rises; Sees Cut in Deficit PRESIDENT URGES PRICE RESTRAINT Canada Backs Tariff Plan Javits and Keating Wary | True | By Albert L. Kraus Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/angelo-mauriello.html | ANGELO MAURIELLO | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/council-on-aging-picks-head.html | Council on Aging Picks Head | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/un-crash-inquiry-to-begin-wednesday.html | U.N. CRASH INQUIRY TO BEGIN WEDNESDAY | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/washington-proceedings-yesterday-the-president-the-senate-the-house.html | Washington Proceedings; YESTERDAY THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (Jan. 20, 1962) | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/marinade-defined.html | Marinade Defined | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/energetic-democrat-kathleen-scofield-louchheim-of-a-republican.html | Energetic Democrat; Kathleen Scofield Louchheim Of a Republican Family Compulsive Reader | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/henry-t-weber.html | HENRY T. WEBER | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/kennedy-confers-with-thant-here-on-main-issues-us-interest-in-world.html | KENNEDY CONFERS WITH THANT HERE ON 'MAIN ISSUES; U.S. Interest in World Body Stressed by President Leaders Silent on Talk U.S. Interest Is Shown Key Points Covered KENNEDY CONFERS WITH THANT HERE Greetings at Airport Applauded at Theatre | True | By Sam Pope Brewerthe New York Times | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/plant-shift-slated-as-union-bars-cut.html | PLANT SHIFT SLATED AS UNION BARS CUT | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/dividend-revoked-by-union-miniere-dividend-stopped-by-union-miniere.html | Dividend Revoked By Union Miniere; DIVIDEND STOPPED BY UNION MINIERE | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/army-eleven-adds-aide-schroeder-26-will-fill-final-berth-on.html | ARMY ELEVEN ADDS AIDE; Schroeder, 26, Will Fill Final Berth in Dietzel's Staff | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 0.1% IN WEEK | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/daughter-to-mrs-heller.html | Daughter to Mrs. Heller | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/hornsby-to-be-mets-third-coach-stengel-to-give-all-starting-posts.html | Hornsby to Be Mets' Third Coach; Stengel to Give All Starting Posts to Experienced Men Shortstop Is Trouble Spot Rocking Chair, Anyone? | True | The New York TimesBy Louis Effrat | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/metal-unit-elects-scrap-iron-and-steel-institute-names-chief-and.html | METAL UNIT ELECTS; Scrap Iron and Steel Institute Names Chief and Officers | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/state-unit-seeks-aid-for-insurers-would-allow-life-concern-to-own.html | STATE UNIT SEEKS AID FOR INSURERS; Would Allow Life Concern to Own Subsidiaries Other Provisions Limitations Noted STATE UNIT SEEKS AID FOR INSURERS Question by Senator Tishman in Buffalo Deal Hackensack Parcel Acquired | True | By Sal R. Nuccio | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/budget-item.html | Budget Item | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/first-woman-is-named-legislative-researcher.html | First Woman Is Named Legislative Researcher | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/atlantic-praley-asks-closer-ties-citizens-of-15-nations-urge-a-true.html | ATLANTIC PRALEY ASKS CLOSER TIES; Citizens of 15 Nations Urge a 'True' Community Disappointment Voiced Basic Recommendations | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/son-to-mrs-marvin-asnes.html | Son to Mrs. Marvin Asnes | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/stocks-in-london-in-broad-advance-most-sections-show-gains-index.html | STOCKS IN LONDON IN BROAD ADVANCE; Most Sections Show Gains Index Rises 0.6 Point | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/harry-t-hatcher-dies-former-business-manager-of-american-mercury-69.html | HARRY T. HATCHER DIES; Former Business Manager of American Mercury, 69 | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/lin-yutang-has-surgery.html | Lin Yutang Has Surgery | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/boy-12-shot-to-death-killed-in-rifle-accident-in-si-while-playing.html | BOY, 12, SHOT TO DEATH; Killed in Rifle Accident in S.I. While Playing With Fiends | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/new-garden-project-pressed.html | New Garden Project Pressed | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/cuba-to-stress-old-ties.html | Cuba to Stress Old Ties | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/us-girls-suffer-falls-and-faults-joan-hannah-finishes-30th-of-79-in.html | U.S. GIRLS SUFFER FALLS AND FAULTS; Joan Hannah Finishes 30th of 79 in Bad Gastein Race, 15th in Alpine Combined 'Jinx' for U.S. Skiers World Event Next Month | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/traffic-game-is-no-fun-for-police-tunnel-police-use-toy-to-map.html | Traffic Game Is No Fun for Police; TUNNEL POLICE USE TOY TO MAP ACTION Solve Problem of Expanded Terminal With Model | True | By Bernard Stengren | 1990-01-25 | RE0000469667 | RE0000469667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/union-brawl-investigated.html | Union Brawl Investigated | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/racegroup-study-endowed-by-ajc-chair-is-established-at-pro-deo.html | RACE-GROUP STUDY ENDOWED BY A.J.C.; Chair Is Established at Pro Deo University in Rome To Stress Cooperation | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/study-tests-blood-of-motherstobe.html | STUDY TESTS BLOOD OF MOTHERS-TO-BE | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/israel-airlines-post-filled.html | Israel Airlines Post Filled | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/car-kills-sportsman-jack-russell-also-an-author-is-victim-in.html | CAR KILLS SPORTSMAN; Jack Russell, Also an Author, Is Victim in California | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/goodyear-has-new-tire-designed-for-lunar-vehicle-unit-is-16-feet-in.html | GOODYEAR HAS NEW TIRE; Designed for Lunar Vehicle, Unit Is 16 Feet in Diameter | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/4-west-43d-street-is-a-clubhouse-of-many-colors-columbia-club.html | 4 West 43d Street Is a Clubhouse of Many Colors; Columbia Club Leading Multiplicity of Lives 4 Colleges and Service Unit Sharing Its Facilities All From Campuses West of Pennsylvania May Join | True | The New York TimesBy McCandlish Phillips | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/ridan-is-favored-in-hibiscus-today-hartack-scheduled-rider-suffers.html | RIDAN IS FAVORED IN HIBISCUS TODAY; Hartack, Scheduled Rider Suffers Injury to Eye No Decision Made T.V. Lark in Coast Race | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/idaho-governor-to-run.html | Idaho Governor to Run | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/santo-domingo-celebrates.html | Santo Domingo Celebrates | True | By R. Hart Phillips Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/katie-louchheim-to-be-a-rusk-aide-woman-is-named-a-rusk-deputy.html | Katie Louchheim To Be a Rusk Aide; WOMAN IS NAMED A RUSK DEPUTY | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/suit-naming-landis-in-divorce-dropped.html | SUIT NAMING LANDIS IN DIVORCE DROPPED | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/feb-2-ball-to-benefit-st-johns-university.html | Feb. 2 Ball to Benefit St. John's University | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/9-arrested-in-10-gambling-raids-bet-total-is-put-at-5-million.html | 9 Arrested in 10 Gambling Raids; Bet Total Is Put at 5 Million; Vacant Store Raided Code Names Found | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/a-test-of-good-faith.html | A Test of Good Faith | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/grandma-moses-will-most-of-painters-estate-is-left-to-two-sons.html | GRANDMA MOSES WILL; Most of Painter's Estate Is Left to Two Sons | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/vice-president-chosen-by-greenwich-savings.html | Vice President Chosen By Greenwich Savings | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/charles-b-palmer.html | CHARLES B. PALMER | True | Special To The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/soviet-arms-gain-is-called-broad-mccone-briefs-committee-on-nuclear.html | SOVIET ARMS GAIN IS CALLED BROAD; McCone Briefs Committee on Nuclear Testing 'Great Concern' Noted | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/foreign-affairs-albania-and-the-kremlin-mystery-using-the-stalin.html | Foreign Affairs; Albania and the Kremlin Mystery Using the Stalin Myth | True | By C.l. Sulzberger | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/lack-of-teachers-is-laid-to-board-union-says-underestimates-of.html | LACK OF TEACHERS IS LAID TO BOARD; Union Says Underestimates of Enrollment Have Led to Shortage Since '59 CLASS SIZES DEPLORED Otherwise Most Speakers at Budget Hearing Praise School Panel's Efforts Use of Specialists Cited She Denies Demagoguery | True | By Gene Currivan. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/bribe-or-not.html | Bribe or Not? | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/imf-grants-japan-305-million-credit-japanese-obtain-big-imf-credit.html | I.M.F. Grants Japan 305 Million Credit; JAPANESE OBTAIN BIG I.M.F. CREDIT | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/luke-l-stager.html | LUKE L. STAGER | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/painting-pays-tribute-to-cancer-researcher.html | Painting Pays Tribute To Cancer Researcher | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/uslta-to-meet-on-coast.html | U.S.L.T.A. to Meet on Coast | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/lehigh-names-coach-leckonby-to-position-of-athletic-director.html | Lehigh Names Coach Leckonby To Position of Athletic Director | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/coliseum-attendance-is-bigger-and-so-is-size-of-boat-loans.html | Coliseum Attendance Is Bigger And So Is Size of Boat Loans; Pacemaker Is Ordered Repair Work Simplified | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/letters-to-the-times-attack-on-shelters-upheld-critics-of-program.html | Letters to The Times; Attack on Shelters Upheld Critics of Program See Dangers in Illusion of Effectiveness Mandatory Relocation Law Urged To Defend New Guinea Importance of Island as Bastion of Free World Stressed Schimmerer Report Praised | True | CYRUS LEVINTHAL, S.E. LURIA, WILLIAM F. SCHREIBER.ROGER STARR.J. RIDGEWAY TRIMBLE, M.D.RONALD M. WINER. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/small-machine-packs-hard-blow-concept-of-forging-press-is-based-on.html | Small Machine Packs Hard Blow; Concept of Forging Press Is Based on Velocity A SMALL MACHINE PACKS HARD BLOW High Pressures | True | By William M. Freeman Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/land-of-nile-new-source-for-fashion-collar-necklaces.html | Land of Nile New Source For Fashion; Collar Necklaces | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/catholics-laud-niemoeller-now-70.html | Catholics Laud Niemoeller, Now 70 | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/navy-wife-held-as-smuggler.html | Navy Wife Held as Smuggler | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/moon-shot-is-off-at-least-4-days.html | MOON SHOT IS OFF AT LEAST 4 DAYS | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/smith-college-club-to-sponsor-auction.html | Smith College Club To Sponsor Auction | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/outof-town-exchanges.html | Out of Town Exchanges | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/article-2-no-title.html | Article 2 — No Title | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/pravda-deplores-bonns-ties.html | Pravda Deplores Bonn's Ties | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/murrayand-wood-plan-second-film-hoodlum-priest-producers-choose.html | MURRAYAND WOOD PLAN SECOND FILM; 'Hoodlum Priest' Producers Choose Story of a Boxer Premiere Set for End of '62 Award Fete Tonight Notes in Brief | True | By Howard Thompson | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/contract-scrapped-on-radio-telescope.html | CONTRACT SCRAPPED ON RADIO TELESCOPE | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/chemist-is-honored-onsager-of-yale-will-receive-willard-gibbs-medal.html | CHEMIST IS HONORED; Onsager of Yale Will Receive Willard Gibbs Medal | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/us-offers-soviet-plan-on-test-talks.html | U.S. OFFERS SOVIET PLAN ON TEST TALKS | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/rule-of-sec-upheld-automatic-shift-in-regulations-is-supported-by.html | RULE OF S.E.C. UPHELD; Automatic Shift in Regulations Is Supported by Court | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/a-stevenson-recipe-served-for-kennedy.html | A Stevenson Recipe Served for Kennedy | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/rayburn-portrait-hung-it-joins-those-of-30-other-speakers-in-the.html | RAYBURN PORTRAIT HUNG; It Joins Those of 30 Other Speakers in the Capitol | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/kirk-too-busy-to-look-back-starts-10th-year-at-columbia-university.html | Kirk, Too Busy to Look Back, Starts 10th Year at Columbia; University President Says Educational Campaigns Can Have No Ending | True | By David Andersonthe New York Times | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/attack-reported-at-congo-mission-40-girls-imperiled-at-school.html | ATTACK REPORTED AT CONGO MISSION; 40 Girls Imperiled at School —Burning Houses Sighted ATTACK REPORTED AT CONGO MISSION 40 Young Girls at Mission | True | By David Halberstam Special To the New York Times | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/stalins-legend-lives-on-in-native-georgia-statues-and-pictures-of.html | Stalin's Legend Lives On in Native Georgia; Statues and Pictures of Former Leader Still Adorn Area But Populace Speaks of Him in Confusion of Love and Hate Docility Is Not Evident | True | The New York Times (by Audrey Topping)By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/pakistan-registers-175-for-2-wickets.html | PAKISTAN REGISTERS 175 FOR 2 WICKETS | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/jurisdiction-over-crimes-at-un-affirmed-in-swindling-case-here.html | Jurisdiction Over Crimes at U.N. Affirmed in Swindling Case Here; Postal Aide Found Guilty of Mulcting Employes of $187,000 Question of Diplomatic Immunity Not Involved U.S. and U.N. in Agreement Statement on Restitution | True | By Jack Roth | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/aid-to-youth-gangs-seen-making-gains.html | AID TO YOUTH GANGS SEEN MAKING GAINS | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/bank-in-columbium-deal.html | Bank in Columbium Deal | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/teaneck-chorus-heard-24th-season-is-opened-with-program-of-14-songs.html | TEANECK CHORUS HEARD; 24th Season Is Opened With Program of 14 Songs | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/norwegian-first-in-swedish-jump-larsen-beats-eto-of-japan-in.html | NORWEGIAN FIRST IN SWEDISH JUMP; Larsen Beats Eto of Japan in Ski-Combined Opener | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/extra-daub-of-crimson-to-spur-harvard-in-fall.html | Extra Daub of Crimson To Spur Harvard in Fall | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/city-college-gets-19000.html | City College Gets $19,000 | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/dominican-leader-sees-himself-as-a-truly-democratic-liberal.html | Dominican Leader Sees Himself As a Truly Democratic Liberal; President Bonnelly Against Extremism of Either the Left or the Right Enthusiastic on Transitional Job | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/insurance-brokers-act-joint-council-names-aides-to-serve-for-second.html | INSURANCE BROKERS ACT; Joint Council Names Aides to Serve for Second Term | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/cuba-readmits-five-priests.html | Cuba Readmits Five Priests | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/c-alfred-pearson.html | C. ALFRED PEARSON | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/tokyo-bank-borrows-7500000-obtained-from-three-swiss-institutions.html | TOKYO BANK BORROWS; $7,500,000 Obtained From Three Swiss Institutions | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/4-states-confirm-an-outbreak-of-flu.html | 4 STATES CONFIRM AN OUTBREAK OF FLU | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/segregation-aid-sought.html | Segregation Aid Sought | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/screen-tender-is-the-night-opens-at-2-theatresjennifer-jones-stars.html | Screen: 'Tender Is the Night' Opens at 2 Theatres Jennifer Jones Stars in Fitzgerald Story Jason Robards Jr. Plays Psychiatrist | True | By Bosley Crowther | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/cabbie-kills-boy-15-driver-is-wounded-in-fight-on-upper-west-side.html | CABBIE KILLS BOY, 15; Driver Is Wounded in Fight on Upper West Side | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/convicted-builders-denied-a-new-trial.html | CONVICTED BUILDERS DENIED A NEW TRIAL | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/king-of-nepal-denies-regime-exposes-land-to-red-danger-sees-no.html | King of Nepal Denies Regime Exposes Land to Red Danger; Sees No Subversive Threat in Peiping Pact—Says Democracy Is Aim | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/leslie-bell-is-dead-leader-of-canadian-choir-had-arranged-music-in.html | LESLIE BELL IS DEAD; Leader of Canadian Choir Had Arranged Music in U.S. | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/bulgarian-stalinist-accused-of-killings.html | BULGARIAN STALINIST ACCUSED OF KILLINGS | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/lehman-hails-mayor-on-brooklyn-setup.html | LEHMAN HAILS MAYOR ON BROOKLYN SET-UP | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/yarn-process-acquired-du-pont-and-english-concern-will-refine.html | YARN PROCESS ACQUIRED; Du Pont and English Concern Will Refine Airvel Method | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/airlines-to-vote-again-on-plan-for-low-overseas-tourist-fares.html | Airlines to Vote Again on Plan For Low Overseas Tourist Fares | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/pinball-company-denies-crime-links.html | PINBALL COMPANY DENIES CRIME LINKS | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/rail-reports.html | RAIL REPORTS | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/electrothermal-rocket-unit-designed-for-deep-space-shots-regulating.html | Electro-Thermal Rocket Unit Designed for Deep Space Shots; Regulating Filtering VARIETY OF IDEAS IN NEW PATENTS Unloading Without Landing Firefighter Clam Food for Pets Pictures at Angles Aide to the Policeman And for the Fisherman | True | By Stacy V. Jones Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/special-vote-is-set-for-seat-in-queens.html | SPECIAL VOTE IS SET FOR SEAT IN QUEENS | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/unit-of-tishman-realty-elects-vice-president.html | Unit of Tishman Realty Elects Vice President | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/fanfani-wins-vote-test-in-italian-parliament.html | Fanfani Wins Vote Test In Italian Parliament | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/tougher-us-policy-asked-by-goldwater.html | TOUGHER U.S. POLICY ASKED BY GOLDWATER | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/2137000-raised-by-kinnelon-nj-school-district-places-issue-at-353.html | $2,137,000 RAISED BY KINNELON, N.J.; School District Places Issue at 3.53 Per Cent Cost Oakland County, Mich. Indiana Teachers College Tulsa County, Okla. Shelton, Conn. Martinsville, Va. Wayne, N.J. | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/big-banks-defend-suburban-moves-chase-and-chemical-give-views-at.html | BIG BANKS DEFEND SUBURBAN MOVES; Chase and Chemical Give Views at Reserve Board Hearings in Capital CELLER JOINS ATTACK Other Critics Are Officials of Large Institutions on Long Island Merger Plans Defended Ranchard Testifies Disruption Feared BIG BANKS DEFEND SUBURBAN MOVES | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/red-symbol-daubed-on-latin-embassies.html | RED SYMBOL DAUBED ON LATIN EMBASSIES | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/long-island-fund-picks-chairman.html | Long Island Fund Picks Chairman | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/winged-footers-total-51-points-nyu-is-second-with-32-mcardle-evans.html | WINGED FOOTERS TOTAL 51 POINTS; N.Y.U. Is Second With 32 McArdle, Evans, Torneo, Kopil Victors in Track Two-Mile Relay Record Set Race Won, Friends Lost | True | By Deane McGowenthe New York Times | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/madeline-j-smith-prospective-bride.html | Madeline J. Smith Prospective Bride | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/events-are-scheduled-for-homemakers-antiques-fair-model-rooms.html | Events Are Scheduled for Homemakers; Antiques Fair Model Rooms Fiberglas Display Textiles of Historic Homes Exhibits at Design Center | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/law-firm-leases-floor-at-350-park-quarters-will-be-a-branch-other.html | LAW FIRM LEASES FLOOR AT 350 PARK; Quarters Will Be a Branch Other Rental Deals Engineers Take Space Rental on E. 55th St. Other Business Leases | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/four-yachts-face-summer-of-racing-final-trials-to-start-aug15-off.html | FOUR YACHTS FACE SUMMER OF RACING; Final Trials to Start Aug.15 Off Newport for September Cup Match With Aussies First Cup Race Sept. 15 Limited Fleet Unlikely | True | By John Rendel | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/moscow-renews-bonn-overtures-envoys-seek-out-politicians-to-urge.html | MOSCOW RENEWS BONN OVERTURES; Envoys Seek Out Politicians to Urge Talks With Soviet Despite Recent Rebuff MOSCOW RENEWS BONN OVERTURES | True | By Gerd Wilcke Special To the New York Times | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/dietz-stops-white-in-second.html | Dietz Stops White in Second | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/synagogue-will-honor-justice-ej-nathan-jr.html | Synagogue Will Honor Justice E.J. Nathan Jr. | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/injury-delays-piano-recital.html | Injury Delays Piano Recital | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/john-f-warner.html | JOHN F. WARNER | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/barron-wins-with-135-white-plains-pro-victor-in-quarter-century.html | BARRON WINS WITH 135; White Plains Pro Victor in Quarter Century Golf | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/ee-cummings-sues-to-nullify-the-sale-of-his-manuscripts.html | E.E. Cummings Sues To Nullify the Sale Of His Manuscripts | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/red-mail-curb-asked-legislator-sponsors-bill-to-halt-propaganda.html | RED MAIL CURB ASKED; Legislator Sponsors Bill to Halt Propaganda Delivery | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/aec-aids-yugoslavia-uranium-going-to-a-project-sponsored-by-world.html | A.E.C. AIDS YUGOSLAVIA; Uranium Going to a Project Sponsored by World Unit | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/3-laotian-princes-reported-in-pact-neutralist-sees-firm-basis-for.html | 3 LAOTIAN PRINCES REPORTED IN PACT; Neutralist Sees 'Firm Basis for Peace' in Cabinet Plan -- U. S. Wary on Accord U. S. 'Gratified' by Progress 3 LAOTIAN PRINCES REPORTED IN PACT | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/huge-pool-begun-in-westchester-mohansic-park-project-will-rank.html | HUGE POOL BEGUN IN WESTCHESTER; Mohansic Park Project Will Rank Among Top in State - -Due by July 4, 1963 ROAD TO BE IMPROVED 2-Mile Stretch on Taconic Will Be Straightened-- Total Cost $5,476,000 | True | By Merrill Folsom Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mclean-fischer.html | McLean Fischer | True | Special To The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/track-union-loses-plea-state-court-prevents-clerks-from-going-to.html | TRACK UNION LOSES PLEA; State Court Prevents Clerks From Going to N.L.R.B. | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/russians-accuse-israelis-of-spying-soviet-accuses-israels-envoys.html | Russians Accuse Israelis of Spying SOVIET ACCUSES ISRAEL'S ENVOYS | True | Special To The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/handwork-holds-lure-of-decorative-reward.html | Handwork Holds Lure Of Decorative Reward | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mahoney-to-push-for-secrecy-ban-moses-likely-to-fight-move-to-curb.html | MAHONEY TO PUSH FOR SECRECY BAN; Moses Likely to Fight Move to Curb State Authorities Other Measures Blocked | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/buildings-shell-hit-by-fire-here-3-injured-during-blaze-at-new-york.html | BUILDING'S SHELL HIT BY FIRE HERE; 3 Injured During Blaze at New York Life Structure A Boon and a Handicap | True | The New York Times | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/wagner-and-kennedy-discuss-new-haven-and-urban-problems.html | Wagner and Kennedy Discuss New Haven and Urban Problems | True | By Richard P. Hunt | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/music-thomas-schippers-conducts-francescatti-plays-with.html | Music: Thomas Schippers Conducts; Francescatti Plays With Philharmonic Violinist Appears in Prokofieff Concerto | True | By Eric Salzman | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/first-5hour-day-hailed-by-labor-builders-call-electric-pact-a.html | FIRST 5-HOUR DAY HAILED BY LABOR; Builders Call Electric Pact a Threat to Industry Higher Rents Expected FIRST 5-HOUR DAY HAILED BY LABOR Industry Back to Normal 'Giant Advances' Seen | True | By Ralph Katz | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/the-92-schoolteacher.html | The $92 Schoolteacher | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/pentagon-kills-marines-article-his-history-of-corps-said-to-impugn.html | PENTAGON KILLS MARINE'S ARTICLE; His History of Corps Said to Impugn Ex-Officials | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/transport-news-lakes-cargo-off-major-shipments-fell-9-in-61.html | TRANSPORT NEWS: LAKES CARGO OFF; Major Shipments Fell 9% in '61, Carriers Report Kingsholm on Cruise 191 Died Aboard Ships Convict Wins Contest | True | Special To The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/general-clark-elected-to-4-fund-directorates.html | General Clark Elected To 4 Fund Directorates | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/disorder-in-venezuela-50-50-wounded-in-san-cristobal-as-students-aid.html | DISORDER IN VENEZUELA; 50 50 Wounded in San Cristobal as Students Aid Strikers | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mrs-b-friedman.html | MRS. B. FRIEDMAN | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/stratton-burned-in-tv-fire.html | Stratton Burned in TV Fire | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/religious-books.html | Religious Books | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/7-are-jailed-in-narcotics-case-5-held-in-100000-bail-each.html | 7 Are Jailed in Narcotics Case; 5 Held in $100,000 Bail Each | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/bernard-shapiro-dies-probation-officer-at-queens-adolescent-court.html | BERNARD SHAPIRO DIES; Probation Officer at Queens Adolescent Court Was 61 | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/un-group-moves-to-press-portugal.html | U.N. GROUP MOVES TO PRESS PORTUGAL | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/lane-bowlers-score-beat-brooklyn-tech-21-for-psal-championship.html | LANE BOWLERS SCORE; Beat Brooklyn Tech, 2-1, for P.S.A.L. Championship | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/rev-john-h-chapman.html | REV. JOHN H. CHAPMAN | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/4-concerns-admit-schoolbids-guilt.html | 4 CONCERNS ADMIT SCHOOL-BIDS GUILT | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/rights-law-plea-to-kennedy-urged-swainson-is-pressed-after.html | RIGHTS LAW PLEA TO KENNEDY URGED; Swainson Is Pressed After Testifying for Fair Hiring | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/governor-names-aide-harry-odonnell-rejoins-staff-as-special.html | GOVERNOR NAMES AIDE; Harry O'Donnell Rejoins Staff as Special Assistant | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/court-bars-writ-in-subway-blasts-curb-on-project-in-village-late-at.html | COURT BARS WRIT IN SUBWAY BLASTS; Curb on Project in 'Village' Late at Night Is Denied Need for Speed Cited | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/joint-company-slated-mitsubishi-reynolds-metal-to-form-unit-in.html | JOINT COMPANY SLATED; Mitsubishi Reynolds Metal to Form Unit in Japan | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/big-board-feels-dominican-crisis-trading-is-interrupted-in-sugar.html | BIG BOARD FEELS DOMINICAN CRISIS; Trading Is Interrupted in Sugar Company's Stock BIG BOARD FEELS DOMINICAN CRISIS | True | By Elizabeth M. Fowler | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/city-set-to-resume-building-of-schools.html | CITY SET TO RESUME BUILDING OF SCHOOLS | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/capital-club-honors-truman.html | Capital Club Honors Truman | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/lancer-official-says-records-vindicate-carlino-documented-data.html | Lancer Official Says Records Vindicate Carlino; 'Documented' Data Given to Inquiry, Aide Asserts He Calls Company 'Innocent Victim' of Political Attack Accompanied by Lawyer Declines Comment | True | By Murray Illsonthe New York Times | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/150-years-pass-for-city-mission-record-of-firsts-acquired-by.html | 150 YEARS PASS FOR CITY MISSION; Record of 'Firsts' Acquired by Protestant Society Diocesan Free Classes Church Film Festival New Weekly For Diocese Panel to Scan Church Unity Aid for the Retarded Jewish Music Festival Requiem for Slain Priests | True | By George Dugan | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/a-federal-labor-code.html | A Federal Labor Code | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/president-to-seek-end-of-price-premiums-on-all-sugar-imports.html | President to Seek End of Price Premiums on All Sugar Imports; Treasury to Benefit | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/new-lutheran-pastor-in-mt-vernon.html | New Lutheran Pastor in Mt. Vernon | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/white-machine-officer-picked-to-fill-new-post.html | White Machine Officer Picked to Fill New Post | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/ruth-janeiro-fiancee-of-larry-b-anderson.html | Ruth Janeiro Fiancee Of Larry B. Anderson | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/argentine-electric-power-system-granted-95-million-world-bank-loan.html | Argentine Electric Power System Granted 95 Million World Bank Loan | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/davies-quits-job-as-renewal-chief-mayor-accepts-resignation-with.html | DAVIES QUITS JOB AS RENEWAL CHIEF; Mayor Accepts Resignation With 'Regret' and Praise | True | By Martin Arnold | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/money.html | Money | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/st-nicks-boxing-canceled.html | St. Nicks Boxing Canceled | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/busy-week-slated-in-new-securities-calendar-heavy-with-new-issues.html | Busy Week Slated In New Securities; CALENDAR HEAVY WITH NEW ISSUES | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/a-city-without-bread-indonesian-capital-has-food-shortage-but.html | A City Without Bread; Indonesian Capital Has Food Shortage But Edible Plants Help Allay Pangs | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/sea-union-loses-foreign-ship-test-u-s-judge-forbids-election.html | SEA UNION LOSES FOREIGN SHIP TEST; U. S. Judge Forbids Election Planned by Labor Board Called Runaways | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/northeast-hearings-jan-30.html | Northeast Hearings Jan. 30 | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/the-uses-of-beads.html | The Uses of Beads | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/joseph-schafman.html | JOSEPH SCHAFMAN | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/2-networks-show-astronaut-films-date-for-release-is-ignored-by-abc.html | 2 NETWORKS SHOW ASTRONAUT FILMS; Date for Release Is Ignored by A.B.C. and C.B.S. International TV Offerings France Bars Bureau Chief Minow to Give Briefing | True | By Richard F. Shepard | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/belgium-asks-protection.html | Belgium Asks Protection | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/dr-tf-bach-61-of-philadelphia-rheumaticdisease-expert-dies-wrote-on.html | DR. T.F. BACH, 61, OF PHILADELPHIA; Rheumatic-Disease Expert Dies Wrote on Arthritis | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/collette-leonard.html | Collette Leonard | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/silver-price-steadies-at-10375-after-dips.html | Silver Price Steadies At $1.0375 After Dips | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mack-stops-panunzi-in-2d.html | Mack Stops Panunzi in 2d | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/du-pontgm-stock-case-nears-its-end-in-courts-and-congress-us-judge.html | Du Pont-G.M. Stock Case Nears Its End in Courts and Congress; U.S. Judge Shaping His Final Decree as Senate Pushes Bill to Ease Taxes When Shares Are Relinquished Trust Violation Alleged Found Plan Too Harsh Prompt Decision Urged Legislation Limited Subject to Capital Gains Higher Tax Proposed Senators' Pledge Accepted | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/arroyo-loses-in-relief-role.html | Arroyo Loses in Relief Role | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/art-abstractionist-seeks-natures-aid-kraushaars-shows-evett.html | Art: Abstractionist Seeks Nature's Aid; Kraushaar's Shows Evett Landscapes | True | By Stuart Preston | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/joseph-knap-dies-wildfowl-artist-retired-real-estate-broker.html | JOSEPH KNAP DIES; WILD-FOWL ARTIST; Retired Real Estate Broker Designed U.S. Duck Stamp | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/viasa-slates-flights-alljet-service-to-link-3-us-cities-with.html | VIASA SLATES FLIGHTS; All-Jet Service to Link 3 U.S. Cities With Venezuela | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/soviet-claims-right-to-purify-policies-of-communist-bloc.html | Soviet Claims Right To 'Purify' Policies Of Communist Bloc | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/hughes-asks-shift-of-shipyard-work.html | HUGHES ASKS SHIFT OF SHIPYARD WORK | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/cotton-is-mixed-in-weak-trade-options-are-8-up-to-2-off-liverpool.html | COTTON IS MIXED IN WEAK TRADE; Options Are 8 Up to 2 Off Liverpool Prices Steady | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/hanoi-shift-seen-on-south-vietnam-nolting-calls-founding-of-red.html | HANOI SHIFT SEEN ON SOUTH VIETNAM; Nolting Calls Founding of Red Party 'Significant' Guerrilla Encounter Related Reds Free Frenchman | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/commodities-index-rose-on-thursday.html | COMMODITIES INDEX ROSE ON THURSDAY | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/the-right-to-go-abroad.html | The Right to Go Abroad | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/jerre-mckee-sprague-wed-to-rw-hollander.html | Jerre McKee Sprague Wed to R.W. Hollander | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/as-before-in-santo-domingo.html | As Before In Santo Domingo | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/dato-onn-bin-jaafar.html | DATO ONN BIN JA'A'FAR | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/barter-pact-includes-farm-items-for-beryl.html | Barter Pact Includes Farm Items for Beryl | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/pennsy-aide-in-new-post.html | Pennsy Aide in New Post | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/frondizi-acts-on-costs-issues-7-decrees-aimed-at-cutting-budgetary.html | FRONDIZI ACTS ON COSTS; Issues 7 Decrees Aimed at Cutting Budgetary Deficit | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/albert-bertholon-led-insurance-firm.html | ALBERT BERTHOLON, LED INSURANCE FIRM | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/6-raise-own-rent-to-save-building-they-go-from-1-a-year-to-43-a.html | 6 RAISE OWN RENT TO SAVE BUILDING; They Go From $1 a Year to $43 a Month, Then $55 to Save Their Homes They Pool Rent Committee Formed | True | By Samuel Kaplan | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/piper-laurie-sets-wedding.html | Piper Laurie Sets Wedding | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/martin-opposes-interest-ceiling-reserve-chief-would-end-commercial.html | MARTIN OPPOSES INTEREST CEILING; Reserve Chief Would End Commercial Bank Limit MARTIN OPPOSES INTEREST CEILING | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/deutschmeister-band-heard.html | Deutschmeister Band Heard | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/hubert-wallington-a-british-judge-86.html | HUBERT WALLINGTON; A BRITISH JUDGE, 86 | True | The New York Times, 1944 | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/roberts-scores-in-golf-beats-coffin-1-up-to-gain-seniors-final-in.html | ROBERTS SCORES IN GOLF; Beats Coffin, 1 Up, to Gain Seniors Final in Florida | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/the-kennedys-in-white-house-a-year-bring-new-look-to-domestic-scene.html | The Kennedys, in White House a Year, Bring New Look to Domestic Scene | True | Harvard Film ServiceLook Magazine PhotoBy Marylin Benderlook Magazine Photovince Finnegan | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/rockefeller-opens-gallery-in-buffalo.html | ROCKEFELLER OPENS GALLERY IN BUFFALO | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/mayor-to-pay-fine-praises-patrolman-who-ticketed-car.html | Mayor to Pay Fine; Praises Patrolman Who Ticketed Car | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/griffith-boxes-torres-feb-3.html | Griffith Boxes Torres Feb. 3 | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/nonreds-are-urged-in-hungarian-posts.html | NON-REDS ARE URGED IN HUNGARIAN POSTS | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/silverstein-gives-a-violin-program-new-boston-concertmaster-appears.html | SILVERSTEIN GIVES A VIOLIN PROGRAM; New Boston Concertmaster Appears in Town Hall | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/canada-eases-entry-stresses-immigrants-skills-instead-of-race-or.html | CANADA EASES ENTRY; Stresses Immigrants' Skills Instead of Race or Religion | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/archives/168th-st-parcel-bought-in-bronx-investing-concern-is-buyer-sale-on.html | 168TH ST. PARCEL BOUGHT IN BRONX; Investing Concern Is Buyer --Sale on Decatur Ave. 60-Family House Sold First Sale Since 1934 Site for Housing Bought Taxpayer Is Acquired | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/moss-is-assistant-whip-house-democratic-leaders-name-californian.html | MOSS IS ASSISTANT WHIP; House Democratic Leaders Name Californian | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/new-books.html | New Books | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/moscow-casts-star-performers-as-chess-pieces-for-champions.html | Moscow Casts Star Performers as Chess Pieces for Champions | True | By Robert M. Lipsyte | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/coffeesugar-exchange-chooses-new-president.html | Coffee-Sugar Exchange Chooses New President | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/sidelights-payment-arrives-from-poland-a-new-line-fuel-for-sales.html | Sidelights; Payment Arrives From Poland A New Line Fuel for Sales Getting to Know You Dividends Paid | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/store-chain-sets-a-21-stock-split-associated-dry-goods-board-also.html | STORE CHAIN SETS A 2-1 STOCK SPLIT; Associated Dry Goods Board Also Would Lift Dividend Rate Would Be Raised OTHER DIVIDEND NEWS Arizona Public Service COMPANIES TAKE DIVIDEND ACTION Leeds Travelwear Nazareth Cement Superior Window Wilcox Oil | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/single-earth-belt-of-radiation-seen-findings-of-satellite-revise.html | SINGLE EARTH BELT OF RADIATION SEEN; Findings of Satellite Revise Theory of Two Bands SINGLE EARTH BELT OF RADIATION SEEN Area Called Magnetosphere Layers of Particles Likely | True | By John W. Finney Special To the New York Times.the New York Times | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/union-commerce-bank-adds-coal-man-to-board.html | Union Commerce Bank Adds Coal Man to Board | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/voting-bill-is-backed-would-require-the-city-to-use-machines-in.html | VOTING BILL IS BACKED; Would Require the City to Use Machines in Primaries | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/rev-owen-a-troy.html | REV. OWEN A. TROY | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/reid-heads-montreal-board.html | Reid Heads Montreal Board | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/germans-training-in-texas.html | Germans Training in Texas | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/ralph-boston-does-272-for-broadjump-mark.html | Ralph Boston Does 27-2 For Broad-Jump Mark | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/rightists-in-algeria-order-civilians-to-help-them-tension-mounts-in.html | Rightists in Algeria Order Civilians to Help Them; Tension Mounts in Bone RIGHTISTS ORDER CIVILIANS TO HELP | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/budget-advances-waterway-plans-progress-on-channel-work-slated-in.html | BUDGET ADVANCES WATERWAY PLANS; Progress on Channel Work Slated in New York Area Jamaica Bay Project Channel Deepening Planned | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/eli-lilly-shows-rise-in-earnings-1961-profit-290-a-share-against.html | ELI LILLY SHOWS RISE IN EARNINGS; 1961 Profit $2.90 a Share, Against $2.34 in 1960 LYTTON FINANCIAL CONTAINER CORP. JOHN LABATT, LTD. | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/lakers-set-back-knicks-108107-west-sparks-los-angeles-five-with-32.html | LAKERS SET BACK KNICKS, 108-107; West Sparks Los Angeles Five With 32 Points Hawks Beat Packers | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/books-of-the-times-crusaders-lifting-lances-in-pursuit-of-the.html | Books of The Times; Crusaders Lifting Lances In Pursuit of the Perishable | True | By Charles Poorereirving Newman | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/food-news-a-mixed-grill-is-a-matter-of-tastes-mixed-grill.html | Food News; A Mixed Grill Is a Matter of Tastes MIXED GRILL | True | By Jean Hewitt | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/shelterstocking-in-14-cities-is-set-test-plan-will-provide-food-and.html | SHELTER-STOCKING IN 14 CITIES IS SET; Test Plan Will Provide Food and Water for 92,793 | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/report-puzzles-french-troop-withdrawal-seen-soon.html | Report Puzzles French; Troop Withdrawal Seen Soon | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/telephone-line-is-stolen.html | Telephone Line Is Stolen | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/books-and-authors-the-ecumenical-council-award-for-a-test-two-books.html | Books and Authors; The Ecumenical Council Award for a Test Two Books on Mao Famous Criminal Cases | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/concert-jan-28-for-the-new-school.html | Concert Jan. 28 for the New School | True | Gin Briggs | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/miss-wright-cards-75-and-shares-lead.html | MISS WRIGHT CARDS 75 AND SHARES LEAD | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mrs-edwin-h-evers.html | MRS. EDWIN H. EVERS | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/u-s-speeds-loan-for-dominicans-juntas-ouster-welcomed-moscoso.html | U. S. SPEEDS LOAN FOR DOMINICANS; Junta's Ouster Welcomed-- Moscoso Shaping Aid Immediate Loan Weighed Rusk Hinted Change | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/irene-gilbert-irish-designer-favors-the-pale-tones.html | Irene Gilbert, Irish Designer, Favors the Pale Tones | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/russians-hope-to-set-up-industry-sites-on-moon.html | Russians Hope to Set Up Industry Sites on Moon | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/barclay-manufacturing-elects-new-president.html | Barclay Manufacturing Elects New President | True | Fabian Bachrach | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/scholarship-honors-pilot.html | Scholarship Honors Pilot | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/search-to-continue-in-mine-for-2-boys.html | SEARCH TO CONTINUE IN MINE FOR 2 BOYS | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/booklet-offers-guide-to-furniture-repair.html | Booklet Offers Guide To Furniture Repair | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/stocks-recover-as-volume-rises-average-climbs-213-points-aircraft.html | STOCKS RECOVER AS VOLUME RISES; Average Climbs 2.13 Points Aircraft Group Buoyed by Budget Message 737 ISSUES UP, 344 OFF 3,795,580 Shares Traded Electronics, Tobaccos, Meat Packers Strong.26 New Highs STOCKS RECOVER AS VOLUME RISES Avco Climbs 1 1/8 McKesson & Robbins Off | True | By Burton Crane | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/the-proceedings-in-the-un-yesterday-general-assembly-economic-and.html | The Proceedings In the U.N.; YESTERDAY GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/robert-forgan.html | ROBERT FORGAN | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/new-levitt-project-puerto-rican-development-of-3000-houses-planned.html | NEW LEVITT PROJECT; Puerto Rican Development of 3,000 Houses Planned | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/max-grossman-72-resort-civic-leader.html | MAX GROSSMAN, 72, RESORT CIVIC LEADER | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/contract-bridge-teachers-knowledge-of-what-pupil-knows-is-helpful.html | Contract Bridge; Teacher's Knowledge of What Pupil Knows Is Helpful When They're Opponents Teacher Versus Pupil Special Knowledge Pays Off | True | By Albert H. Morehead | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/byrd-forecasts-a-budget-deficit-he-challenges-estimates-of-spending.html | BYRD FORECASTS A BUDGET DEFICIT; He Challenges Estimates of Spending and Revenue Inquiry Scheduled British Press Critical Peiping Renews Attack | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/margaret-harshaw-in-new-role-at-met.html | MARGARET HARSHAW IN NEW ROLE AT MET | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/other-ski-reports.html | Other Ski Reports | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mrs-dwight-k-yerxa.html | MRS. DWIGHT K. YERXA | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/thirteen-ousted-from-the-nasd-securities-dealers-expelled-for.html | THIRTEEN OUSTED FROM THE N.A.S.D.; Securities Dealers Expelled for Alleged Rule Violations THIRTEEN OUSTED FROM THE N.A.S.D. | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/bonds-tone-continues-to-gain-for-prime-securities-trading-session.html | Bonds: Tone Continues to Gain for Prime Securities; TRADING SESSION BUSIEST OF WEEK All Sections of the Market Share in Buying Upsurge Bills Are Unchanged Intermediates Gain Fanny May Cuts Rates Corporates Advance | True | By Paul Heffernan | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/prices-for-grains-stage-a-recovery-short-covering-spurs-rally-best.html | PRICES FOR GRAINS STAGE A RECOVERY; Short Covering Spurs Rally Best Advance in Corn | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mrs-michael-haggerty.html | MRS. MICHAEL HAGGERTY | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/summary-of-recent-art-show-openings-in-citys-galleries.html | Summary of Recent Art Show Openings in City's Galleries | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/a-hotel-in-houston-bars-negro-us-aide.html | A HOTEL IN HOUSTON BARS NEGRO U.S. AIDE | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/ryff-exboxer-hurt-in-8floor-plunge.html | RYFF, EX-BOXER, HURT IN 8-FLOOR PLUNGE | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/foreign-policy-scored-indiana-republican-calls-for-inquiry-into.html | FOREIGN POLICY SCORED; Indiana Republican Calls for Inquiry Into Procedures | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/british-act-in-pay-robberi.html | British Act in Pay Robberi | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/show-for-the-handicapped.html | Show for the Handicapped | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/law-student-fiance-of-elizabeth-spitzer.html | Law Student Fiance Of Elizabeth Spitzer | True | Hal CostainSpecial to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/heavy-snow-covers-areas-of-midwest.html | HEAVY SNOW COVERS AREAS OF MIDWEST | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/garages-to-close-in-event-of-strike.html | GARAGES TO CLOSE IN EVENT OF STRIKE | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/mrs-streit-is-upset-mrs-netsky-wins-in-doherty-golf-and-then-bows.html | MRS. STREIT IS UPSET; Mrs. Netsky Wins in Doherty Golf and Then Bows | True | | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/danish-chief-defends-nato.html | Danish Chief Defends NATO | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/uruguayan-irked-over-rift-on-cuba-foreign-minister-submits.html | URUGUAYAN IRKED OVER RIFT ON CUBA; Foreign Minister Submits Resignation but Stays He Goes Uninstructed | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/stravinsky-leads-oedipus-in-capital.html | STRAVINSKY LEADS 'OEDIPUS IN CAPITAL | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/patricia-rafferty-is-married-here-to-ra-kennedy-father-escorts.html | Patricia Rafferty Is Married Here To R.A. Kennedy; Father Escorts Bride at Her Nuptials in St. Patrick's Cathedral | True | Dalheim-Lasser | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-20 | 1962-01-20 | https://www.nytimes.com/1962/01/20/archives/2-candidates-picked-essex-democrats-name-pair-for-congressional.html | 2 CANDIDATES PICKED; Essex Democrats Name Pair for Congressional Races | True | Special to The New York Times. | 1990-01-25 | RE0000469667 | RE0000469667 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ann-julien-fiancee-of-stanley-stuart.html | Ann Julien Fiancee Of Stanley Stuart | True | Special to The New York Times;Jack Lappert | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/smog-tracer-is-due-on-staten-island.html | SMOG TRACER IS DUE ON STATEN ISLAND | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mexico-may-alter-stand.html | Mexico May Alter Stand | True | Special to The New York Times | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/radio-concerts.html | RADIO CONCERTS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/soviet-oil-drive-watched-in-west-vast-system-of-pipelines-to-carry.html | SOVIET OIL DRIVE WATCHED IN WEST; Vast System of Pipelines to Carry Exports Into the Free World Markets U.S. ORDERS A STUDY Report Is Expected in a Few Weeks on Investigation Interior Agency Asked Study Ordered SOVIET OIL DRIVE WATCHED IN WEST Coal Output to Climb Exports on the Rise Promise to Argentina Machine Tools Obtained A Key Pipeline | True | By J.h. Carmical | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/usborn-woman-seeks-help-for-her-adopted-tanganyika-lady-chesham.html | U.S.-Born Woman Seeks Help For Her Adopted Tanganyika; Lady Chesham Complains Most Development Funds Go to 'Trouble Spots' Scant Notice by Nations Peace Corps Praised | True | By Kennet Lovethe New York Times | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/dr-frank-brawley.html | DR. FRANK BRAWLEY | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/reginald-noble.html | REGINALD NOBLE | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/outlook-unsure-for-home-market-forecasts-for-62-differ-on-strength.html | OUTLOOK UNSURE FOR HOME MARKET; Forecasts for '62 Differ on Strength of Demand Shift in Demand Seen Estimates Differ | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-roy-clasons-have-son.html | The Roy Clasons Have Son | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-joanne-kane-will-wed-in-march.html | Miss Joanne Kane Will Wed in March | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/samuel-myers-to-wed-myrna-reva-norwitz.html | Samuel Myers to Wed Myrna Reva Norwitz | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/great-issue-at-stake-philosophy-of-amateurism-underlies-wrangle-for.html | Great Issue at Stake; Philosophy of Amateurism Underlies Wrangle for Control of Olympic Team Some Charges Unsupported 65 Colleges Disciplined | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/jj-mcilvaine-jr-and-jane-shirley-will-be-married-teacher-at.html | J.J. McIlvaine Jr. And Jane Shirley Will Be Married; Teacher at Brunswick School and a Music Instructor Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/isabel-goldburt-is-wed.html | Isabel Goldburt Is Wed | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/standardbearers-on-aau-side.html | Standard-Bearers on A.A.U. Side | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/penthouse-suites-begun.html | Penthouse Suites Begun | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/red-china-sways-japans-left-wing-joint-statement-signed-by.html | RED CHINA SWAYS JAPAN'S LEFT WING; Joint Statement Signed by Socialists Assails U.S. Party Again in Turmoil Ideological Issue Discounted | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/camera-notes-image-gallery-to-close-motor-drive-unit-electric.html | CAMERA NOTES; Image Gallery to Close --Motor Drive Unit ELECTRIC OPERATION TRADE SHOW EXHIBITION | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/where-the-first-family-vacations-fishing-camps-shooting-preserve.html | WHERE THE FIRST FAMILY VACATIONS; Fishing Camps Shooting Preserve Sailfish Derby | True | By C.e. Wrightthe New York Times (BY SAM FALK) | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/314-autos-start-on-monaco-rally-but-2-drop-out-early-cars-off-from.html | 314 AUTOS START ON MONACO RALLY; But 2 Drop Out Early-- Cars Off From 8 Cities | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/conviction-of-beck-in-tax-case-voided-beck-conviction-on-taxes.html | Conviction of Beck In Tax Case Voided; BECK CONVICTION ON TAXES VOIDED Studied in Washington Beck Is Jubilant | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/a-touch-of-spain-grand-hotel-in-puerto-rico-reflects-a-traditional.html | A TOUCH OF SPAIN; 'Grand Hotel' in Puerto Rico Reflects A Traditional Culture of Old Not on the Beach Grand Stand | True | By Al Dinhofer | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/private-talks-likely-brazil-plan-outlined.html | Private Talks Likely; Brazil Plan Outlined | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/hospital-for-special-surgery-plans-theatre-party-april-10.html | Hospital for Special Surgery Plans Theatre Party April 10 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/groverborgen.html | Grover--Borgen | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ben-j-michaelson.html | BEN J. MICHAELSON | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/clearybowers.html | Cleary--Bowers | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/tenants-groups-help-fight-slums-neighborhood-associations-growing.html | TENANTS GROUPS HELP FIGHT SLUMS; Neighborhood Associations Growing in Importance Keep City on Its Toes All Is Not Harmony Group Stayed On | True | By Samuel Kaplan | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/e-german-assembly-meeting.html | E. German Assembly Meeting | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/blast-called-proof-reds-mined-border-of-berlin.html | Blast Called Proof Reds Mined Border of Berlin | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/dominican-heads-speed-recovery-council-lacks-plan-to-try-echavarria.html | DOMINICAN HEADS SPEED RECOVERY; Council Lacks Plan to Try Echavarria and Balaguer | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-goldenberg-prospective-bride.html | Miss Goldenberg Prospective Bride | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/new-tactic-urged-on-antisemitism-rabbi-rosenblum-calls-for-world.html | NEW TACTIC URGED ON ANTI-SEMITISM; Rabbi Rosenblum Calls for World Action by Non-Jews Symbolism of the Tree Guidance of the Bible Reply to Critics of U.N. | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mrs-rc-erskine.html | MRS. R.C. ERSKINE | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/foundations-facing-tax-investigation.html | FOUNDATIONS FACING TAX INVESTIGATION | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ann-hungerford-bride-of-richard-mckinlay.html | Ann Hungerford Bride Of Richard McKinlay | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/hallhayes.html | Hall--Hayes | True | Special to The New York Times.Amos & Brownley | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/wagner-warns-nursing-homes-declares-the-city-will-close-those.html | WAGNER WARNS NURSING HOMES; Declares the City Will Close Those Violating Standards WAGNER WARNS NURSING HOMES | True | By Russell Porter | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/tv-programs-89490117.html | TV PROGRAMS; | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/huntington-beats-centaurs-in-polo.html | HUNTINGTON BEATS CENTAURS IN POLO | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/new-building-offers-luxury-suites.html | New Building Offers Luxury Suites | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/newark-gets-plan-for-industry-park.html | NEWARK GETS PLAN FOR INDUSTRY PARK | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lucille-mcgovern-prospective-bride.html | Lucille McGovern Prospective Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/egypt-retrieves-lost-sculpture-found-in-cairo-by-an-american-slab.html | Egypt Retrieves Lost Sculpture, Found in Cairo by an American; Slab From Temple Is Placed in Museum--Archaeologist Recovered Carving From 1478 B.C. at Book Sale Figures on Carving Authenticity Confirmed | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/police-scandals-shock-vermont-burlington-burglaries-send-2-of-the.html | POLICE SCANDALS SHOCK VERMONT; Burlington Burglaries Send 2 of the Force to Prison | True | By John H. Fenton Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lakes-law-urged-nmu-calls-for-fair-share-of-cargoes-for-us-ships.html | LAKES LAW URGED; N.M.U. Calls for Fair Share of Cargoes for U.S. Ships | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/farm-units-shift-to-politics-urged-freeman-calls-on-extension.html | FARM UNIT'S SHIFT TO POLITICS URGED; Freeman Calls on Extension Agency to Broaden Role | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sudimakhulett.html | Sudimack--Hulett | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/italian-line-is-cited-wins-port-of-boston-award-for-passenger.html | ITALIAN LINE IS CITED; Wins Port of Boston Award for Passenger Service | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/news-of-the-stamp-world-oldest-collectors-club-denounces.html | NEWS OF THE STAMP WORLD; Oldest Collectors Club Denounces Speculative Philatelic Abuses THE LINER FRANCE EIGHT CENTURIES U.S. FIRST DAYS AUCTION PART V PHILATELY COURSE RED CROSS EXHIBIT | True | By David Lidman | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/land-at-issue.html | LAND AT ISSUE | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ohio-state-whips-minnesota-9076-lucas-scores-32-points-for-unbeaten.html | OHIO STATE WHIPS MINNESOTA, 90-76; Lucas Scores 32 Points for Unbeaten Buckeye Five OHIO STATE WHIPS MINNESOTA, 90-76 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/us-is-disturbed-by-spanish-press-embassy-voices-surprise-over.html | U.S. IS DISTURBED BY SPANISH PRESS; Embassy Voices Surprise Over Growing Criticism Accusations Vitriolic Bases May Be Studied | True | By Benjamin Welles Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/hemophiliac-needs-aid-appeal-for-o-positive-blood-is-made-to-save.html | HEMOPHILIAC NEEDS AID; Appeal for O Positive Blood Is Made to Save Youth Here | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/designs-the-thing-as-city-aims-at-more-artistic-public-housing.html | Design's the Thing as City Aims At More Artistic Public Housing; DESIGN STRESSED IN PUBLIC HOUSING | True | By Samuel Kaplan | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/soviet-georgians-have-latin-flair-a-handsome-people-they-are-proud.html | SOVIET GEORGIANS HAVE LATIN FLAIR; A Handsome People, They Are Proud and Extroverted They Honor the Arts Fine Museum Collection | True | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/pakistan-has-393-for-7-declared-hanif-gets-111-burki-140-in-cricket.html | PAKISTAN HAS 393 FOR 7 DECLARED; Hanif Gets 111, Burki 140 in Cricket Against England | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/julia-w-darling-engaged-to-wed-robert-n-spahr-student-at-vassar-is.html | Julia W. Darling Engaged to Wed Robert N. Spahr; Student at Vassar Is Fiancee of a 1961 Trinity Graduate | True | Deford Dechert | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/algiers-beset-by-fear-and-uncertainty-after-seven-years-of-war.html | ALGIERS BESET BY FEAR AND UNCERTAINTY; After Seven Years of War People See Little Hope for Peace More and More Army's Job Conspiracy Own Casbah Had to Move | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/kennydommel.html | Kenny--Dommel | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/borderline-skiing-one-vermont-and-three-quebec-areas-pool-their.html | BORDERLINE SKIING; One Vermont and Three Quebec Areas Pool Their Resources and Guests Explanation of Move Variety of Rides | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/poconos-popping-more-than-50-resort-inns-are-open-skiing-areas.html | POCONOS POPPING; More Than 50 Resort Inns Are Open --Skiing Areas Are Expanded A Late Winter Popular Pastime | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/tobin-brief-is-filed-by-port-authority.html | TOBIN BRIEF IS FILED BY PORT AUTHORITY | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/letters-man-and-amoeba-halls-of-peace-asian-names-letters-babi-yar.html | Letters; MAN AND AMOEBA HALLS OF PEACE ASIAN NAMES Letters 'BABI YAR' | True | JOHN D. HERBERTT. PETER PARK.TIMOTHY TUNG. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/helene-l-chandler-wed-in-los-angeles.html | Helene L. Chandler Wed in Los Angeles | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/news-of-the-rialto-mr-malamud.html | NEWS OF THE RIALTO: MR. MALAMUD | True | By Lewis Funkerichard Marsheney Grossman | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/king-tours-nepal-to-hear-pleas-and-improve-his-public-image.html | King Tours Nepal to Hear Pleas And Improve His Public Image; Mahendra Is Under Close Guard as His Holds Audience After Day of Visits --Big Receptions Organized Audiences in a Tent Band Plays a Tune | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/prowler-loses-shirt-ghana-envoy-bests-intruder-in-village-apartment.html | PROWLER LOSES SHIRT; Ghana Envoy Bests Intruder in 'Village' Apartment | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/rademacher-loses-to-german-fighter.html | RADEMACHER LOSES TO GERMAN FIGHTER | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/steel-town-tough-mom-soft-son.html | Steel Town, Tough Mom, Soft Son | True | By Wert Williamspainting By Georges Schreiber. Private Collection. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/past-and-present-the-max-weber-memorial-a-french-satellite.html | PAST AND PRESENT; The Max Weber Memorial; A French Satellite; Abstraction Today Room for Doubt Two Abstractionists Two Landscapists | True | By Stuart Preston | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/japanese-swim-team-cuts-medley-record.html | Japanese Swim Team Cuts Medley Record | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/delta-line-names-agent-for-french.html | DELTA LINE NAMES AGENT FOR FRENCH | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/howard-callahan-methodist-minister.html | HOWARD CALLAHAN, METHODIST MINISTER | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/souleaustin.html | Soule--Austin | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/treman-upsets-zug-gains-in-squash-racquets-at-plainfieldufford-also.html | TREMAN UPSETS ZUG; Gains in Squash Racquets at Plainfield--Ufford Also Wins | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/millers-focus-on-tv-today-author-talks-about-the-medium-and-its.html | MILLER'S FOCUS ON TV TODAY; Author Talks About the Medium and Its Shortcomings Satisfied Comparison | True | By John P. Shanleyfred Hermansky | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/if-deer-are-no-distraction-the-tricky-course-is-at-pebble-beach.html | If Deer Are No Distraction, the Tricky Course Is, at Pebble Beach | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/comment-on-disks.html | COMMENT ON DISKS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/russian-rebuked-on-farming-view-paper-challenging-position-of.html | RUSSIAN REBUKED ON FARMING VIEW; Paper, Challenging Position of Khrushchev, Withdrawn 'Serious Error' Confessed | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/no-fish-tale-this-shad-season-under-way-once-again-in-st-johns.html | NO FISH TALE, THIS; Shad Season Under Way Once Again In St. Johns River in Florida Plenty of Camps For All Budgets | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/icy-art-circuit-colleges-down-east-vie-to-produce-winter-carnival.html | ICY ART CIRCUIT; Colleges Down East Vie to Produce Winter Carnival Snow Sculpture Traffic Solution Bucolic Start Huge Theme Figure Different Techniques Carrying the Torch Zoological | True | By Arthur Davenportarthur Davenport | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/antwerp-zoo-is-versatile-amusement-park-a-way-of-life-familiar.html | ANTWERP ZOO IS VERSATILE AMUSEMENT PARK; A Way of Life Familiar Surroundings Meat and Potatoes | True | By Daniel M. Maddendaniel M. Madden | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/how-bristol-eng-does-it-not-particular-audience-allegiance-wide.html | HOW BRISTOL (ENG.) DOES IT; Not Particular Audience Allegiance Wide Variety | True | By Julius Novickallx Jeffry | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | True | From "The Orion Book of Volcanoes." | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/specialized-tax-relief-brightens-prospects-for-the-textile-and.html | Specialized Tax Relief Brightens Prospects for the Textile and Garment Industries; Textiles Industry Cheered by Easing Of Tax Regulation New Schedule Announced TAX SHIFT CHEERS TEXTILE INDUSTRY Ruling Sought Example Given Favored Items | True | By William M. Freemanthe New York Times | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/cold-lifts-demand-for-heavy-apparel.html | COLD LIFTS DEMAND FOR HEAVY APPAREL | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/culture-center-plans-benefit.html | Culture Center Plans Benefit | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lynn-mcdonald-bryn-mawr-60-engaged-to-wed-plans-july-marriage-to.html | Lynn McDonald, Bryn Mawr '60, Engaged to Wed; Plans July Marriage to Earl Hathaway Jr., Columbia Student | True | Bradford Bachrach | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lois-lanning-affianced.html | Lois Lanning Affianced | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | | FISHERIES CONTINUE TO PROSPER IN PERU | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/st-peters-scores-6756-st-francis-scores-6461-duquesne-in-front-8533.html | St. Peter's Scores, 67-56; St. Francis Scores, 64—61 Duquesne in Front, 85—33 Holy Cross Beats Amherst Gettysburg Downs La Salle | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/winds-and-snows-buffet-the-west-idaho-gets-92mph-gusts-ice-clogs.html | WINDS AND SNOWS BUFFET THE WEST; Idaho Gets 92-M.P.H. Gusts --Ice Clogs Mississippi | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/india-finds-coal-deposits.html | India Finds Coal Deposits | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/abner-stilwell-chicago-banker-former-president-of-opera-company-is.html | ABNER STILWELL, CHICAGO BANKER; Former President of Opera Company Is Dead at 72 | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/new-wall-coating-made.html | New Wall Coating Made | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/including-uncle-winnie.html | Including Uncle Winnie | True | By Anne Fremantlefrom (A CHURCHILL CANVAS) | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/10-million-for-science-mellon-institute-receives-gift-from-its.html | 10 MILLION FOR SCIENCE; Mellon Institute Receives Gift From Its Founding Family | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-14-no-title.html | Article 14 -- No Title | True | By Diana Ricethe New York Times (BY SAM FALK) | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/judith-ross-affianced.html | Judith Ross Affianced | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/southern-freeze-the-record-cold-brings-heavy-crop-damage-livestock.html | SOUTHERN FREEZE; The Record Cold Brings Heavy Crop Damage Livestock Losses | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-economic-race-a-forecast-for-1980-will-the-soviet-union-go.html | The Economic Race: A Forecast for 1980; Will the Soviet Union go ahead of us, as Khrushchev claims? An expert offers his own prediction, looking to a U.S. very different from that of today. The Economic Race: A Forecast for 1980 METROPOLITAN AREAS KNOWLEDGE WORKERS CONSUMER MARKET INTERNATIONAL ECONOMY | True | By Peter F. Drucker | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/long-fight-seen-on-bank-merger-ruling-on-philadelphia-deal-held.html | LONG FIGHT SEEN ON BANK MERGER; Ruling on Philadelphia Deal Held Only Latest Episode Appeal Expected LONG FIGHT SEEN ON BANK MERGER Subject to Challenge 'Probable Jurisdiction' | True | By Edward T. O'Toole | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sally-gray-engaged-to-john-c-kehoe-3d.html | Sally Gray Engaged To John C. Kehoe 3d | True | Special to The New York Times.DavisMiss Sally Lynne Gray | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/dr-martin-h-fischer.html | DR. MARTIN H. FISCHER | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/latin-america-takes-another-look-at-castro-how-successful-has-been.html | Latin America Takes Another Look at Castro; How successful has been the effort to export Castroism? Here is a firsthand report. Latin America Takes Another Look at Castro | True | By Mildred Adams | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/wichita-sets-back-bradley-five-8988-canisius-triumphs-8473.html | WICHITA SETS BACK BRADLEY FIVE, 89-88; Canisius Triumphs, 84—73 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/bank-expanding-yorkville-plot-manhattan-savings-quietly-acquires.html | BANK EXPANDING YORKVILLE PLOT; Manhattan Savings Quietly Acquires Desired Land Holdings Are Combined | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/carton-shipments-up-decembers-volume-below-1960-levelorders-up.html | CARTON SHIPMENTS UP; December's Volume Below 1960 Level--Orders Up | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-jenny-stewart-wed-in-oyster-bay.html | Miss Jenny Stewart Wed in Oyster Bay | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/alma-torras-married-to-robert-j-braisted.html | Alma Torras Married To Robert J. Braisted | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/science-notes-new-power-wind-tunnel-lung-cancer-studies.html | SCIENCE NOTES: NEW POWER; WIND TUNNEL-- LUNG CANCER STUDIES-- | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/wingate-high-beats-lafayette-61-to-53.html | WINGATE HIGH BEATS LAFAYETTE, 61 TO 53 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/how-scholars-should-travel.html | HOW SCHOLARS SHOULD TRAVEL | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/moira-mcbride-engaged-to-wed-ct-murphy-jr-manhattanville-alumna.html | Moira McBride Engaged to Wed C.T. Murphy Jr.; Manhattanville Alumna Betrothed to Graduate Of Fordham Law | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mural-for-lobby-anniversary-of-builder-is-marked-by-ceramic-work.html | MURAL FOR LOBBY; Anniversary of Builder Is Marked by Ceramic Work | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/market-analysts-sight-shift-in-62-five-leading-advisers-agree-an.html | MARKET ANALYSTS SIGHT SHIFT IN '62; Five Leading Advisers Agree an Adjustment Is Due Schellbach Optimistic MARKET ANALYSTS SIGHT SHIFT IN '62 Tough Question Posed Flexibility Urged Inflation Concept Eyed Policy Shift Expected Reasons for Appraisal High Prices Noted Steel Talks a Factor | True | By Burton Crane | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ohios-disalle-governors-decision-to-run-again-heartens-party-new.html | OHIO'S DISALLE; Governor's Decision to Run Again Heartens Party New Programs | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/winters-moon.html | Winter's Moon | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/fedewamcguinness.html | Fedewa--McGuinness | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/diplomats-seek-cuban-formula-for-punta-del-este-conference-woodward.html | Diplomats Seek Cuban Formula For Punta del Este Conference; Woodward of U.S. Meets in Uruguay With Delegates of Brazil and Chile Nonintervention at Issue Brazil's Stand Reported | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/negro-college-reopens-jan-29-louisiana-school-will-miss-only-2-days.html | NEGRO COLLEGE REOPENS JAN. 29; Louisiana School Will Miss Only 2 Days of Semester Chides 'Troublemakers' Points to 'Vandalism' | True | By Leonard Buder Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-most-recent-troubles-of-tropic-a-chapter-in-censorship-tropic.html | The Most Recent Troubles of 'Tropic'; A Chapter in Censorship 'Tropic' 'Tropic' | True | By Anthony Lewis | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/m-poinier-wadsworth-wed-to-vm-perry-jr.html | M. Poinier Wadsworth Wed to V.M. Perry Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/drive-in-mississippi-slated-by-naacp.html | DRIVE IN MISSISSIPPI SLATED BY N.A.A.C.P. | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/not-dolls-but-actors.html | Not Dolls, But Actors | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sukarno-accepts-un-call-for-talks-on-new-guinea-last-dutch-foothold.html | Sukarno Accepts U.N. Call For Talks on New Guinea; Last Dutch Foothold 'Peaceful' Solution Sought SUKARNO ACCEPTS U.N. BID FOR TALKS New Air Force Chief Named Optimism Voiced at U.N. | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/private-collections-to-be-sold-at-three-galleries-this-week-17th.html | Private Collections to Be Sold At Three Galleries This Week; 17th Century Work Available Paintings to Be Sold | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/cunliffe-is-second-in-new-zealand-880.html | CUNLIFFE IS SECOND IN NEW ZEALAND 880 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/new-raised-ranch-design-unifies-house-and-site.html | New Raised Ranch Design Unifies House and Site | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-brandy-did-it-the-brandy.html | The Brandy Did It; The Brandy | True | By David Dempseypainting By Charles Sibley. Collection Mr. and Mrs. Neil Chamberlain. Courtesy Janet Nessler Gallery. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/floyd-d-campbell-utilities-executive.html | FLOYD D. CAMPBELL, UTILITIES EXECUTIVE | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/kennedys-welfare-aim-services-and-rehabilitation-will-be-stressed.html | Kennedy's Welfare Aim; Services and Rehabilitation Will Be Stressed in New Federal Programs Changes in Program States to Get 75% Special Projects Cited Mothers Leave Old Homes | True | By Howard A. Rusk, M.d. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/by-way-of-report-homers-new-projects-other-movie-items.html | BY WAY OF REPORT; Homer's New Projects -- Other Movie Items | True | By A.h. Weiler | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/city-college-series-mumford-to-deliver-first-saposnekow-lectures.html | CITY COLLEGE SERIES; Mumford to Deliver First Saposnekow Lectures | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/algeria-is-gloomy-as-killing-goes-on-algeria-gloomy-as-tension.html | Algeria Is Gloomy As Killing Goes On; ALGERIA GLOOMY AS TENSION RISES Strength to Be Cut 10% | True | By Paul Hofmann Special To the New York Times | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mrs-hallock-bride-of-frederic-tansill.html | Mrs. Hallock Bride Of Frederic Tansill | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/third-seat-in-jetliner-cockpits-still-an-unsolved-labor-dispute.html | 'Third Seat' in Jetliner Cockpits Still an Unsolved Labor Dispute; Pilot-Engineer Battle Stalling Contracts on 4 Major Lines--U.S. Mediators Striving to Prevent Walkouts Procedures Exhausted Roadblock Remains Pilots Dispute Offer | True | By Edward Hudson | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/jane-beline-is-married-to-roger-stephen-loeb.html | Jane Beline Is Married To Roger Stephen Loeb | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/congo-honors-hammarskjold.html | Congo Honors Hammarskjold | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ellis-of-redmen-tallies-25-points-he-also-takes-20-rebounds-as-st.html | ELLIS OF REDMEN TALLIES 25 POINTS; He Also Takes 20 Rebounds as St. John's Wins No.10--Starters Removed Early Burks and Kovacs Removed N.C. State Tops Maryland Wagner Beats Scranton Colby Halts Dartmouth | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/muriel-bower-wed-to-bruce-herbert.html | Muriel Bower Wed To Bruce Herbert | True | Freudy | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/magnificent-protean-and-pitiable.html | Magnificent, Protean and Pitiable | True | By Francis Steegmuller from (THE DARKENING GLASS.) | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/state-employs-a-climatologist-to-advise-of-effects-of-weather.html | State Employs a Climatologist To Advise of Effects of Weather | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/twu-strike-set-on-rail-merger-pennsycentral-walkout-is-called-for.html | T.W.U. STRIKE SET ON RAIL MERGER; Pennsy-Central Walkout Is Called for Feb. 4 as Union Seeks Job Assurance Top Officers Meet T.W.U. STRIKE SET ON RAIL MERGER | True | By Ralph Katz the New York Times | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lewis-t-matlack.html | LEWIS T. MATLACK | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/brooklyn-player-sets-back-green-holmberg-46-86-63-victor-reed-beats.html | BROOKLYN PLAYER SETS BACK GREEN; Holmberg 4-6, 8-6, 6-3 Victor--Reed Beats Farrin, 6-3, 6-2, in Indoor Tennis Holmberg Downs Green Ace Ends Match | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/moroccos-economic-mobilization-plan-is-lagging.html | Morocco's Economic Mobilization Plan Is Lagging | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/blue-shield-plan-for-aged-backed-units-in-metropolitan-area-prepare.html | BLUE SHIELD PLAN FOR AGED BACKED; Units in Metropolitan Area Prepare to Participate | True | By Morris Kaplan | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-high-cost-of-government.html | The High Cost of Government | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-3-no-title-military-budget-has-something-for-everybody.html | Article 3 -- No Title; MILITARY BUDGET HAS 'SOMETHING FOR EVERYBODY' Kennedy Acts to Reduce Military Risk by Making the Nation's Forces Stronger and More Flexible to Deal With Limited Warfare More of More Piloted Bombers 'Program Packages' Congressional View | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/roberts-beats-haynie-for-senior-golf-title.html | Roberts Beats Haynie For Senior Golf Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/nursing-service-will-be-honored-at-tea-tuesday-37th-anniversary-of.html | Nursing Service Will Be Honored At Tea Tuesday; 37th Anniversary of the Founding of Frontier Unit to be Marked | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/poll-finds-consumers-back-more-us-spending-university-of-michigan.html | Poll Finds Consumers Back More U.S. Spending; University of Michigan Unit Sees Education Favored But a Cut in Funds Is Urged for Space Exploration | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/yugoslav-growth-outpaces-greece-indexes-favor-belgrade-but-athens.html | YUGOSLAV GROWTH OUTPACES GREECE; Indexes Favor Belgrade; But Athens Leads in Farming Belgrade Investment Higher | True | By Paul Underwood Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/wedding-of-mboya-attended-by-1000.html | WEDDING OF MBOYA ATTENDED BY 1,000 | True | Special to The New York Times | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/a-city-plan-seen-as-a-varied-work-architect-at-san-francisco-warns.html | A CITY PLAN SEEN AS A VARIED WORK; Architect at San Francisco Warns on Single Aim | True | By Lawrence E. Davies Special to The New York Times | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lull-in-moscow-is-creating-mood-of-expectancy-among-envoys-no.html | Lull in Moscow Is Creating Mood Of Expectancy Among Envoys; No Evidence Found to Back Rumor That 'Something Is Going On in Kremlin'-- But Early Meeting Is Expected Mikoyan in Africa | True | By Harrison E. Salisbury Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/short-courses-head-the-agenda-for-orchid-fanciers-across-the.html | SHORT COURSES HEAD THE AGENDA; For Orchid Fanciers Across the Atlantic Philadelphia Lecture | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/and-now-a-few-words-from-comrade-ivan-serov.html | 'And Now a Few Words From Comrade Ivan Serov' | True | By Doris Deakin | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/joan-a-maickel-married.html | Joan A. Maickel Married | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/governor-honored-by-franklin-society.html | GOVERNOR HONORED BY FRANKLIN SOCIETY | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/builders-attack-lookalike-law.html | BUILDERS ATTACK 'LOOK-ALIKE' LAW | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/expert-outlines-care-for-drains-periodic-inspections-urged-to.html | EXPERT OUTLINES CARE FOR DRAINS; Periodic Inspections Urged to Reduce Repair Costs Basic Knowledge | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/soccer-finals-in-st-louis.html | Soccer Finals in St. Louis | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/fearfully-and-wonderfully-made-so-man-is-described-in-the-bible-but.html | 'Fearfully and Wonderfully Made'; So man is described in the Bible. But the suggestion that the heart might be replaced by machinery raises the question: Can the human body be improved? 'Fearfully and Wonderfully Made' | True | By Louis Lasagna | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/requiem-mass-said-for-congo-religious.html | REQUIEM MASS SAID FOR CONGO RELIGIOUS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/christina-kells-will-be-married-to-ambrose-wol-students-at-boston-u.html | Christina Kells Will Be Married To Ambrose Wol; Students at Boston U. Engaged to Wed-- Summer Nuptials | True | Special to The New York Times.Martin's | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/college-in-kenya-plans-expansion.html | COLLEGE IN KENYA PLANS EXPANSION | True | Special to The New York Times | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/alden-johnson-attended-by-4-becomes-bride-graduate-of-smith-and.html | Alden Johnson, Attended by 4, Becomes Bride; Graduate of Smith and Frederick C. Rodgers Wed in Pleasantville | True | Special to The New York Times.Glogau | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/new-books-for-younger-readers-the-world-of-the-arts-for-ages-12-to.html | New Books for Younger Readers: The World of the Arts; For Ages 12 to 14, Concert Guide Renaissance Genius Junior Playmakers On Stage Function and Form | True | From "All About the Symphony Orchestra,"From "Raphael."From "The Curtain Rises." | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/state-to-open-office-here-to-provide-aid-to-foreign-visitors-state.html | State to Open Office Here to Provide Aid To Foreign Visitors; STATE OFFICE HERE TO AID FOREIGNERS | True | By Layhmond Robinson Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mrs-louchheim-gets-post.html | Mrs. Louchheim Gets Post | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/manhattan-swimmers-on-top.html | Manhattan Swimmers on Top | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-9-no-title.html | Article 9 -- No Title | True | By Craig Claiborne | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/bernard-h-rubinowich.html | BERNARD H. RUBINOWICH | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/boom-in-revivals-more-new-york-houses-showing-old-films-reasons-why.html | BOOM IN REVIVALS; More New York Houses Showing Old Films Reasons Why Less Familiar | True | By Bosley Crowther | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/last-full-session-of-boat-show-draws-50000.html | Last Full Session of Boat Show Draws 50,000 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/some-matters-of-grave-concern.html | Some Matters of Grave Concern | True | By Charles Coulston Gillispie | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/industrialist-honored-for-community-service.html | Industrialist Honored For Community Service | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/susan-rubenberg-is-bride.html | Susan Rubenberg Is Bride | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/snub-pollard-72-film-comic-dead-deadpan-actor-was-one-of-the.html | SNUB POLLARD, 72, FILM COMIC, DEAD; Dead-Pan Actor Was One of the Keystone Kops Appeared in Recent Movies | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/city-museum-names-5-election-of-new-trustees-announced-by-president.html | CITY MUSEUM NAMES 5; Election of New Trustees Announced by President | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | By George O'Brien | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/leona-dictor-betrothed.html | Leona Dictor Betrothed | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/new-guinea-crisis-grows-the-continued-deadlock-on-indonesias-demand.html | NEW GUINEA CRISIS GROWS; The Continued Deadlock on Indonesia's Demand Increases the Danger of War With the Dutch Strategic Old Problem An Understanding Still Hopeful | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/africans-divided-on-algerian-issue-dispute-rises-over-inviting.html | AFRICANS DIVIDED ON ALGERIAN ISSUE; Dispute Rises Over Inviting Rebels to Lagos Parley | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/child-to-mrs-john-leness.html | Child to Mrs. John Leness | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/north-dakota-9060-victor.html | North Dakota 90-60 Victor | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/nobel-winner-to-speak-dr-ii-rabi-slated-to-address-vetlesen-prize.html | NOBEL WINNER TO SPEAK; Dr. I.I. Rabi Slated to Address Vetlesen Prize Gathering | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-ruth-adler-skidmore-junior-will-be-married-betrothed-to-milton.html | Miss Ruth Adler, Skidmore Junior, Will Be Married; Betrothed to Milton L. Brown, U. of Alabama Business Graduate | True | Special to The New York Times.Louise Sheridan | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sports-editors-mailbox-praise-for-the-aau-about-girl-caddies.html | Sports Editor's Mailbox; Praise for the A.A.U. About Girl Caddies | True | JAMES J. WILSON.ROBERT ROSENBLITH. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/around-the-garden-on-the-window-sill-seed-buying-tip-plant.html | AROUND THE GARDEN; On the Window Sill Seed Buying Tip Plant Quarantine Rednesteinia | True | By Joan Lee Faustwalter Singer | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/joan-longbottom-wed-to-maynard-clemons.html | Joan Longbottom Wed To Maynard Clemons | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-lesley-wanshel-engaged-to-lieutenant.html | Miss Lesley Wanshel Engaged to Lieutenant | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/chelsey-carrier-engaged-to-wed-df-remington-graduates-of-pembroke.html | Chelsey Carrier Engaged to Wed D.F. Remington; Graduates of Pembroke and Brown Affianced -- Nuptials in June | True | Special to The New York Times.Burlan-Moss | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/spying-in-moscow-denied-by-israeli.html | SPYING IN MOSCOW DENIED BY ISRAELI | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/us-urged-to-speed-spacephone-plans.html | U.S. URGED TO SPEED SPACE-PHONE PLANS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/jamaica-gingers-up-its-playgrounds-to-the-airport-where-hospitality.html | JAMAICA GINGERS UP ITS PLAYGROUNDS; To the Airport Where Hospitality Begins Murals Adorn Bar Starts at Port Royal | True | By Cynthia Wilmotherie From Monkmeyer | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/children-in-italy-to-gain.html | Children in Italy to Gain | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/shortage-of-land-near-cities-denied-land-shortage-is-held-relative.html | Shortage of Land Near Cities Denied; LAND SHORTAGE IS HELD RELATIVE Factors Considered | True | By Glenn Fowler | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ship-budget-gets-mixed-reception-builders-operators-split-on.html | SHIP BUDGET GETS MIXED RECEPTION; Builders, Operators Split on Kennedy Proposals Enough for 2,400 Voyages Seafarers Also Gloomy | True | By Werner Bamberger | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/drama-in-numbers-rennert-finds-impact-in-old-opera-form-german.html | DRAMA IN NUMBERS; Rennert Finds Impact In Old Opera Form German Training On His Own Must Be Clear | True | By Eric Salzman | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/swiss-skier-wins-slow-alps-event-wax-helps-forrer-in-upset-at.html | SWISS SKIER WINS SLOW ALPS EVENT; Wax Helps Forrer in Upset at Kitzbuehel--Canadian Injured--Werner Crashes Canadian Skier Injured SWISS SKIER WINS SLOW ALPS EVENT Track Soft and Soggy Serious Injury Escaped | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/vatican-unit-scores-existentialist-view.html | VATICAN UNIT SCORES EXISTENTIALIST VIEW | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/delaney-to-offer-school-aid-bill-federal-help-would-go-to-pupils.html | DELANEY TO OFFER SCHOOL AID BILL; Federal Help Would Go to Pupils, Not Institutions | True | By Murray Illson | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-range-of-light.html | The Range of Light | True | By Idwal Jones | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/peace-goal-urged-by-jewish-leader-humanitarian-groups-asked-to.html | PEACE GOAL URGED BY JEWISH LEADER; Humanitarian Groups Asked to Press Survival Problem | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sports-of-the-times-listening-to-tommy-henrich-disarming-the-hitter.html | Sports of The Times; Listening to Tommy Henrich Disarming the Hitter The Busy Pitcher The Sleepy heads | True | By Arthur Daleythe New York Times | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/speed-traps-on-the-route-south-speed-traps.html | SPEED TRAPS ON THE ROUTE SOUTH; Speed Traps | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/johnstown-beats-ducks-81.html | Johnstown Beats Ducks, 8-1 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/broad-jump-report-in-error.html | Broad Jump Report in Error | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/bbc-program-to-aid-consumer-britons-to-get-tv-reports-on-tests-of.html | B.B.C. PROGRAM TO AID CONSUMER; Britons to Get TV Reports on Tests of Products 350,000 Read Journals | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/rich-is-conductor-of-mets-boheme-associate-leads-production-in.html | RICH IS CONDUCTOR OF MET'S 'BOHEME'; Associate Leads Production in Broadcast Performance | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/prof-george-schwartz-41-dies-teacher-of-economics-at-queens.html | Prof. George Schwartz; 41, Dies; Teacher of Economics at Queens | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/penn-wrestlers-check-columbia-lions-ivy-league-victory-streak-is.html | PENN WRESTLERS; CHECK COLUMBIA; Lions' Ivy League Victory Streak Is Ended at 9 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/new-jp-stevens-mill-dyeing-and-finishing-plant-is-slated-near.html | NEW J.P. STEVENS MILL; Dyeing and Finishing Plant Is Slated Near Louisville, Ga. | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/child-to-mrs-liebes-jr.html | Child to Mrs. Liebes Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/shippingmails-outgoing-passenger-and-mail-ships-foreign-ports-cargo.html | SHIPPING--MAILS; Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-joan-bodman-is-married-in-paris.html | Miss Joan Bodman Is Married in Paris | True | Bradford Bachrach | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/transport-news-gift-to-seaport-couple-donates-estate-and-ship.html | TRANSPORT NEWS; GIFT TO SEAPORT; Couple Donates Estate and Ship Models to Mystic Swedish Shipyards Busy Actress to Be Hostess | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/louis-rukeyser-becomes-fiance-of-gloria-a-gill-newsman-in-london.html | Louis Rukeyser Becomes Fiance Of Gloria A. Gill; Newsman in London, Son of Columnist, Will Marry English Girl | True | Special to The New York Times.Harrods | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/rusk-is-hopeful-of-curb-on-cuba-confident-as-he-leaves-for.html | RUSK IS HOPEFUL OF CURB ON CUBA; Confident as He Leaves for Inter-American Parley | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/drysdale-agrees-to-dodger-terms-pitcher-to-get-same-pay-as-last.html | DRYSDALE AGREES TO DODGER TERMS; Pitcher to Get Same Pay as Last Year--18 Braves Now Under Contract 370 Homers for Mathews Cash Close to Terms | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/racial-barriers-in-north-scored-negro-lawyers-study-ways-to-combat.html | RACIAL BARRIERS IN NORTH SCORED; Negro Lawyers Study Ways to Combat Discrimination | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/emerita-mcmanus-wed.html | Emerita McManus Wed | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/patrons-named-for-annual-ball-aiding-aspca-animal-kingdom-fete-to.html | Patrons Named For Annual Ball Aiding A.S.P.C.A.; Animal Kingdom Fete to Be Held Thursday at Sheraton-East | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/keys-to-happiness-jeweled-chain-of-islets-off-floridas-southern-tip.html | KEYS TO HAPPINESS; Jeweled Chain of Islets Off Florida's Southern Tip Offers Many Delights 'Little Islands' In Donna's Wake Parks and Beaches Underwater Park Audubon Exhibition Sight-Seeing Buses KEY SPECIALTIES | True | By Marjorie C. Houck | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/national-trade-show-planned.html | National Trade Show Planned | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/william-manuel-garcia-marries-patricia-goff.html | William Manuel Garcia Marries Patricia Goff | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/title-in-jersey-to-miss-varner-she-defeats-mrs-wetzel-in-squash.html | TITLE IN JERSEY TO MISS VARNER; She Defeats Mrs. Wetzel in Squash Racquets Play SQUASH SUMMARIES | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/motor-boat-show-draws-top-crowd-50000-at-coliseum-for-last-full-day.html | MOTOR BOAT SHOW DRAWS TOP CROWD; 50,000 at Coliseum for Last Full Day of Exposition A Second Look VALUE OF ORDERS HITS $34 MILLION Dealers at Boat Show Say Sales Here Demonstrate Industry's Prosperity Klepper Boats Popular | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/paper-tiger-wins-drifting-match-vanadis-next-as-fog-mars-63mile.html | PAPER TIGER WINS DRIFTING MATCH; Vanadis Next as Fog Mars 63-Mile Florida Sail Hornets Gain 3-3 Hockey Tie | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/rev-g-morris-smith-led-susquehanna-u.html | REV. G. MORRIS SMITH, LED SUSQUEHANNA U. | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/manhattan-victor-over-navy-in-track.html | MANHATTAN VICTOR OVER NAVY IN TRACK | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/yanks-give-arroyo-10000-pay-raise-arroyo-receives-raise-of-10000.html | Yanks Give Arroyo $10,000 Pay Raise; ARROYO RECEIVES RAISE OF $10,000 Won-Lost Record Is 15--5 Ford Also Is Pleased | True | The New York TimesBy William J. Briordy | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/class-b-skier-sets-bear-mt-62-mark-adams-scores-jump-upset-isaacson.html | CLASS B SKIER SETS BEAR MT. '62 MARK; Adams Scores Jump Upset-- Isaacson Captures Trophy CLASS A CLASS B | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/winter-is-de-luxe-in-the-catskills-an-easy-drive-other-hotels.html | WINTER IS DE LUXE IN THE CATSKILLS; An Easy Drive Other Hotels | True | Lew Merrim | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/construction-is-begun.html | Construction Is Begun | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/urban-renewal-calls-for-study-survey-should-cover-area-population.html | URBAN RENEWAL CALLS FOR STUDY; Survey Should Cover Area, Population and Costs Studies Completed | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/no-woolworth-liquor-sale.html | No Woolworth Liquor Sale | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/hughes-in-london-for-bout.html | Hughes in London for Bout | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sutter-outlines-campaign-to-spur-tennis-in-schools-new-elta-chief.html | SUTTER OUTLINES CAMPAIGN TO SPUR TENNIS IN SCHOOLS; New E.L.T.A. Chief Plans to Open Drive in March With Meeting at Upsala CITY AID TO BE SOUGHT Development of Center for Sport and Cooperation of Teachers to Be Urged Meeting This Week TENNIS PROMOTION IN SCHOOLS URGED | True | By Allison Danzig | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lawyer-joins-harvard.html | Lawyer Joins Harvard | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/coop-hotel-units-are-offered-here-east-side-project-is-first-of-its.html | CO-OP HOTEL UNITS ARE OFFERED HERE; East Side Project Is First of Its Type in Five Years One Finished in 1949 Fully Equipped Kitchens February Occupancy Set Brooklyn Suites Ready | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/portrait-approach-essence-of-subject-seen-as-photographers-aim.html | PORTRAIT APPROACH; Essence of Subject Seen As Photographer's Aim Human Factor COURSES | True | By Jacob Deschin | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sheltering-arms-will-raise-funds-at-paradise-ball-childrens-service.html | Sheltering Arms Will Raise Funds At Paradise Ball; Children's Service to Gain by Fete at the Pierre on Feb. 15 | True | Irwin Dribben | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/two-army-teams-conquer-cornell-trackmen-score-71-to-38-38-swimmers-win.html | TWO ARMY TEAMS CONQUER CORNELL; Trackmen Score, 71 to 38-- Swimmers Win, 54 to 41 TRACK AND FIELD | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/theatre-that-first-offered-ibsen-to-become-s-klein-warehouse-old.html | Theatre That First Offered Ibsen To Become S. Klein Warehouse; OLD THEATRE DUE TO BE WAREHOUSE | True | By Thomas W. Ennis | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ncaa-leaders.html | N.C.A.A. Leaders | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/louanna-owens-becomes-bride-of-wjc-carlin-alumna-of-smith-wed-in.html | Louanna Owens Becomes Bride Of W.J.C. Carlin; Alumna of Smith Wed in Philadelphia to Aide of Chase Manhattan | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/new-oil-discovery-in-bolivia.html | New Oil Discovery in Bolivia | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/six-and-us-move-ahead-new-pacts-strengthen-ties-between-common.html | 'SIX' AND U.S. MOVE AHEAD; New Pacts Strengthen Ties Between Common Market And U.S. but Our Farm Exports May Suffer Move Forward The Questions Limited Effect Another Phase | True | By Edwin L. Dale Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/whole-men-and-fragments-three-exhibitions-raise-questions-once-more.html | WHOLE MEN AND FRAGMENTS; Three Exhibitions Raise Questions Once More on the Subject of Painting and Communication Monsters, 1962 Man in the World Sum of Parts | True | By John Canaday | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/decade-of-construction-transforms-character-of-united-nations-plaza.html | Decade of Construction Transforms Character of United Nations Plaza | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/gizenga-returns-to-leopoldville-un-guards-ousted-official-his.html | GIZENGA RETURNS TO LEOPOLDVILLE; U.N. Guards Ousted Official -- His Former Troops Are Said to Slay 5 More GIZENGA IS MOVED TO LEOPOLDVILLE Two Soldiers Sighted Troops Said to Slay Five U.N. Scores Katanga Reports | True | By David Halberstam Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/villanova-sinks-penn-five-8154-white-scores-38-points-st-josephs.html | VILLANOVA SINKS PENN FIVE, 81-54; White Scores 38 Points -- St. Joseph's Wins, 88-71 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/us-bond-market-held-a-misnomer-shortterm-debt-contracts-bulk-of.html | U.S. 'BOND MARKET' HELD A MISNOMER; Short-Term Debt Contracts, Bulk of Business Today Short-Term Issues Take Over Major Role in U.S. Bond Market Private Mortgage Debt Second Commentary Reading Minds Dealer Positions | True | By Paul Heffernan | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/metal-workers-bid-poses-german-test.html | METAL WORKERS' BID POSES GERMAN TEST | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/gambling-informer-is-slain.html | Gambling Informer Is Slain | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/dick-tiger-stops-fernandez-in-6th-nigerian-breaks-foes-nose-in.html | DICK TIGER STOPS FERNANDEZ IN 6TH; Nigerian Breaks Foe's Nose in Miami Beach Fight | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/personality-zest-for-competition-in-steel-colorado-fuel-chief-calls.html | Personality: Zest For Competition in Steel; Colorado Fuel Chief Calls for a Revival of Salesmanship Leonard C. Rose Has Outlook of Buyer as Well as Seller Career in Purchasing Zest Displayed Fight Against Imports President in October | True | By Kenneth S. Smith | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/albania-trade-tie-with-poland-set-agreement-signed-despite-soviet.html | ALBANIA TRADE TIE WITH POLAND SET; Agreement Signed Despite Soviet Rift With Tirana | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/jewish-assembly-due-in-jerusalem-august-parley-to-map-fight-on.html | JEWISH ASSEMBLY DUE IN JERUSALEM; August Parley to Map Fight on 'Assimilation' Trend 200 Delegates to Attend | True | By Irving Spiegel | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/field-of-travel-new-yorkmiami-airshuttle-plan-airlines-reject-iata.html | FIELD OF TRAVEL; New York-Miami 'Air-Shuttle' Plan-- Airlines Reject I.A.T.A. Fare Plan High-Frequency Schedule FARE PLANS REJECTED ABOARD THE KUNGSHOLM AIRLINE NOTES HERE AND THERE | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sees-injured-son-dies-mother-collapses-after-boy-is-hit-by-car-in.html | SEES INJURED SON, DIES; Mother Collapses After Boy Is Hit by Car in Brooklyn | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/otaker-peter-mach-marries-miss-mary-callimanopulos.html | Otaker Peter Mach Marries Miss Mary Callimanopulos | True | Special to The New York Times.Turl-Larkin | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ecuador-bars-car-imports.html | Ecuador Bars Car Imports | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/drama-mailbag-a-vote-for-theatre-smoking-lacking-meaning-songs.html | DRAMA MAILBAG: A VOTE FOR THEATRE SMOKING; LACKING MEANING SONGS | True | HOWARD S. CULLMAN.ESTHER M. DOYLE.RICHARD LEE MARKS.ERVIN HENNING. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/taiwan-aide-indicted-su-will-be-tried-for-treason-by-chinese.html | TAIWAN AIDE INDICTED; Su Will Be Tried for Treason by Chinese Nationalists | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/us-backing-sought-for-closer-nato-tie.html | U.S. BACKING SOUGHT FOR CLOSER NATO TIE | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/vote-injunction-denied-judge-rejects-us-plea-in-mississippi-racial.html | VOTE INJUNCTION DENIED; Judge Rejects U.S. Plea in Mississippi Racial Suit | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/brooklyn-2family-units-open.html | Brooklyn 2-Family Units Open | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-north-country-instant-success-played-host-to-10000-hotbed-for.html | THE NORTH COUNTRY; Instant Success Played Host to 10,000 Hotbed for Machines | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/two-seized-in-sale-of-guns-to-youths.html | TWO SEIZED IN SALE OF GUNS TO YOUTHS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-nation-5hour-day-van-dorens-question-schlesinger-stays.html | THE NATION; 5-Hour Day Van Doren's Question SCHLESINGER STAYS CALIFORNIA SHIFT: BARNES ON THE JOB: | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/plywood-mill-to-close.html | Plywood Mill to Close | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/welfare-code-in-newburgh-is-still-controversial-six-months-after.html | Welfare Code in Newburgh Is Still Controversial Six Months After Its Adoption; Financial Gain Cited Emergency Costs Rise Blamed for Chest Lag | True | By Foster Hailey Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/jersey-builders-elect-head.html | Jersey Builders Elect Head | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/if-perry-mason-lost-a-case-hed-better-once-in-a-while-or-look-out.html | If Perry Mason Lost a Case--; He'd better once in a while, or look out: people will revolt and demand quality programing. If Perry Mason Lost a Case-- | True | By Elaine Kendall | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/seoul-imprisons-exaide.html | Seoul Imprisons Ex-Aide | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/experts-foresee-rise-in-containers.html | EXPERTS FORESEE RISE IN CONTAINERS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/fullbright-hails-developments.html | Fullbright Hails Developments | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/74-autos-in-maine-start-24hour-rally-in-snow-first-leg-of-tristate.html | 74 Autos in Maine Start 24-Hour Rally in Snow; First Leg of Tri-State Run Covers 235 Miles Drivers Face Icy Conditions on Green Mountain Roads Main Roads Cleared Wanderers Lose Out | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-wright-gets-75-for-150-total-miss-rawls-second-at-151-in-sea.html | MISS WRIGHT GETS 75 FOR 150 TOTAL; Miss Rawls Second at 151 in Sea Island Tourney Misses Preuss, Spurich Gain | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/unbeaten-ridan-takes-hibiscus-his-8th-victory-colt-scores-by-1.html | UNBEATEN RIDAN TAKES HIBISCUS, HIS 8TH VICTORY; Colt Scores by 1 Lengths in $31,150 Hialeah Event -- Hartack Is His Rider RAINY LAKE RUNNER-UP Defeat Is His First in Four Races--Mighty Fennec, 68-1 Shot, Runs Third Earnings Top $300,000 UNBEATEN RIDAN WINS AT HIALEAH | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/judith-d-coyle-and-john-bush-plan-marriage-smith-alumna-editor-at.html | Judith D. Coyle And John Bush Plan Marriage; Smith Alumna, Editor at Altman's, Engaged to Advertising Man | True | Altman-Pach. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/president-tells-party-its-record-will-win-in-fall-addresses-fund.html | PRESIDENT TELLS PARTY ITS RECORD WILL WIN IN FALL; Addresses Fund Dinner in Capital--Democrats Plan to Make Rightists an Issue National Committee Meets PRESIDENT SAYS PARTY WILL WIN Tribute to Johnson | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mrs-brouders-has-son.html | Mrs. Brouders Has Son | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/louise-a-howell-1958-debutante-will-be-married-fiancee-of-richard.html | Louise A. Howell, 1958 Debutante, Will Be Married; Fiancee of Richard Hill Robinson Jr., a Law Student at N.Y.U. | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/battle-of-62-congressional-skirmishers-the-democrats-strategists.html | Battle of '62: Congressional Skirmishers; THE DEMOCRATS Strategists and tacticians of both parties are busy on Capitol Hill trying to push through--or to block--President Kennedy's program. THE REPUBLICANS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mayor-sets-up-post-for-cityun-liaison.html | MAYOR SETS UP POST FOR CITY-U.N. LIAISON | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/robert-kennedy-gets-invitation-to-visit-moscow-attorney-general-is.html | ROBERT KENNEDY GETS INVITATION TO VISIT MOSCOW; Attorney General Is Urged to Add Stop in Soviet on His World Tour ACCEPTANCE IS WEIGHED Split in the Communist Bloc Considered by Advisers-- Indonesia on Itinerary Will Go to Japan First Robert Kennedy Gets Invitation To Visit Moscow on World Tour | True | By Max Frankel Special To the New York Times.harris & Ewing | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mexico-is-asked-to-aid-3-airlines-regime-is-facing-a-problem-over.html | MEXICO IS ASKED TO AID 3 AIRLINES; Regime Is Facing a Problem Over Declining Revenue 4 Routes Stipulated More Jets Sought | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/child-to-the-leroy-fadens.html | Child to the Leroy Fadems | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/readers-report.html | Readers Report | True | By Martin Levin | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/brotherhood-leader-named.html | Brotherhood Leader Named | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/france-bars-return-of-nbc-reporter.html | FRANCE BARS RETURN OF N.B.C. REPORTER | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/company-merging-3-units.html | Company Merging 3 Units | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/british-set-news-prize-award-founded-in-memory-of-hannen-swaffer.html | BRITISH SET NEWS PRIZE; Award Founded in Memory of Hannen Swaffer | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/celtics-conquer-nats-107-to-101-fans-and-players-tangle-in.html | CELTICS CONQUER NATS, 107 TO 101; Fans and Players Tangle in Second-Half Fights Warriors Down Pistons Royals Beat Lakers Hawks 116-112 Victors | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/academic-deans-elect.html | Academic Deans Elect | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/2-us-swim-marks-set-stickles-jastremski-of-indiana-also-cut-ncaa.html | 2 U.S. SWIM MARKS SET; Stickles, Jastremski of Indiana Also Cut N.C.A.A. Records | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/maninorbit-test-us-flight-this-week-designed-to-yield-new-knowledge.html | MAN-IN-ORBIT TEST; U.S. Flight This Week Designed to Yield New Knowledge of Space Soviet Flights Escape System Recovery Preparations | True | By William L. Laurence | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/katharine-s-tilghman-fiancee-of-james-lowe.html | Katharine S. Tilghman Fiancee of James Lowe | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/italians-capture-world-sled-heat-slush-causes-second-run-to-be-put.html | ITALIANS CAPTURE WORLD SLED HEAT; Slush Causes Second Run to Be Put Off--U.S. Pairs Place 5th and 16th Johnson's Sled Far Back WORLD SLED HEAT IS TAKEN BY ITALY | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mail-pouch-the-time-to-grow-poor-inspiration-women-composers-hurdy.html | MAIL POUCH: THE TIME TO GROW; POOR INSPIRATION WOMEN COMPOSERS HURDY-GURDY MAN | True | PHILLIP LAMBRO.RICHARD PEARSLEE.MIRIAM GIDEON.RUTH LAPIDUS. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/silberstein-gains-in-squash-racquets.html | SILBERSTEIN GAINS IN SQUASH RACQUETS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lebanese-seize-leader-of-coup-captain-captured-in-trunk-of-car-at.html | LEBANESE SEIZE LEADER OF COUP; Captain Captured in Trunk of Car at Checkpoint Officers Were Kidnaped Sense of Unity Grows | True | By Dana Adams Schmidt Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/washington-scientist-and-government-a-critical-problem-a-delicate.html | Washington; Scientist and Government --A Critical Problem A Delicate Partnership The Two Masters | True | By James Reston | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/authors-query.html | Author's Query | True | ALAN T. McKENZIE, Adams I-12. Harvard University. Cambridge, Mass. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/functions-of-groups-in-power-struggle-international-olympic.html | Functions of Groups in Power Struggle; INTERNATIONAL OLYMPIC COMMITTEE INTERNATIONAL SPORTS FEDERATIONS U.S. OLYMPIC COMMITTEE AMATEUR ATHLETIC UNION NATIONAL COLLEGIATE A.A. OTHER ORGANIZATIONS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/showdown-over-cuba-us-may-have-to-settle-for-less-than-sanctions.html | Showdown Over Cuba; U.S. May Have to Settle for Less Than Sanctions From O.A.S. Test of Prestige Alternative Complex Idea Hard Road | True | By Tad Szulc | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/skiing-calendar.html | SKIING CALENDAR | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/aec-contracts-may-permit-profit-for-nonprofit-institutions.html | A.E.C. Contracts May Permit Profit for Nonprofit Institutions; Commission Acknowledges a New Pact With U. of Chicago Could Produce an Excess for Its Argonne Laboratory Compromise Agreed on Some Fears Expressed Growth Rate Questioned | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/delgado-back-in-rio-portuguese-returns-to-exile-predicts-revolt.html | DELGADO BACK IN RIO; Portuguese Returns to Exile—Predicts Revolt Soon | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/fragment-of-childhood.html | FRAGMENT OF CHILDHOOD | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/fifty-years-for-the-neediest.html | Fifty Years for the Neediest | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ogilvy-is-chosen-as-vice-president-low-is-reelected-secretary-and.html | OGILVY IS CHOSEN AS VICE PRESIDENT; Low Is Re-elected Secretary and Gordon Treasurer of Star Class Yacht Group All Local Residents U.S. Yachts Entered | True | By John Rendel u.s. Navy | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/dance-martha-graham-season-set-the-weeks-events-concerts-and.html | DANCE MARTHA GRAHAM SEASON SET; The Week's Events Concerts and Recitals | True | By John Martin the New York Times (BY SAM FALK) | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/american-art-for-foreign-museums.html | AMERICAN ART FOR FOREIGN MUSEUMS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/js-love-dead-textile-leader-burlington-industries-head-and-founder.html | J.S. LOVE DEAD; TEXTILE LEADER; Burlington Industries' Head and Founder Was 65 Member of Federal Panels Began Career As Paymaster | True | Special to The New York Times. The New York Times | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/britain-is-seeking-pay-rise-control-takes-first-step-toward.html | BRITAIN IS SEEKING PAY RISE CONTROL; Takes First Step Toward National 'Wage Policy' Plan to Organized Labor Issue of 'Too Rapid Rises' | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-de-gray-richard-herold-marry-in-jersey-briarcliff-alumna-and.html | Miss De Gray, Richard Herold Marry in Jersey; Briarcliff Alumna and Lawyer Are Wed in New Vernon Church | True | Special to The New York Times. Jules A. Wolin | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/harriman-lauds-laotians-talks-says-3-princes-are-closer-to-forming.html | HARRIMAN LAUDS LAOTIANS' TALKS; Says 3 Princes Are Closer to Forming a Regime Princes Announce Accord | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/new-67120ton-shell-oil-ship-puts-accent-on-colors.html | New 67,120-Ton Shell Oil Ship Puts Accent on Colors | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/exred-guerrilla-back-in-us.html | Ex-Red Guerrilla Back in U.S. | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/greece-weighs-albania-tie.html | Greece Weighs Albania Tie | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/chicago-school-board-accused-of-pursuing-racial-segregation.html | Chicago School Board Accused Of Pursuing Racial Segregation; Alderman Says 'Neighborhood' Policy Aggravates Overcrowding—Protests on Transfers of Pupils Continue Parents Protest Transfer | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/a-listing-of-current-criminals-at-large.html | A Listing of Current Criminals at Large | True | By Anthony Boucher | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/capt-paul-friedmann-to-wed-miss-janee-ann-armstrong.html | Capt. Paul Friedmann to Wed Miss Janee Ann Armstrong | True | Special to The New York Times. Bradford Bachrach | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/actors-studio-at-crossroads-studio-at-the-crossroads-highly.html | ACTORS STUDIO AT CROSSROADS; STUDIO AT THE CROSSROADS Highly Satisfied Few Props New Direction | True | By John Keating | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/carl-m-brukenfeld.html | CARL M. BRUKENFELD | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/teenage-book-list-issued-by-library.html | TEEN-AGE BOOK LIST ISSUED BY LIBRARY | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-merchants-view-a-glance-at-the-outlook-for-taxes-automation-and.html | The Merchant's View; A Glance at the Outlook for Taxes, Automation and Discount Houses New Tax Schedules Notes on Automation Weather Cuts Sales Discounters and Profits | True | By Herbert Koshetz | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/budding-scientists-bewilder-parents-at-exhibit-on-li.html | Budding Scientists Bewilder Parents At Exhibit on L.I. | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/new-envoy-to-pakistan-chosen.html | New Envoy to Pakistan Chosen | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/photo-mig-down-near-nato-base-bulgarian-pilot-questioned-after.html | PHOTO MIG DOWN NEAR NATO BASE; Bulgarian Pilot Questioned After Flight in Italy Over Missile Installation PHOTO MIG DOWN NEAR ITALY BASE U.S. Not Yet Informed Powers Incident Recalled | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/colonial-model-is-shown-at-jersey-development.html | Colonial Model Is Shown at Jersey Development | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/pakistan-refuses-to-curb-arms-use-ayub-insists-weapons-will-be-sent.html | PAKISTAN REFUSES TO CURB ARMS USE; Ayub Insists Weapons Will Be Sent Where Needed Pakistan to Ask 1.25 Billion | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/papuan-draft-backed-dutch-new-guinea-council-to-ask-military.html | PAPUAN DRAFT BACKED; Dutch New Guinea Council to Ask Military Training | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/peter-beilenson.html | PETER BEILENSON | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/we-are-fruitful-and-multiply.html | We Are Fruitful and Multiply | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/braniff-traffic-chief-gets-new-post.html | Braniff Traffic Chief Gets New Post | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/water-and-light-for-virgin-islands-unsatisfactory-results.html | WATER AND LIGHT FOR VIRGIN ISLANDS; Unsatisfactory Results Eighty-Mile Run Busy Port of Call | True | By Ronald Walkerhenie From Monkmeyer | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/only-fifteen-minutes-by-expressway-from-miami-airport-to-miami.html | ONLY FIFTEEN MINUTES BY EXPRESSWAY FROM MIAMI AIRPORT TO MIAMI BEACH | True | The New York Times (by Sam Falk) | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/moss-first-in-a-lotus-high-rain-tires-help-briton-win-new-zealand.html | MOSS FIRST IN A LOTUS; High Rain Tires Help Briton Win New Zealand Race Plasman Quits Steeler Job | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/titan-is-fired-on-coast.html | Titan Is Fired on Coast | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/davis-family-gives-princeton-5-million-princeton-to-get-gift-of-5.html | Davis Family Gives Princeton 5 Million; PRINCETON TO GET GIFT OF 5 MILLION Settled Before Wedding Fund Goal Surpassed | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/exhibit-hall-to-be-suspended-in-air-from-pylons.html | Exhibit Hall to Be Suspended in Air From Pylons | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/linda-lee-clapp-married.html | Linda Lee Clapp Married | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/rightist-merger-major-groups-will-attempt-to-form-a-federation.html | RIGHTIST MERGER?; Major Groups Will Attempt To Form a Federation Anonymous Congressman | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/a-happy-response-to-ben-shahn-in-amsterdam-amsterdam-dutch.html | A HAPPY RESPONSE TO BEN SHAHN IN AMSTERDAM; AMSTERDAM Dutch Perceptions Shahn's Place | True | By Harry Gilroy | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/camera-on-the-india-of-gandhis-last-hours-the-spoilers.html | CAMERA ON THE INDIA OF GANDHI'S LAST HOURS; The Spoilers | True | By David Goldingal st. Hilaire | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/winter-carnival-time-in-canada-good-communications-ski-fete-by.html | WINTER CARNIVAL TIME IN CANADA; Good Communications Ski Fete by Night Proud Ste. Agathe | True | By Charles J. Lazarus | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/russian-lesson-new-study-of-soviet-education-contains-warning-to-us.html | RUSSIAN LESSON; New Study of Soviet Education Contains Warning to U.S. Reduced Opportunities Highly Selective Basic Lessons | True | By Fred M. Hechinger | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/late-bruin-goals-defeat-leafs-54-penalty-shot-also-helps-wings-tic.html | LATE BRUIN GOALS DEFEAT LEAFS, 5-4; Penalty Shot Also Helps--Wings Tie Canadiens, 2-2 LaForge's Goal Gains Tie Add On Is Caliente Victor | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Walter Allen | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/tax-aid-offered-us-on-art-gifts-group-of-dealers-proposes-appraisal.html | TAX AID OFFERED U.S. ON ART GIFTS; Group of Dealers Proposes Appraisals by Panel Appraisal by Panel Second Group Planned | True | By Milton Bracker | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/soviet-condemns-three-estonians-one-now-in-us-accused-of-war-crimes.html | SOVIET CONDEMNS THREE; Estonians, One Now in U.S. Accused of War Crimes | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/what-it-takes-to-change-the-facts-of-african-life-african-life.html | What It Takes to Change the Facts of African Life; African Life | True | By George H.t. Kimble | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/american-export-aide-resigns.html | American Export Aide Resigns | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/cornell-downs-dartmouth-53-as-stevens-registers-3-goals-st-lawrence.html | Cornell Downs Dartmouth, 5-3, As Stevens Registers 3 Goals; St. Lawrence on Top, 6--4 Colby Remains Unbeaten Middlebury Trips Norwich | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/daniel-cohen-to-marry-miss-muriel-garfinkel.html | Daniel Cohen to Marry Miss Muriel Garfinkel | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/fifteen-cornerstones-for-a-stereo-tape-library-playback-function.html | FIFTEEN CORNERSTONES FOR A STEREO TAPE LIBRARY; Playback Function | True | By Martin Bookspanthe New York Times (BY SAM FALK) | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/un-finances-balance-sheets-on-funds-set-up-to-support-emergency.html | U.N. FINANCES-- BALANCE SHEETS ON FUNDS SET UP TO SUPPORT EMERGENCY FORCES IN CRITICAL AREAS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/jewish-group-backs-sale-to-aid-negroes.html | JEWISH GROUP BACKS SALE TO AID NEGROES | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/soviet-union-promotes-skiing-as-mass-sport-bakuriani-plan-calls-for.html | Soviet Union Promotes Skiing as Mass Sport; Bakuriani Plan Calls for Training Center for Athletes Also 25-Year-Plan Set Cross-Country Specialists | True | The New York Times (by Audrey Topping)By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/africa-struggles-with-democracy-many-nations-newly-freed-from-the.html | Africa Struggles With Democracy; Many nations, newly freed from the bonds of colonialism, now face the fact or possibility of 'strong man' rule. An observer ponders how this can be. Africa Struggles With Democracy | True | By Elspeth Huxley | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/correction.html | Correction | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/new-budget-gives-spur-to-housing-kennedy-urges-increased-attention.html | NEW BUDGET GIVES SPUR TO HOUSING; Kennedy Urges 'Increased Attention' in Contrast to Eisenhower 'Hold Down' FEDERAL ACTION SOUGHT Effects of 1961 Law Shown as Urban Renewal Funds Flow Out to the States Cabinet Status Asked Details Are Given NEW BUDGET GIVES SPUR TO HOUSING Programs Liberalized | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/carole-loehr-is-bride.html | Carole Loehr Is Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/candace-kinney-is-betrothed-to-james-e-moore-yale-56.html | Candace Kinney Is Betrothed To James E. Moore, Yale '56 | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/power-fight-peril-to-amateur-sports-an-analysis-of-the-ncaas.html | Power Fight: Peril to Amateur Sports; An Analysis of the N.C.A.A.'s Struggle To Capture Control From the A.A.U. Requests Turn to Demands Hardt Answers His Question COMPROMISE BIDS FLATLY REJECTED N.C.A.A. Adamant in Effort to Wrest Administrative Control From A.A.U. Pan-American Meet in 1963 A.A.U. Accused of Bad Faith Athletes Face Suspensions Grievances Years in Making Year of Negotiation Fails Resentment Is Cumulative Gaps Filled by Substitutes Track Coaches on Bandwagon | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/foodforpeace-tour-slated.html | Food-for-Peace Tour Slated | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/nassaus-tourist-outlook-rivals-the-sunshine-huge-development-new.html | NASSAU'S TOURIST OUTLOOK RIVALS THE SUNSHINE; Huge Development New Hotel Slated Daily Jet Flights | True | By Etienne Dupuchpaul Seligman | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/rumania-forges-links-with-west-new-trade-pacts-increase-volume-of.html | RUMANIA FORGES LINKS WITH WEST; New Trade Pacts Increase Volume of Exchange | True | By M.s. Handler Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/cese-macdonald-bride-of-david-wachsman.html | Cese MacDonald Bride Of David Wachsman | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/barbara-l-evans-prospective-bride.html | Barbara L. Evans Prospective Bride | True | Special to The New York Times.Floyd Huff | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/vandals-damage-a-2d-diesel.html | Vandals Damage a 2d Diesel | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/bulgarian-exking-marries.html | Bulgarian Ex-King Marries | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/elizabeth-arnold-to-be-the-bride-of-gerald-tipper-junior-at.html | Elizabeth Arnold To Be the Bride Of Gerald Tipper; Junior at Wellesley Is Fiancee of Williams Honors Graduate | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/religious-books-losing-ground-rise-in-sales-since-51-only-half-that.html | RELIGIOUS BOOKS LOSING GROUND; Rise in Sales Since '51 Only Half That of Other Titles | True | By John Wicklein | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/upswing.html | Upswing | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/captain-of-police-is-ousted-on-gifts-mansfield-found-guilty-of.html | CAPTAIN OF POLICE IS OUSTED ON GIFTS; Mansfield Found Guilty of Taking $30 in the Bronx | True | The New York Times | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/guerrilla-tells-of-infiltration.html | Guerrilla Tells of Infiltration | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/columbia-halfback-sets-record-eight-weeks-after-season-ends-lion.html | Columbia Halfback Sets Record Eight Weeks After Season Ends; Lion Film Detectives Study 'Whodunit' on Lateral and Haggerty Gains 9 Yards | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/saperstein-back-in-us-chicago-basketball-meeting-called-off-he-says.html | SAPERSTEIN BACK IN U.S.; Chicago Basketball Meeting Called Off, He Says | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/apartments-completed-in-e-orange-newark.html | Apartments Completed In E. Orange, Newark | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/beulah-jenks-woolston-married-here-57-debutante-bride-of-sherman.html | Beulah Jenks Woolston Married Here; '57 Debutante Bride of Sherman Durfee, Alumnus of Yale | True | The New York Times | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/columbia-to-study-global-economics.html | COLUMBIA TO STUDY GLOBAL ECONOMICS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/reports-on-the-snow.html | REPORTS ON THE SNOW | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/bylawbythesea-miami-beach-has-emerged-as-center-for-conventions.html | BYLAW-BY-THE-SEA; Miami Beach Has Emerged as Center For Conventions, Even in Winter Large Auditorium May About 5 Days Easing the Load | True | By Sherman Davisthe New York Times (BY SAM FALK) | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/aec-pumps-water-into-atest-cavity.html | A.E.C. PUMPS WATER INTO A-TEST CAVITY | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/snow-sport-a-family-affair-resorts-are-welcoming-parents-and.html | SNOW SPORT A FAMILY AFFAIR; Resorts Are Welcoming Parents and Children In Growing Numbers Where Cattle Grazed Cookouts Popular | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/gold-rush-village-celebrates.html | Gold Rush Village Celebrates | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/st-johns-names-aide-dr-robusto-is-director-of-new-junior-college.html | ST. JOHN'S NAMES AIDE; Dr. Robusto Is Director of New Junior College | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/gabe-b-becker.html | GABE B. BECKER | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/tv-at-inquiry-banned.html | TV at Inquiry Banned | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-mary-t-mann-engaged-to-soldier.html | Miss Mary T. Mann Engaged to Soldier | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/needy-area-plan-picking-up-speed-130-million-in-commitments-expected.html | NEEDY-AREA PLAN PICKING UP SPEED; 130 Million in Commitments Expected by July 1 | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-leading-finishers.html | The Leading Finishers | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-photographer-focuses-on-himselfl.html | The Photographer Focuses on Himself | True | By Cleveland Amoryfrom (THE WANDERING YEARS.) | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/team-sailing-won-by-mamaroneck-riverside-bows-in-all-four-races-of.html | TEAM SAILING WON BY MAMARONECK; Riverside Bows in All Four Races of Frostbite Match | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/in-and-out-of-books-embracing-totals-andric-by-the-seine-four.html | IN AND OUT OF BOOKS; Embracing Totals Andric By the Seine Four Footed Law Maker Truman Bio | True | By Lewis Nichols | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/100-fbi-men-raid-big-gambling-ring-call-reading-pa-operation-one-of.html | 100 F.B.I. MEN RAID BIG GAMBLING RING; Call Reading, Pa., Operation One of East's Biggest Held in $10,000 Bail 7 Are Arrested Here | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/alexander-sets-mark-440yard-medley-in-524-6-is-australian-swim.html | ALEXANDER SETS MARK; 440-Yard Medley in 5:24.6 Is Australian Swim Record | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/reports-on-business-throughout-us-atlanta-kansas-city-minneapolis.html | Reports on Business Throughout U.S.; Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/michael-barrett-becomes-fiance-of-anne-tierney-student-at-manhattan.html | Michael Barrett Becomes Fiance Of Anne Tierney; Student at Manhattan to Marry Marymount Alumna in July | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/hawaii-turns-to-her-island-frontiers-kauai-resort-fishing.html | HAWAII TURNS TO HER ISLAND FRONTIERS; Kauai Resort Fishing Tournament 'Friendly Isle' | True | By Charles A. Turnerhawaii Visitors Bureau | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/driving-out-to-sea-car-skims-the-breakers-on-trip-down-keys-island.html | DRIVING OUT TO SEA; Car Skims the Breakers On Trip Down Keys Island Hopping Highway to the Sea | True | The New York Times (by Sam Falk) | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/advertising-mail-barrage-from-magazines-a-flood-of-letters-urges.html | Advertising Mail Barrage From Magazines; A Flood of Letters Urges the Renewal of Subscriptions 'Game' Is Assailed Time Strategy Singular Status Used as Approach The Future | True | By Peter Bart | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/winner-at-2020-outspeeds-oink-the-axe-ii-triumphs-under-yanezrose.html | WINNER AT $20.20 OUTSPEEDS OINK; The Axe II Triumphs Under Yanez--Rose O'Neill Also Scores at Santa Anita Good Time for Mud Rose O'Neill Pays $21.60 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/cw-post-9051-victor-pace-five-bows-6455-manhattan-routs-syracuse-w.html | C.W. Post '90-51 Victor; Pace Five Bows, 64--55 Manhattan Routs Syracuse W. Va. Tops Pitt. 88--78 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-issue-at-punta-del-este.html | The Issue at Punta del Este | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/censored-writer-wins-polish-prize-free-debate-club-hails-him-in.html | CENSORED WRITER WINS POLISH PRIZE; Free Debate Club Hails Him In Spite of Ban on Play Satire on Bureaucracy Club Being Investigated | True | By Arthur J. Olsen Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/foes-map-ouster-of-prendergast-party-aides-in-washington-call-for.html | FOES MAP OUSTER OF PRENDERGAST; Party Aides, in Washington, Call for Removal Soon Program Outlined | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/rg-legge-fiance-of-linda-isaacson.html | R.G. Legge Fiance Of Linda Isaacson | True | Special to The New York Times.Burlan-Moss | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/how-to-catch-spring-fever-in-britainfor-100-a-week.html | How to catch Spring fever in Britain--for $100 a week | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/paris-takes-to-scotch-as-the-nightclub-drink.html | Paris Takes to Scotch As the Nightclub Drink | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/navy-swim-victor-beats-pennsylvania-7619-on-sweep-of-all-11-events.html | NAVY SWIM VICTOR; Beats Pennsylvania, 76-19, on Sweep of All 11 Events | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/barons-blank-quebec-20.html | Barons Blank Quebec, 2-0 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ormsby-gore-sees-rusk-they-discuss-effort-to-find-basis-for-talks.html | ORMSBY GORE SEES RUSK; They Discuss Effort to Find Basis for Talks on Berlin | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/katonah-defends-space-semantics-did-sputnik-stir-or-excite-village.html | KATONAH DEFENDS SPACE SEMANTICS; Did Sputnik 'Stir' or 'Excite' Village? Many Concerned | True | By Merrill Folsom Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/democrats-rally-on-rightist-issue-leaders-at-capital-parley-sound.html | DEMOCRATS RALLY ON RIGHTIST ISSUE; Leaders at Capital Parley Sound Campaign Theme See Promising Target Leaves City in Snowfall | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/topics-there-are-those-who-love-the-pennsy.html | Topics; There Are Those Who Love the Pennsy | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/discussion-held-on-going-public-experts-discuss-methods-problems-of.html | DISCUSSION HELD ON 'GOING PUBLIC'; Experts Discuss Methods, Problems of Offerings Changes Abundant Publicity on Offering | True | By Elizabeth M. Fowler | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/britons-in-phone-delay-engineers-apply-slowdown-mail-affected.html | BRITONS IN PHONE DELAY; Engineers Apply Slow-Down --Mail Affected Earlier | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/dr-david-h-moskowitz-dead-deputy-school-superintendent.html | Dr. David H. Moskowitz Dead; Deputy School Superintendent | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/reitkornfeld.html | Reit--Kornfeld | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/increase-recorded-in-us-shipbuilding.html | INCREASE RECORDED IN U.S. SHIPBUILDING | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/midwinter-vacations-1962.html | Midwinter Vacations 1962 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/malayans-with-4-wives-will-get-no-tax-relief.html | Malayans With 4 Wives Will Get No Tax Relief | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/retrial-of-kansan-opposed.html | Retrial of Kansan Opposed | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/giustolisi-wins-tourney-in-italy-chess-expert-has-83-total-lehmann.html | GIUSTOLISI WINS TOURNEY IN ITALY; Chess Expert has 8-3 Total --Lehmann Is Second | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/keeping-the-mountain-roads-safe-out-west-slide-clues-disregard.html | KEEPING THE MOUNTAIN ROADS SAFE OUT WEST; "Slide Clues" Disregard Signs Warn Motorists | True | By Jack Goodmancolorado Highway Departmentcolorado Highway Department | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/economic-indicators.html | Economic Indicators | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/one-way-traffic.html | One Way Traffic | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/staten-island-suites-rise.html | Staten Island Suites Rise | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/big-project-open-in-philadelphia-model-homes-open-to-public-10000.html | BIG PROJECT OPEN IN PHILADELPHIA; Model Homes Open to Public -- 10,000 Units Planned U.S. Shared Cost BIG PROJECT GAINS IN PHILADELPHIA Builder to Participate | True | By William G. Weart Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/treasure-chest-the-gift-this-life-lorca.html | Treasure Chest; The Gift This Life Lorca | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/france-and-tunisia-break-off-negotiations-over-bizerte-base-base.html | France and Tunisia Break Off Negotiations Over Bizerte Base; Base Held Essential Stages Not at Issue | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/robert-g-tritsch-becomes-fiance-of-susan-colwell-virginia-law.html | Robert G. Tritsch Becomes Fiance Of Susan Colwell; Virginia Law Alumnus Will Marry Physical Therapist March 31 | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/frederick-g-nobbe.html | FREDERICK G. NOBBE | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/smallpox-vaccine-from-us-in-britain.html | SMALLPOX VACCINE FROM U.S. IN BRITAIN | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/titov-willing-to-visit-us.html | Titov Willing to Visit U.S. | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/nancy-goodman-betrothed.html | Nancy Goodman Betrothed | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miniaturization-of-documents-spurs-microfilm-use-use-of-microfilm.html | Miniaturization of Documents Spurs Microfilm Use; USE OF MICROFILM GROWING RAPIDLY Wartime Use in 1870 Solution of Problem Aid to Missile Maker | True | By Richard Rutter | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/dorticos-sees-goulart.html | Dorticos Sees Goulart | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/susan-levy-betrothed-to-pvt-paul-g-chapin.html | Susan Levy Betrothed To Pvt. Paul G. Chapin | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/film-awards-given-six-get-plaques-at-dinner-of-new-york-critics.html | FILM AWARDS GIVEN; Six Get Plaques at Dinner of New York Critics | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/opera-and-concert-programs-for-the-current-week-opera-metropolitan.html | OPERA AND CONCERT PROGRAMS FOR THE CURRENT WEEK; OPERA METROPOLITAN CONCERTS, RECITALS TODAY | True | Lew Merrim from Monkmeyer | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/goods-seized-at-irish-border.html | Goods Seized at Irish Border | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/key-ruling-is-due-in-cairo-spy-case-immunity-status-of-accused.html | KEY RULING IS DUE IN CAIRO SPY CASE; Immunity Status of Accused Frenchmen to Be Decided Court Protection Asked Diplomatic Status Denied | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mrs-whitehouse-walker-finds-service-rewarding-she-has-devoted-15.html | Mrs. Whitehouse Walker Finds Service Rewarding; She Has Devoted 15 Years to the City Mission Society Planning Is Endless Aids Mission's Camp | True | By Rhoda Adererf. Fah | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/expanding-the-southern-frontier.html | Expanding the Southern Frontier | True | By George Dangerfield | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mexican-village-by-the-sea-san-blas-on-the-pacific-retains-quiet.html | MEXICAN VILLAGE BY THE SEA; San Blas on the Pacific Retains Quiet Charm Of Another Era Early Trade Single Tours Largest Hotel | True | By John N. Wilford | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/south-africa-is-likely-to-stiffen-resistance-to-attacks-on-regime.html | South Africa Is Likely to Stiffen Resistance to Attacks on Regime; Munitions Factories Planned Sabotage Bill Prepared Chance of Attack Discussed | True | By Leonard Ingalls Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/how-much-is-a-great-leap-great-leap.html | How Much is a 'Great Leap'?; 'Great Leap' | True | By Tillman Durdin | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/rockefeller-assailed-democratic-legislators-score-offtrack-betting.html | ROCKEFELLER ASSAILED; Democratic Legislators Score Off-Track Betting Stand | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/twin-apartments-open-in-riverdale.html | TWIN APARTMENTS OPEN IN RIVERDALE | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/queries-answers.html | QUERIES; ANSWERS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/factory-devices-to-go-on-display-plant-engineering-exhibition.html | FACTORY DEVICES TO GO ON DISPLAY; Plant Engineering Exhibition Opening in Philadelphia | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/kuwait-council-opens-sheik-asks-assembly-draw-up-nations-first.html | KUWAIT COUNCIL OPENS; Sheik Asks Assembly Draw Up Nation's First Constitution | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/father-escorts-edith-g-gaillet-at-her-nuptials-she-is-bride-of.html | Father Escorts Edith G. Gaillet At Her Nuptials; She Is Bride of Count John Bela Hadik in Georgetown, Conn. | True | Special To The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mikoyan-travels-to-tangier.html | Mikoyan Travels to Tangier | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/news-notes-classroom-and-campus-college-students-double-as-teachers.html | NEWS NOTES: CLASSROOM AND CAMPUS; College Students Double as Teachers; Report on Academic Failures STUDENT TEACHERS-- WHY THEY FAIL-- DEAN OF RESEARCH-- FRIENDS IN NEED-- TOO VIGOROUS-- IN THE STARS-- | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/i-all-i-ales-retold-tall-tales.html | I all I ales Retold; Tall Tales | True | By Horace Reynoldsfrom Billy the Kid. (THE LIFE TREASURY OF AMERICAN FOLKLORE.) | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/into-the-unknown-trip-over-andes-to-interior-of-peru-offers.html | INTO THE UNKNOWN; Trip Over Andes to Interior of Peru Offers Exciting Taste of Jungle Life Clearing the Andes Runway on Main Street Traffic Sparse Jungle Hospitality Exotic Birds Peering Monkeys A Bit of America Tribal Dress | True | By Allyn Baumallyn Baum | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/primate-to-aid-charity-new-greek-church-official-to-donate-part-of.html | PRIMATE TO AID CHARITY; New Greek Church Official to Donate Part of Stipend | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/use-of-galvanized-steel-set-a-record-last-year.html | Use of Galvanized Steel Set a Record Last Year | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/budget-reflects-the-presidents-pragmatism-kennedys-message.html | BUDGET REFLECTS THE PRESIDENT'S PRAGMATISM; Kennedy's Message Indicates That He Has a Different Estimate Of How Quickly His New Frontier Goals Can Be Achieved Slower Tactics Economic Goals Growth Rate Uncertain Farm Bill Involved Civil Rights Position | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/harvard-outlines-its-world-mission.html | HARVARD OUTLINES ITS WORLD MISSION | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/elevator-decor-is-new-specialty-firm-redoes-interiors-but-shuns.html | ELEVATOR DECOR IS NEW SPECIALTY; Firm Redoes Interiors but Shuns Mechanical Repair Impression Weighed | True | By William M. Freeman | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/rowan-rebuffed-by-memphis-cafe-negro-us-official-plans-protest-on.html | ROWAN REBUFFED BY MEMPHIS CAFE; Negro U.S. Official Plans Protest on Airport Snub Demonstrator Ejected | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/illicit-liquor-output-40-million-gallons-in-60.html | Illicit Liquor Output 40 Million Gallons in '60 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/akc-registered-493300-last-year-poodles-with-99256-again-nations-no.html | A.K.C. REGISTERED 493,300 LAST YEAR; Poodles, With 99,256, Again Nation's No. 1 Breed The 1961 Totals | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mrs-joseph-h-poli.html | MRS. JOSEPH H. POLI | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/taps-for-the-foreign-legion-as-algerian-independence-nears-the.html | Taps for the Foreign Legion?; As Algerian independence nears, the future of the world's most denounced--and glamorized--mercenary corps grows uncertain. Taps for the Foreign Legion? | True | Legionnaires on parade leave their headquarters in Sidi-bel-AbbesBy Paul Hofmann | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/traffic-jams.html | TRAFFIC JAMS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/television-notebook-humor-of-ernie-kovacs-schorr-on-his-own-news.html | TELEVISION NOTEBOOK; Humor of Ernie Kovacs --Schorr on His Own News | True | By Jack Gouldart Selby | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sovietchina-rift-laid-to-meddling-moscows-1959-interference-with.html | SOVIET-CHINA RIFT LAID TO MEDDLING; Moscow's 1959 Interference With Peiping Is Cited Britons Edit Quarterly Chou Assures Albania | True | By Harry Schwartz | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/immovable-obstacle-in-the-way-of-a-new-bowery-immovable-object-on.html | 'Immovable Obstacle' In the Way of a New Bowery; 'Immovable Object' on the Bowery | True | "The Group," painting by James Stornborne. Collection of Whitney Museum of American Art, New York.by Elmer Bendiner | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ithaca-beats-hamilton-8172.html | Ithaca Beats Hamilton, 81-72 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/un-plaza-gains-in-10year-span-shabby-six-blocks-across-street-now.html | U.N. PLAZA GAINS IN 10-YEAR SPAN; Shabby Six Blocks Across Street Now Rejuvenated Half Block Uncommitted U.S. Mission's Headquarters U.N. PLAZA GAINS IN 10-YEAR SPAN | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/finns-reviewing-political-tenets-kekkonen-is-urged-to-drop-foreign.html | FINNS REVIEWING POLITICAL TENETS; Kekkonen Is Urged to Drop Foreign Policy 'Myth' 'Good Winner' Wanted 1948 Crisis Recalled Moscow Talks Slated | True | By Werner Wiskari Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-golden-city-on-the-florida-gold-coast-father-and-son-treeland.html | THE 'GOLDEN CITY ON THE FLORIDA GOLD COAST; Father and Son Tree-Lined Boulevard Army Uses Club New England Pattern | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/blue-shield-plan-for-aged-inadequate-ribicoff-says-secretary-cites.html | Blue Shield Plan for Aged Inadequate, Ribicoff Says; Secretary Cites Omission of Hospital Care--Will Push for Federal Aid Ribicoff Says Blue Shield Plan Omits Hospital Care for Aged | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mrs-stella-h-freiberg.html | MRS. STELLA H. FREIBERG | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/edda-bang-bride-here-of-blevins-dunklin-jr.html | Edda Bang Bride Here Of Blevins Dunklin Jr. | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/glenn-ready-for-orbit-wednesday-glenn-orbit-set-for-wednesday.html | Glenn Ready for Orbit Wednesday; GLENN ORBIT SET FOR WEDNESDAY Technical Difficulties Soviet Flight Longer Last-Minute Decision | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/jacques-bolsey.html | JACQUES BOLSEY | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/opinion-of-the-week-at-home-and-abroad-major-issues-moscow-enigma.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES MOSCOW ENIGMA PRESIDENT'S BUDGET ATLANTIC COMMUNITY | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/tariff-proposal-may-hit-obstacle-presidents-plan-for-cutting-across.html | TARIFF PROPOSAL MAY HIT OBSTACLE; President's Plan for Cutting Across the Board Seen as Major Hurdle SIZE IS ALSO A FACTOR New Method Would Replace Old System of Reductions on Item-by-Item Basis Method Termed Slow TARIFF PROPOSAL MAY HIT OBSTACLE Equal Reductions | True | By Brendan M. Jones | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/headlines-bring-st-lucia-fame-and-fortune-at-marigot-bay-scenery.html | HEADLINES BRING ST. LUCIA FAME AND FORTUNE; At Marigot Bay Scenery and Beaches Liabilities and Assets Limited Facilities Taxis and Cars | True | By Theodore S. Sweedypan American World Airways, Sawders From Cushing | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/apply-now-for-the-1967-heavyweight-title-a-milliondollar-job.html | Apply Now for the 1967 Heavyweight Title; A Million-Dollar Job Available With No Resume Needed Syndicate Willing to Pay $10,000 a Year 'While You Learn' Prerequisites Are Listed He Must Be Tough | True | By Howard M. Tuckner | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/banks-certificates-face-cloudy-future-future-is-cloudy-for.html | Banks' Certificates Face Cloudy Future; FUTURE IS CLOUDY FOR CERTIFICATES Growth Substantial Out of Short Market Low Cellings Scored | True | By Albert L. Kraus | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/skiing-adds-a-night-shift-a-skiing-lesson-in-the-adirondacks.html | SKIING ADDS A NIGHT SHIFT; A SKIING LESSON IN THE ADIRONDACKS | True | By Michael Strausspocono Mountain Vacation Bureauthe New York Times (BY VINCENT APRIL BY CARL GOSSETTE.) | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/outlook-for-budget-novembers-elections-will-enter-the-calculations.html | Outlook for Budget; November's Elections Will Enter The Calculations of Congress Security Needs Close Estimate Doubtful | True | By Arthur Krock | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/aid-for-juveniles-in-court-is-urged-use-of-public-defenders-among.html | AID FOR JUVENILES IN COURT IS URGED; Use of Public Defenders Among Proposals for State Major Debate Expected 2 Factors Cited Jurisdiction Outlined | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/5hour-day-here-upsets-capital-and-aflcio-kennedy-aides-call-pact.html | 5-HOUR DAY HERE UPSETS CAPITAL AND A.F.L.-C.I.O.; Kennedy Aides Call Pact 'Unjustifiable'--Term It Blow at Wage Restraint REVIEW OFFICE IS SET UP Kheel Heads Board to Study Problems of Electrical Building Field in City Public Statement Unlikely 5-HOUR DAY HERE UPSETS CAPITAL Labor Notes Change | True | By Richard E. Mooney Special To the New York Times | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/letters-to-the-times-aid-to-peru-discussed-callejon-areas-problems.html | Letters to The Times; Aid to Peru Discussed Callejon Area's Problems Cited in Stressing Urgency of Need Migrations Into Lima Alleviating Pressure Gettysburg Battlefield Portion Is Reported Desecrated by Commercial Encroachments Area Rescued To Extend U.N. Role | True | ROBERT W. HUDGENS,J.H. WILLIAMSON,GEORGE DOCK Jr.ROBERT H. MANLEY. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/blueprint-for-atlantic-union.html | Blueprint for Atlantic Union | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/tax-cuts-to-combat-recession-backed-by-economic-committee-economic.html | Tax Cuts to Combat Recession Backed by Economic Committee; Economic Studies Published Presidential Power Opposed | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/army-plans-shift-in-reserve-calls-obligations-to-be-easier-for-somc.html | ARMY PLANS SHIFT IN RESERVE CALLS; Obligations to Be Easier for Some, Heavier for Others Doubts Time Is Enough Plans to Cut Guard Ready Pool Planned | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/anticipated-boom-in-tourism-fails-rate-for-americans-is-about-same.html | ANTICIPATED BOOM IN TOURISM FAILS; Rate for Americans Is About Same as '60, Study Finds | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/catherine-cahill-is-future-bride-wedding-in-may-former-vassar.html | Catherine Cahill Is Future Bride; Wedding in May; Former Vassar Student Fiancee of William A. Garrigues 3d | True | Jerry Sachs | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/un-crash-analyzed-hammarskjold-may-have-lived-hours-after-plane.html | U.N. CRASH ANALYZED; Hammarskjold May Have Lived Hours After Plane Fell | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-past-is-present-the-past.html | The Past Is Present; The Past | True | By Desmond Young | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/choice-of-4-floor-plans-in-raised-ranch-the-price-is-18990.html | Choice of 4 Floor Plans in Raised Ranch; The Price Is $18,990 Regardless of the Layout Chosen | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/campbell-leads-by-two-strokes-with-72-for-210-ford-is-second-in.html | CAMPBELL LEADS BY TWO STROKES WITH 72 FOR 210; Ford Is Second in Crosby Golf on Coast--Rodgers and Venturi at 214 Jack Cupit Gets 78 Hunt in Tie at 216 CAMPBELL LEADS WITH 72 FOR 210 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/garden-suites-begun.html | Garden Suites Begun | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/plans-for-power-on-site-surveyed-builders-seeking-answer-to-con-ed.html | PLANS FOR POWER ON SITE SURVEYED; Builders Seeking Answer to Con Ed Rise by Installing Plants in Structures PAN AM WEIGHS IDEA 11 Edifices in Grand Central Area Express Interest in Utilizing Generator Others Consider Plants Private Power Plants Planned To Combat Electric Rate Rise | True | By George Auerbach | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/kings-five-on-top-7367.html | King's Five on Top, 73-67 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/u-of-buffalo-honors-8-confers-special-degrees-at-dedication-of-art.html | U. OF BUFFALO HONORS 8; Confers Special Degrees at Dedication of Art Gallery | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/holovak-gets-pay-rise-patriots-give-new-twoyear-contract-to.html | HOLOVAK GETS PAY RISE; Patriots Give New Two-Year Contract to Football Coach | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/carol-ann-klube-is-bride.html | Carol Ann Klube Is Bride | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/125-skiers-ready-to-seek-laurels-but-large-field-freezing.html | 125 SKIERS READY TO SEEK LAURELS; But Large Field, Freezing Temperatures and Fresh Snow Pose Problems Balfanz in Top Shape Other Team Members | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/thomas-avant-faust-in-boston-high-jump.html | Thomas, Avant, Faust In Boston High Jump | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/elizabeth-canby-and-tl-pulling-will-be-married-61-graduates-of.html | Elizabeth Canby And T.L. Pulling Will Be Married; '61 Graduates of Smith and Princeton Are Engaged to Wed | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/ensign-wickliffe-hollingshead-weds-mary-hamilton-in-denver.html | Ensign Wickliffe Hollingshead Weds Mary Hamilton in Denver | True | Special to The New York Times.Kenneth D. Watson | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/disks-a-hornplayer-who-composes-audience-contact-excellent-mimicry.html | DISKS: A HORNPLAYER WHO COMPOSES; Audience Contact Excellent Mimicry Fetle's "Contrasts" Big Canvas | True | By Eric Salzmanthe Museum of Modern Art | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/un-in-dealing-with-the-worlds-crises-thant-has-shaped-his-own.html | U.N.: In Dealing With the World's Crises Thant Has Shaped His Own Effective Diplomacy; Move on Gizenga Fears Raised Soviet Cooperation Watchful Waiting | True | By Thomas J. Hamilton | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/visitors-welcome-at-soilless-florida-farm-water-feeds-plants-no.html | VISITORS WELCOME AT SOIL-LESS FLORIDA FARM; Water Feeds Plants No Soil Mineral Food Used in World War II | True | By John Durantalice Durant | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/joseph-elliott-ringland-to-wed-miss-jammark.html | Joseph Elliott Ringland To Wed Miss Jammark | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/indians-six-tops-bisons-31.html | Indians Six Tops Bisons, 3-1 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/edward-isom-76-oil-official-dies-exsinclair-aide-developed-refining.html | EDWARD ISOM, 76, OIL OFFICIAL, DIES; Ex-Sinclair Aide Developed Refining Equipment | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/lois-bracchi-engaged.html | Lois Bracchi Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/marnette-saz-wed-to-thomas-obrien.html | Marnette Saz Wed To Thomas O'Brien | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/joan-robins-married-here.html | Joan Robins Married Here | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/rail-men-fill-post-herman-altschul-will-head-group-succeeding.html | RAIL MEN FILL POST; Herman Altschul Will Head Group, Succeeding Scallan | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/the-syracuse-area-three-slopes.html | THE SYRACUSE AREA; Three Slopes | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/norways-skiers-in-triple-victory-sweep-nordic-combined-swede-relay.html | NORWAY'S SKIERS IN TRIPLE VICTORY; Sweep Nordic Combined-- Swede Relay Trio Wins | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/bloomfield-suites-rise.html | Bloomfield Suites Rise | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/archives/rodolfo-schonenberg-marries-luciana-wagner-vasser-1960.html | Rodolfo Schonenberg Marries Luciana Wagner, Vasser 1960 | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/plastics-battle-delrin-vs-celcon-du-ponts-50-million-head-start-is.html | PLASTICS BATTLE: DELRIN VS. CELCON; Du Pont's 50 Million Head Start Is Challenged Questions Raised PLASTICS BATTLE: DELRIN VS. CELCON Acetal Resins Target Date Set Joint Venture Market Broadened | True | By John M. Lee | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-world-coup-against-coup-swift-changes-elation-in-us-algerian.html | THE WORLD; Coup Against Coup Swift Changes Elation in U.S. Algerian Terror Call to Action Tests for Congo Massacre Described Moscow Enigma Kremlin Conclave Berlin Situation Pressure on New Guinea Laos' Princes Bourn Oum Balks Debate Over Angola Agreements on Trade Farm Plan Set Still an Impasse SNOWDON'S JOB | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/board-under-kheel-to-review-electric-talks-residual-issues.html | Board Under Kheel to Review Electric Talks' Residual Issues | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/isotope-production-at-oak-ridge-gains.html | ISOTOPE PRODUCTION AT OAK RIDGE GAINS | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/its-play-ball-on-coast-or-ball-will-be-called.html | It's 'Play Ball' on Coast Or Ball Will Be Called | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/bridge-guessing-cards-for-cash.html | BRIDGE: GUESSING CARDS FOR CASH | True | By Albert H. Morehead | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/show-by-ceylon-dancers-to-aid-international-unit.html | Show by Ceylon Dancers To Aid International Unit | True | Impact | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/gordon-barbour-ambler-jr-to-marry-annie-l-campbell.html | Gordon Barbour Ambler Jr. To Marry Annie L. Campbell | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-week-in-finance-presidents-budget-helps-the-market-reduce.html | The Week in Finance; President's Budget Helps the Market Reduce Losses -News Encouraging Analysts Baffled Decline Is Modest Surplus Predicted WEEK IN FINANCE: STOCKS DECLINE Attitudes Hardening Another Record | True | By Thomas E. Mullaney | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/sisters-attend-miss-brulatour-at-her-nuptials-rosemont-alumna-wed.html | Sisters Attend Miss Brulatour At Her Nuptials; Rosemont Alumna Wed to Robert Marandino, a Georgia Graduate | True | Turl-Larkin | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/925-billion-for-kennedy-program-the-setting-shift-to-boom-the.html | $92.5 Billion; For Kennedy Program The Setting Shift to Boom The Figures The Prospect | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/news-of-tvradio-lucille-ball-cbs-still-loves-lucy-may-bring-her.html | NEWS OF TV-RADIO: LUCILLE BALL; C.B.S. Still Loves Lucy, May Bring Her Back in a New Weekly Comedy Show-- Other Items | True | By Val Adams | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mary-lavis-is-married.html | Mary Lavis Is Married | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/splendid-but-destructive-egotism.html | Splendid but Destructive Egotism | True | By Martin Price | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/department-store-sales-trend.html | Department Store Sales Trend | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/phyllis-chinlund-alumna-of-smith-pittsburgh-bride-wed-in-heinz.html | Phyllis Chinlund, Alumna of Smith, Pittsburgh Bride; Wed in Heinz Chapel to Thomas Johnson Jr., Williams Graduate | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/el-salvador-completes-coastal-road.html | El Salvador Completes Coastal Road | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/scenarist-eyes-his-view-from-the-bridge-adapter-says-film-art-and.html | SCENARIST EYES HIS 'VIEW FROM THE BRIDGE'; Adapter Says Film Art and Respect For Play, Enhances Miller Drama Movie's Requisites Meeting of Minds | True | By Norman Rosteninge Morath-Magnum | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/older-and-bolder-wilder-still-daring-and-inventive-writes-cycles.html | OLDER AND BOLDER; Wilder, Still, Daring and Inventive, Writes Cycles for Arena Stage Prerogative Illuminating Gloomy Mood | True | By Howard Taubman | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/alexander-loveday-a-british-economist.html | ALEXANDER LOVEDAY, A BRITISH ECONOMIST | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/israel-bank-branch-discount-institution-plans-unit-at-511-fifth-ave.html | ISRAEL BANK BRANCH; Discount Institution Plans Unit at 511 Fifth Ave. | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/a-selection-from-recent-letters-to-the-editor-a-poets-work-a-reply.html | A Selection From Recent Letters to the Editor; A Poet's Work A Reply Dante Translated A Reply May Sarton | True | JAMES DICKEY.JOHN CIARDI.MORRIS BISHOP.DOYLE HENNESSY.NYLEEN MORRISON.JUDITH MATLOCK.HELEN STORM CORSA.BASIL DE SELINCOURT. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/melody-in-the-laboratory.html | MELODY IN THE LABORATORY | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/business-index-climbs-sharply.html | Business Index Climbs Sharply | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/rochelle-lee-davis-is-prospective-bride.html | Rochelle Lee Davis Is Prospective Bride | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/a-world-that-is-almost-our-own-in-his-novels-anthony-powell-evokes.html | A WORLD THAT IS ALMOST OUR OWN; In His Novels Anthony Powell Evokes For Us the Intimacy of a Shared Past A World Almost Our Own | True | By Elizabeth Janeway | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/synthetic-coating-produced-for-roofs.html | SYNTHETIC COATING PRODUCED FOR ROOFS | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/nkrumah-bars-seizure-says-ghana-does-not-plan-to-expropriate.html | NKRUMAH BARS SEIZURE; Says Ghana Does Not Plan to Expropriate Smelter | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/under-control-an-understanding-of-cultural-needs-corrects-many.html | UNDER CONTROL; An Understanding of Cultural Needs Corrects Many House Plant Troubles Yellowing Leaves Mite Control | True | By Elvin McDonaldwalter Singer | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/bronx-coop-set-sales-open-at-monterey-tower-middleincome-project.html | BRONX CO-OP SET; Sales Open at Monterey Tower Middle-Income Project | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/cornell-five-beats-columbia-74-to-63-cornell-defeats-columbia-7463.html | Cornell Five Beats Columbia, 74 to 63; CORNELL DEFEATS COLUMBIA, 74-63 Navy Beats Temple, 61--51 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-marshall-vassar-student-to-be-married-betrothed-to-carleton-f.html | Miss Marshall, Vassar Student, To Be Married; Betrothed to Carleton F. Rosenburgh Jr. of The Daily News | True | Altman-Pach | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/karolyn-l-cole-engaged-to-wed-trinity-alumnus-graduate-in-nursing.html | Karolyn L. Cole Engaged to Wed Trinity Alumnus; Graduate in Nursing of Columbia to Be Bride of Donald LeStage 3d | True | Special to The New York Times.Henry C. Engels | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/highlights-oil-hunt-renews-in-northeast-silver-price-falls-ripping.html | Highlights; Oil Hunt Renews in Northeast Silver Price Falls Ripping Fight At American Motors | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/john-vredenburgh-weds-mrs-oliphant.html | John Vredenburgh Weds Mrs. Oliphant | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/elmhurst-suites-open.html | Elmhurst Suites Open | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/he-knew-his-music-among-novelists-joyce-grasped-this-art-best-best.html | HE KNEW HIS MUSIC; Among Novelists, Joyce Grasped This Art Best Best Insight Musical Measurement | True | By Harold C. Schonberg | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/article-12-no-title-painting-the-town-cont.html | Article 12 -- No Title; Painting the Town (Cont.) | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/tucson-adds-its-tallest-structure.html | Tucson Adds Its Tallest Structure | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/admiral-burke-honored.html | Admiral Burke Honored | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/turnesas-team-wins-takes-promembers-final-on-134-in-golf-at-sebring.html | TURNESA'S TEAM WINS; Takes Pro-Members Final on 134 in Golf at Sebring | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/hollywood-slate-new-year-is-marked-by-bustling-pace-and-variety-of.html | HOLLYWOOD SLATE; New Year Is Marked by Bustling Pace And Variety of Major Productions Deterrent 'Ugly' Problem Team Work | True | By Murray Schumach | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/shorter-games-set-baseball-congress-passes-rules-to-speed-up-play.html | SHORTER GAMES SET; Baseball Congress Passes Rules to Speed Up Play | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/repairing-shades-how-to-make-stubborn-blinds-roll-smoothly-4oo.html | REPAIRING SHADES; How to Make Stubborn Blinds Roll Smoothly Too Loose If It Sticks Too Far Apart | True | By Bernard Gladstonebernard Gladstone | 1990-01-25 | RE0000469668 | RE0000469668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/julie-daphne-dill-engaged-to-wed-thomas-williams-pennsylvania.html | Julie Daphne Dill Engaged to Wed Thomas Williams; Pennsylvania Alumna Fiancee of Harvard Business Graduate | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/music-world-series-is-saved-pollikoff-concerts-are-rescued-by.html | MUSIC WORLD: SERIES IS SAVED; Pollikoff Concerts Are Rescued by Efforts Of Composers Changed His Mind | True | By Ross Parmenterthe New York Timeswayne Shilkret (BY SAM FALK) | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-terwilliger-to-wed.html | Miss Terwilliger to Wed | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mrs-daphne-hellman-wed-to-hsio-wen-shih.html | Mrs. Daphne Hellman Wed to Hsio Wen Shih | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/ann-delaney-married-to-james-l-shanahan.html | Ann Delaney Married To James L. Shanahan | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/in-connecticut-greenwich-garden-center-expands-its-services-to-home.html | IN CONNECTICUT; Greenwich Garden Center Expands Its Services to Home Owners Information Please At the Start Cooperative Project Popular Courses In the Future | True | By Stanley Schulerstanley Schulerstanley Schuler | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/in-swing-of-things-new-country-club-in-miami-is-geared-to-ease.html | IN SWING OF THINGS; New Country Club in Miami Is Geared To Ease Dearth of Golf Resorts Near the Airport Beach to Tee | True | By Eleanor Sherman | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/miss-susan-moran-fiancee-of-michael-j-whelan-lawyer.html | Miss Susan Moran Fiancee Of Michael J. Whelan, Lawyer | True | Special to The New York Times.Jay To Winburn Jr. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/passion-from-stone.html | Passion From Stone | True | By Peter Blakequotations and Illustrations From (THE GREAT AGES OF WORLD ARCHITECTURE.) | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/9-us-prisoners-await-laos-pact-release-hangs-on-outcome-of-talks-on.html | 9 U.S. PRISONERS AWAIT LAOS PACT; Release Hangs on Outcome of Talks on Coalition Red Cross Aide Met 4 | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/tv-programs.html | TV PROGRAMS: | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/mats-sets-a-safety-record-in-flying-for-9th-year-in-a-row.html | M.A.T.S. Sets a Safety Record In Flying for 9th Year in a Row | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/the-news-of-the-week-in-review-the-administrations-week-on-three.html | THE NEWS OF THE WEEK IN REVIEW; THE ADMINISTRATION'S WEEK ON THREE FRONTS | True | The New York Times | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/congo-and-un-optimism-grows-in-leopoldville-and-new-york-congo-for.html | CONGO AND U.N.: OPTIMISM GROWS IN LEOPOLDVILLE AND NEW YORK; CONGO: For the First Time There Is Real Hope That Adoula Can Bring Dissidents Into Line Twofold Story Strength Acquired Power of Expression Major Achievements The Economy | True | By David Halberstam Special To the New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/navy-gains-tie-on-mat-takes-last-three-events-and-deadlocks.html | NAVY GAINS TIE ON MAT; Takes Last Three Events and Deadlocks Maryland, 12-12 | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/lindenthalsortore.html | Lindenthal--Sortore | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/cairo-says-saudis-hinder-pilgrimage.html | CAIRO SAYS SAUDIS HINDER PILGRIMAGE | True | Special to The New York Times. | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/crash-kills-5-airmen-transport-plane-falls-after-taking-off-in-utah.html | CRASH KILLS 5 AIRMEN; Transport Plane Falls After Taking Off in Utah | True | | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-21 | 1962-01-21 | https://www.nytimes.com/1962/01/21/archives/wood-field-and-stream-sportsmen-should-pick-proper-targets-before.html | Wood, Field and Stream; Sportsmen Should Pick Proper Targets Before They Fire Political Salvos | True | By Oscar Godbout | 1990-01-25 | RE0000469668 | RE0000469668 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/charles-trenet-at-the-st-regis-french-entertainer-is-exuding-charm.html | Charles Trenet at the St. Regis; French Entertainer Is Exuding Charm in the Maisonette Chansonnier's First Appearance in U.S. After 5-Year Tour | True | By Arthur Gelb | 1990-01-25 | RE0000469666 | RE0000469666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/javits-cool-on-kennedy-doubts-his-popularity-will-be-big-factor-in.html | JAVITS COOL ON KENNEDY; Doubts His Popularity Will Be Big Factor in State Election | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/books-of-the-times-selfdepiction-unrestrained-inspiration-not.html | Books of The Times; Self-Depiction Unrestrained Inspiration Not Disclosed | True | By Thomas Lask | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mormons-form-upstate-unit.html | Mormons Form Upstate Unit | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/34story-building-is-due-in-midtown-structure-at-7th-and-41-st-to.html | 34-STORY BUILDING IS DUE IN MIDTOWN; Structure at 7th and 41 st to House Textile Concerns | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/miss-laura-dekay-houghton-engaged-to-david-wells-beer.html | Miss Laura DeKay Houghton Engaged to David Wells Beer | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/article-urges-cooperation-pravda-suggests-a-plan-to-coexist.html | Article Urges Cooperation; PRAVDA SUGGESTS A PLAN TO COEXIST Invitation Extended | True | By Harry Schwartz | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/fernando-sierra-dies-former-secretary-of-labor-in-puerto-rico-was.html | FERNANDO SIERRA DIES; Former Secretary of Labor in Puerto Rico Was 59 | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/yeshiva-names-rabbi-aide.html | Yeshiva Names Rabbi Aide | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/robert-goodfriend-weds-robin-finkel.html | Robert Goodfriend Weds Robin Finkel | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/andrew-f-schoeppel-68-dies-republican-senator-of-kansas.html | Andrew F. Schoeppel, 68, Dies; Republican Senator of Kansas; Conservative Was Governor '42-46-- Chairman of G.O.P. Assignments Committee | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/jagan-rejects-charter-group.html | Jagan Rejects Charter Group | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/boat-show-ends-with-crowds-near-record-total-set-in-1959-395000-a.html | Boat Show Ends With Crowds Near Record Total Set in 1959; 395,000, a Rise of 21% Over Last Year, Visit Coliseum-- Classes Slated on Handling Small Craft Few Boating Widows Dealers Are Found | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/cbstv-to-show-a-sandburg-tour-poet-visits-illinois-sites-in.html | C.B.S.-TV TO SHOW A SANDBURG TOUR; Poet Visits Illinois Sites in 'Lincoln's Prairie Years' WNYC to Carry Hearings Telecast on 'Road' Movie | True | By Val Adams | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/bocaaiken-poloists-triumph.html | Boca-Aiken Poloists Triumph | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/anta-elects-directors.html | ANTA Elects Directors | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/english-vessel-hunted.html | English Vessel Hunted | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/cotton-futures-dip-moderately-weeks-prices-show-losses-of-70c-to.html | COTTON FUTURES DIP MODERATELY; Week's Prices Show Losses of 70c to $1.60 a Bale | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/budget-deficit-expected.html | Budget Deficit Expected | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/bishop-heads-seminary-unit.html | Bishop Heads Seminary Unit | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/james-reynolds-jr-to-wed-mary-ober.html | James Reynolds Jr. To Wed Mary Ober | True | Special to The New York Times.New York Times Studio | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/3-in-family-dead-in-north-shore-fire.html | 3 IN FAMILY DEAD IN NORTH SHORE FIRE | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/puerto-rico-water-unit-gains.html | Puerto Rico Water Unit Gains | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/defender-leaps-194-and-190-feet-samuelstuens-2-efforts-are-best-on.html | DEFENDER LEAPS 194 AND 190 FEET; Samuelstuen's 2 Efforts Are Best on Short Take-Off-- Rieschl 2d Before 7,500 Kotlarek Is Third Tokle Soars 181 Feet | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/club-asks-shelter-repeal.html | Club Asks Shelter Repeal | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/bethlehem-prods-us-on-subsides-asks-on-subsides-asks-a-decision-on-grants-to-help.html | BETHLEHEM PRODS U.S. ON SUBSIDES; Asks a Decision on Grants to Help Build 2 Ships Privileges Granted | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/wr-grace-plans-cosden-purchase-petroleum-refiner-which-is-52-owned.html | W.R. GRACE PLANS COSDEN PURCHASE; Petroleum Refiner, Which Is 52% Owned, Would Be Acquired in Deal ARVIN INDUSTRIES | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/kevyn-jackson-married-on-l-i-to-henry-grupe-graduate-nurse-bride-in.html | Kevyn Jackson Married on L.I. To Henry Grupe; Graduate Nurse Bride in Huntington Church of Ex-Hobart Student | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/moore-captures-12mile-road-run-pioneer-club-athlete-sets-2-marks-in.html | MOORE CAPTURES 12-MILE ROAD RUN; Pioneer Club Athlete Sets 2 Marks in Bronx Event | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/top-minnesota-justice-named.html | Top Minnesota Justice Named | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/douglas-rallies-to-defeat-holmberg-in-final-round-of-philadelphia.html | Douglas Rallies to Defeat Holmberg in Final Round of Philadelphia Tennis; FIERCE SERVICES MARK 5-SET DUEL Douglas Captures 2-Hour 15-Minute Match After Holmberg Leads, 2-0 Holmberg Leads 5th Set Reed and Farrin Win | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/car-rally-taking-toll-minor-difficulties-beset-many-entries-in.html | CAR RALLY TAKING TOLL; Minor Difficulties Beset Many Entries in 2,400-Mile Event | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/couple-find-their-jobs-benefit-both-mutual-interest-school-stimulus.html | Couple Find Their Jobs Benefit Both; Mutual Interest School Stimulus Home Is Colonial | True | By Martin Tolchin | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/music-elegant-evening-italys-i-musici-conveys-pale-charms-of-rococo.html | Music: Elegant Evening; Italy's I Musici Conveys Pale Charms of Rococo Works in Town Hall Concert | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/chamber-concert-led-by-grossman-metropolitan-orchestra-in-premiere.html | CHAMBER CONCERT LED BY GROSSMAN; Metropolitan Orchestra in Premiere at Town Hall | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/miss-wrights-226-wins-at-sea-island.html | MISS WRIGHT'S 226 WINS AT SEA ISLAND | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/pistons-set-back-celtics.html | Pistons Set Back Celtics | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/captain-to-fight-police-dismissal-mansfield-says-he-plans-to-go-to.html | CAPTAIN TO FIGHT POLICE DISMISSAL; Mansfield Says He Plans to Go to Court on Ruling Guilty on 4 Counts | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/princeton-gets-100000-gift.html | Princeton Gets $100,000 Gift | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/gilhooley-a-trustee-city-candidate-is-one-of-six-elected-by-budget.html | GILHOOLEY A TRUSTEE; City Candidate is One of Six Elected by Budget Group | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/tv-contemporary-social-drama-arthur-millers-focus-adapted-by.html | TV: Contemporary Social Drama; Arthur Miller's 'Focus' Adapted by Pogostin Colleen Dewhurst and Whitmore in Leads Documentary on Circus | True | By Jack Gould | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/5th-avenue-hotel-is-sold-to-chain-18story-building-at-9th-st-will.html | 5TH AVENUE HOTEL IS SOLD TO CHAIN; 18-Story Building at 9th St. Will Be Modernized Another Hotel Changes Hands | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/nato-talks-in-greece-end.html | NATO Talks in Greece End | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/man-killed-on-bridge-hit-by-car-as-he-tries-to-wave-it-around.html | MAN KILLED ON BRIDGE; Hit by Car as He Tries to Wave It Around Stalled Taxi | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/brooks-to-direct-lord-jim-movie-columbia-gives-writer-free-rein-on.html | BROOKS TO DIRECT 'LORD JIM' MOVIE; Columbia Gives Writer Free Rein on Conrad Novel Reputation Swayed Studio Of Local Origin | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/action-on-primary-date-due.html | Action on Primary Date Due | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/steel-business-called-orderly-market-strong-but-makers-say-demand.html | STEEL BUSINESS CALLED ORDERLY; Market Strong, but Makers Say Demand Does Not Outrun the Supply NO NEW TREND IS SEEN Hints of Early Settlement With Labor Held to Have No Adverse Effects Auto Industry Buying Gradual Gain Seen | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/gail-hirschhorn-married.html | Gail Hirschhorn Married | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mission-society-marks-150-years-sermons-in-125-churches-hail.html | MISSION SOCIETY MARKS 150 YEARS; Sermons in 125 Churches Hail Agency's Gains | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/robinson-jeffers-dead-at-age-of-75-noted-poet-adapted-medea-for-the.html | ROBINSON JEFFERS DEAD AT AGE OF 75; Noted Poet Adapted 'Medea' for the Broadway Stage Profoundly Pessimistic Native of Pittsburgh Traveled Widely | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/foreign-affairs-two-ks-and-the-german-paradox-second-nato-power.html | Foreign Affairs; Two K's and the German Paradox Second NATO Power | True | By C.I. Sulzberger | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/dr-george-sellery-exwisconsin-dean.html | DR. GEORGE SELLERY, EX-WISCONSIN DEAN | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/corporation-offerings-in-61-matched-record.html | Corporation Offerings In '61 Matched Record | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/manila-to-draw-funds.html | Manila to Draw Funds | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mutual-funds-portfolio-study-discloses-no-clear-trend-in-shifts-e-f.html | Mutual Funds: Portfolio Study Discloses No Clear Trend in Shifts; E. F. Hutton Survey Traces Dealings in Fourth Quarter Emphasis Noted on Discrimination in Picking Stocks Large Sales Noted Machinery Shares Fund Notes | True | By Gene Smith | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/hope-for-eagles-is-seen-in-results-of-count-in-jersey.html | Hope for Eagles Is Seen in Results Of Count in Jersey | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/nlrb-collects-back-pay.html | N.L.R.B. Collects Back Pay | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/chicagos-surge-beats-blues-31-hay-and-wharram-tally-for-hawks-in.html | CHICAGO'S SURGE BEATS BLUES, 3-1; Hay and Wharram Tally for Hawks in Last Period-- Canadiens, Leafs Win | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/kashmir-again-in-the-un.html | Kashmir Again in the U.N. | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/other-sales-mergers-birdsboro-corporation-national-electric-welding.html | OTHER SALES, MERGERS; Birdsboro Corporation National Electric Welding Pepsi-Cola Bottling | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/fire-kills-5-children-their-parents-escape-blaze-in-st-louis-suburb.html | FIRE KILLS 5 CHILDREN; Their Parents Escape Blaze in St. Louis Suburb | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/moscow-expands-subway.html | Moscow Expands Subway | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/israel-installing-chagall-windows.html | Israel Installing Chagall Windows | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/3-old-etruscan-soldiers-fade-into-a-morgue-at-metropolitan-frauds.html | 3 'Old Etruscan' Soldiers Fade Into a 'Morgue' at Metropolitan; Frauds Now Accessible Only to Students or Scholars-- Case Histories Published First Shown in 1933 Findings Confirmed Old Method Revived | True | By Sanka Knox | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/saul-ovcharov-violinist-offers-sonatas-at-carnegie-recital-hall.html | Saul Ovcharov, Violinist, Offers Sonatas at Carnegie Recital Hall | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/fares-to-florida-cut-northeast-airlines-offers-new-jet-and-coach.html | FARES TO FLORIDA CUT; Northeast Airlines Offers New Jet and Coach Rates | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/boun-oum-denies-coalition-accord-back-from-geneva-he-says-talks.html | BOUN OUM DENIES COALITION ACCORD; Back From Geneva, He Says Talks Must Go on in Laos Further Talks Slated | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/transport-news-and-notes-port-rates-are-raised-in-suez-and-port.html | Transport News and Notes; Port Rates Are Raised in Suez and Port Said--Canal Fees Unchanged News Service Improved Security Bureau Elects M.A.T.S. Contracts Let | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/regents-to-weigh-city-school-moves-reform-proposals-will-be.html | REGENTS TO WEIGH CITY SCHOOL MOVES; Reform Proposals Will Be Discussed With Allen Ordered by Legislature Agency Cooperation Sought Series of Reports Made Different Formula Offered | True | By Fred M. Hechinger | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/sports-of-the-times-the-elderly-lieutenant-the-banter-boys-improve.html | Sports of The Times; The Elderly Lieutenant The Banter Boys Improve by Subtraction Mild Protest | True | By Arthur Daley | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/governor-drafts-bill-to-give-city-control-of-rent-measure-to-be.html | GOVERNOR DRAFTS BILL TO GIVE CITY CONTROL OF RENT; Measure, to Be Introduced Today, Appears to Meet Wagner's Demands MAY 1 CHANGE PLANNED State Offers to Pay Cost of Administering Local Curbs --1961 Rises Rescinded Wide Power-Sought STATE BILL TO LET CITY RULE RENTS Major Changes Listed | True | By Warren Weaver Jr. Special To The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/crafts-of-ivan-jr-to-be-shown-here-russian-exhibit-in-brooklyn.html | CRAFTS OF IVAN JR. TO BE SHOWN HERE; Russian Exhibit in Brooklyn Includes Model of a Giant Excavator That 'Walks' 630 Items Included Imagination Evident | True | By McCandlish Phillips | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/pureto-rican-aid-sought-in-jersey-leaders-hope-to-revitalize-civic.html | PURETO RICAN AID SOUGHT IN JERSEY; Leaders Hope to Revitalize Civic Groups to Assist 55,838 Now in Cities POPULATION RISE NOTED Total in State Was 5,640 in '60--Better Housing, Jobs and Schooling Urged 12,727 in Newark Eighth-grade Educations | True | By Milton Honig Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/beame-suggests-offtrack-agency.html | BEAME SUGGESTS OFF-TRACK AGENCY | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/buckeye-five-keeps-rolling-lucas-havlicek-pack-13th-in-row-ohio.html | Buckeye Five Keeps Rolling; LUCAS, HAVLICEK PACK 13TH IN ROW Ohio State Beats Minnesota --Wichita Stops Bradley --Bowling Green Wins Walker Lacks Help Cornell Ties Yale for Lead | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/leo-burnett-co-promotes-three.html | Leo Burnett Co. Promotes Three | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/hagan-sets-pace-in-124113-game-hawk-records-26-points-guerin.html | HAGAN SETS PACE IN 124-113 GAME; Hawk Records 26 Points-- Guerin Registers 29-- Injury Sidelines Pettit | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/us-wins-in-mexico-tennis.html | U.S. Wins in Mexico Tennis | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/george-mlaughlin-aviation-writer-68.html | GEORGE M'LAUGHLIN, AVIATION WRITER, 68 | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/dillon-sees-jobs-as-top-problem-secretary-says-too-many-have-been.html | DILLON SEES JOBS AS TOP PROBLEM; Secretary Says Too Many Have Been Idle Too Long | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/parley-of-americas-assailed-in-moscow.html | PARLEY OF AMERICAS ASSAILED IN MOSCOW | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/cyo-names-harvey-most-popular-ranger.html | C.Y.O. Names Harvey Most Popular Ranger | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/belgrade-tells-of-action-against-albanian-spies.html | Belgrade Tells of Action Against Albanian 'Spies' | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/group-to-direct-burlington.html | Group to Direct Burlington | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/food-dining-in-teutonic-tradition-wife-of-german-official-scouts.html | Food: Dining in Teutonic Tradition; Wife of German Official Scouts City Stores for Typical Foods Mrs. Marion Baumann Learned to Cook in Dusseldorf Home Rewards of Looking Cabbage Made Easy | True | By June Owen | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/11-get-ford-grants-foundation-fellowships-to-aid-studies-in.html | 11 GET FORD GRANTS; Foundation Fellowships to Aid Studies in Creative Arts | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/ferment-grows-in-communist-world-pravda-offers-a-plan-for.html | Ferment Grows in Communist World; Pravda Offers a Plan for Coexistence; Survey Finds Bitter Rivalry Fragmenting Old Bloc Movement at Turning Point Communist Ferment Is Growing As Bitter Rivalry Splits Old Bloc Questions Due for West Khrushchev Was Catalyst Chou Quit Congress Autonomy Tolerated Speculation on Soviet Quarrel Long Apparent Several Major Issues Divisions Manifested New and Old Struggle French Follow Moscow Problems in Indonesia | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/schoolboy-17-is-best-stamps-takes-junior-slalom-with-0899-combined.html | SCHOOLBOY, 17, IS BEST; Stamps Takes Junior Slalom with 0:89.9 Combined Time | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/papal-envoy-in-santo-domingo-gives-balaguer-political-asylum.html | Papal Envoy in Santo Domingo Gives Balaguer Political Asylum | True | By R. Hart Phillips Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/city-council-to-get-taxi-fare-rise-bill.html | CITY COUNCIL TO GET TAXI FARE RISE BILL | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/piper-laurie-is-married.html | Piper Laurie Is Married | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/electric-generating-additions-were-below-average-last-year.html | Electric Generating Additions Were Below Average Last Year | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/future-unclear-for-southern-u-racial-pressures-are-felt-as.html | FUTURE UNCLEAR FOR SOUTHERN U.; Racial Pressures Are Felt as Reopening Approaches Urge Support for Students | True | By Leonard Buder Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/joseph-f-swords.html | JOSEPH F. SWORDS | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/kennedy-meeting-focused-on-congo.html | KENNEDY MEETING FOCUSED ON CONGO | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/ufford-takes-final-maccracken-bows-in-tyler-invitation-squash.html | UFFORD TAKES FINAL; MacCracken Bows in Tyler Invitation Squash Racquets | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/37-years-reviewed-by-guggenheim-fund.html | 37 YEARS REVIEWED BY GUGGENHEIM FUND | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/theatre-elizabethans-program-at-y-deals-with-golden-age.html | Theatre 'Elizabethans'; Program at 'Y' Deals With 'Golden Age' | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/met-will-revive-salome-on-feb-2-jane-rhodes-to-sing-title-role-in.html | MET WILL REVIVE 'SALOME' ON FEB. 2; Jane Rhodes to Sing Title Role in Strauss Opera | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/advertising-compton-entering-5-countries-agencies-involved.html | Advertising Compton Entering 5 Countries; Agencies Involved Disadvantages in Deals Frozen Campaign Arrested Development Accounts People Calendar Addenda | True | By Peter Bart | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/job-security-aim-of-steel-workers-union-makes-survey-while.html | JOB SECURITY AIM OF STEEL WORKERS; Union Makes Survey While Preparing for Negotiations Wood End Stockpiling Security Hold Chief Concern Study Speed-up Ordered | True | By Stanley Levey | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/freight-forwarders-sign-pact.html | Freight Forwarders Sign Pact | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/refunds-on-taxes-revenue-chief-says-men-have-orders-to-point-out.html | Refunds on Taxes; Revenue Chief Says Men Have Orders To Point Out Deductions Overlooked The du Pont Bill Tax Deadline | True | By Robert Metz | 1990-01-25 | RE0000469666 | RE0000469666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/community-planned-concern-here-acquires-5800-acres-near-los-angeles.html | COMMUNITY PLANNED; Concern Here Acquires 5,800 Acres Near Los Angeles | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/migs-pilot-seeks-asylum-in-italy-rome-wary-on-bulgarians-choice-for.html | MIG'S PILOT SEEKS ASYLUM IN ITALY; Rome Wary on Bulgarian's Choice for 'Freedom'--Note Protests Flight MIG'S PILOT ASKS ASYLUM IN ITALY Sincerity Is Doubted Hospital Under Guard | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/temple-emanuel-to-give-luncheon.html | Temple Emanu-El To Give Luncheon | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/more-job-help-for-indians.html | More Job Help for Indians | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/foes-aid-rockefeller-democrats-so-absorbed-in-own-feuds-they-arent.html | Foes Aid Rockefeller; Democrats So Absorbed in Own Feuds They Aren't Taking Any Shots at Him Stale Criticism Ineffective A Question of Strategy | True | By Leo Egan | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/john-dealy-dolan-weds-mrs-joan-leeming-ross.html | John Dealy Dolan Weds Mrs. Joan Leeming Ross | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/unlisted-stocks-decline-slightly-trading-generally-quiet-index-off.html | UNLISTED STOCKS DECLINE SLIGHTLY; Trading Generally Quiet-- Index Off 0.10 Point Scientific Computer Stamps Thrift Units Off | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/dr-inag-telberg-social-scientist-exun-and-oss-aide-dies-nuremberg.html | DR. INAG. TELBERG, SOCIAL SCIENTIST; Ex-U.N. and O.S.S. Aide Dies --Nuremberg Interpreter | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/hotel-burns-in-california.html | Hotel Burns in California | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/bank-credit-men-expect-gains-for-economy-in-months-ahead.html | Bank Credit Men Expect Gains For Economy in Months Ahead | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/shares-advance-in-london-trade-index-moves-up-52-points-as.html | SHARES ADVANCE IN LONDON TRADE; Index Moves Up 5.2 Points as Courtaulds Battle Stimulates Market BONDS REGISTER A GAIN Treasury to Announce Plan for Easing of Credit to Spur Exports Export Credit Plan Index Up 5.2 Points Courtaulds' Stock Rises | True | By Seth S. King Special To The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/kennedy-aid-urged-for-mideast-talks.html | KENNEDY AID URGED FOR MIDEAST TALKS | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/effect-of-tv-on-children-is-analyzed.html | Effect of TV On Children Is Analyzed | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/birth-data-show-population-shifts-to-urban-sections.html | Birth Data Show Population Shifts To Urban Sections | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/publisher-21-seeking-towns-ads.html | Publisher, 21, Seeking Town's Ads | True | The New York Times | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/dutch-stocks-quiet.html | DUTCH STOCKS QUIET | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/red-china-bomb-seen-humphrey-believes-peiping-may-explode-one-this.html | RED CHINA BOMB SEEN; Humphrey Believes Peiping May Explode One This Year | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/soviets-will-convert-station-in-antarctic.html | Soviets Will Convert Station in Antarctic | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/yugoslav-first-in-chess.html | Yugoslav First in Chess | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/phyllis-greenberg-wed.html | Phyllis Greenberg Wed | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/patriot-aides-leave-club.html | Patriot Aides Leave Club | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/ji-case-reports-loss-in-fiscal-61-deficit-of-32339000-is-smaller.html | J.I. CASE REPORTS LOSS IN FISCAL '61; Deficit of $32,339,000 Is Smaller Than for 1960 INDIANA GENERAL | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/cherry-lane-sets-avantgarde-bill-the-theatre-of-the-absurd-listed.html | CHERRY LANE SETS AVANT-GARDE BILL; 'The Theatre of the Absurd' Listed for Feb. 11-March 11 Musical 'Billo' Due Gielgud Sends Word | True | By Sam Zolotow | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/the-moon-and-bumper-crops-inspire-young-russians.html | The Moon and Bumper Crops Inspire Young Russians | True | The New York Times | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/spanish-yard-to-build-engines.html | Spanish Yard to Build Engines | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/california-snow-stymies-golfers-hail-and-rain-also-put-off-crosby.html | CALIFORNIA SNOW STYMIES GOLFERS; Hail and Rain Also Put Off Crosby Event Till Today | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/reports-of-arrival-of-buyers-reports-of-arrival-of-buyers-buyers-in.html | REPORTS OF ARRIVAL OF BUYERS; REPORTS OF ARRIVAL OF BUYERS BUYERS IN TOWN | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/us-aides-voice-interest.html | U.S. Aides Voice Interest | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/president-at-glen-ora.html | President at Glen Ora | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/hospitals-chief-named.html | Hospitals Chief Named | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/an-early-peace-in-steel.html | An Early Peace in Steel | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/reservists-wives-bring-touches-of-home-to-post-back-to-suburbs-rely.html | Reservists' Wives Bring Touches of Home to Post; Back to Suburbs Rely on Army | True | By Jeanne Molli | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/dutch-chart-progress-for-western-new-guinea-dutch-see-gains-for-new.html | Dutch Chart Progress for Western New Guinea; DUTCH SEE GAINS FOR NEW GUINEA Outlay by the Netherlands Imports Exceed Exports | True | By Kathleen McLaughlin Special To The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/caracas-combats-strike-call.html | Caracas Combats Strike Call | True | Special to The New York Times | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/cross-winds-on-coast-welch-gas-hall-and-antired-school-leave-impact.html | Cross Winds on Coast; Welch, Gus Hall and Anti-Red School Leave Impact on San Francisco Region | True | By Lawrence E. Davies Special To The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/william-t-bell.html | WILLIAM T. BELL | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/luebke-back-from-africa.html | Luebke Back From Africa | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/youth-killed-in-crash-another-hurt-on-jersey-bridge-traffic-halted.html | YOUTH KILLED IN CRASH; Another Hurt on Jersey Bridge --Traffic Halted 90 Minutes | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/st-patricks-mass-devoted-to-unity-catholics-are-urged-to-set.html | ST. PATRICK'S MASS DEVOTED TO UNITY; Catholics Are Urged to Set Example to Gain Converts Symbol of the Papacy Lives That Show Faith | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/aide-to-airline-chief-named.html | Aide to Airline Chief Named | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/8031000-budget-1962-outlay-set-to-benefit-40000-jews-in-19-lands.html | $8,031,000 BUDGET; 1962 Outlay Set to Benefit 40,000 Jews in 19 Lands Apportioning Services | True | By Irving Spiegel | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/contract-bridge-new-bridge-book-by-old-pro-illustrates-play-even.html | Contract Bridge; New Bridge Book by Old Pro Illustrates Play Even Experienced Players Muff Bridge Best Seller Lead From Dummy | True | By Albert H. Morehead | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/maris-takes-a-small-cut-at-plate-bnai-brith-dinner-a-stop-on.html | Maris Takes a Small Cut at Plate; B'nai B'rith Dinner a Stop on Yankee's Banquet Circuit Roger Says Tour Is Chicken and Beef, Dish After Dish | True | The New York TimesBy Howard M. Tuckner | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/dessert-course.html | Dessert Course | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/ak-gardner-94-of-appeals-court-oldest-federal-judge-at-his.html | A.K. GARDNER, 94, OF APPEALS COURT; Oldest Federal Judge at His Retirement in '60 Dies | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/ski-trophy-won-by-brinuslimark-ski-jumpers-arrive-at-their-point-of.html | SKI TROPHY WON BY BRINGSLIMARK; Ski Jumpers Arrive at Their Point of No Return | True | By Gordon S. White Jr. Special To the New York Times.the New York Times (BY ERNEST SISTO) | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/strauss-affirms-bonn-ties-to-nato-defense-chief-says-soviet-fails.html | STRAUSS AFFIRMS BONN TIES TO NATO; Defense Chief Says Soviet Fails to Entice or Drive Germans From Allies Moscow's Emphasis Strauss Says Soviet Fails in Bid To Weaken Bonn Links to NATO 'Price' Is Hinted | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/fleet-in-position-for-orbital-shot-ships-and-planes-prepare-to.html | FLEET IN POSITION FOR ORBITAL SHOT; Ships and Planes Prepare to Recover Col. Glenn Astronaut Goes to Church Comments on Wednesday Carriers to Be Waiting | True | By Richard Witkin Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mrs-kennedy-gets-heart-post.html | Mrs. Kennedy Gets Heart Post | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/b47-wreckage-found.html | B-47 Wreckage Found | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/integrationist-is-hurt-alabama-man-says-he-was-sprayed-with.html | INTEGRATIONIST IS HURT; Alabama Man Says He Was Sprayed With Chemical | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/hagen-urges-pros-to-restore-matchplay-event-champion-of-20s-says.html | Hagen Urges Pros to Restore Match-Play Event; Champion of 20's Says There Is Room for 2 Title Tests 'The Haig' to Receive Gold Tee Award Tomorrow | True | By Lincoln A. Werden | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/late-goals-spark-leafs.html | Late Goals Spark Leafs | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/los-angeles-port-notes-a-trade-gain.html | LOS ANGELES PORT NOTES A TRADE GAIN | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/kenya-freedom-date-sought.html | Kenya Freedom Date Sought | True | Special To The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mcone-defends-cia-activities-new-director-promises-to-keep-congress.html | M'CONE DEFENDS C.I.A. ACTIVITIES; New Director Promises to Keep Congress Informed | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/richard-provost-pace-canadiers.html | Richard, Provost Pace Canadiers | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/1year-maturities-are-9012496496962.html | 1-YEAR MATURITIES ARE $90,124,964,962 | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/letters-to-the-times-nonrecognition-of-china-damage-to-free-world.html | Letters to the Times; Non-Recognition of China Damage to Free World Seen if Relations Are Established Pamphlet for Americans Abroad Certifying Teachers Schinnerer Report Disputed on Role of Board of Examiners To Solve Transit Problem Statehood Asked for Goa Future Within the Framework of Indian Government Envisaged Bogus Courtesy Protested U.N. as Investment | True | D.J. LEE.NICHOLAS KELLI.EYEMMANUEL MOLHO.HARVEY GLICKENSTEIN.VICTOR RANGEL-RIBEIRO.LEWIS GALANTIERE.(Rev.) CARROLL M. BATES. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/us-and-japanese-intellectuals-will-meet-in-tokyo-this-week-improved.html | U.S. and Japanese Intellectuals Will Meet in Tokyo This Week; Improved Cultural Exchange Is Parley's Aim~ Mutual Understanding Said to Lag Accomplishments Disappointing Two Cultures at Variance | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/goldberg-finds-labor-peace-gain-thinks-both-sides-are-taking.html | GOLDBERG FINDS LABOR PEACE GAIN; Thinks Both Sides Are Taking Moderate Stands as They Plan 1962 Bargaining Calmer Talks Expected Goldberg Hopes for Labor Peace; Finds Both Sides Easing Stands Auto Contract Cited Finds Management Change | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/exsalesman-at-ibm-named-a-rector-here.html | Ex-Salesman at I.B.M. Named a Rector Here | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/engan-a-norwegian-is-first-in-jumping.html | ENGAN, A NORWEGIAN, IS FIRST IN JUMPING | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/merging-derided-to-presbyterians-anglican-priest-warns-them-of.html | MERGING DERIDED TO PRESBYTERIANS; Anglican Priest Warns Them of Hybrid Designations 'Ignoring a Third Group Reversal of Unity Seen | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/frederika-visits-paris.html | Frederika Visits Paris | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/tibetanchinese-clash-said-to-cost-240-lives.html | Tibetan-Chinese Clash Said to Cost 240 Lives | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/william-j-halble.html | WILLIAM J. HALBLE | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/miss-barbara-marcus-wed-to-william-smith.html | Miss Barbara Marcus Wed to William Smith | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/cairo-court-bars-french-immunity-rejects-defense-plea-it-is-not.html | CAIRO COURT BARS FRENCH IMMUNITY; Rejects Defense Plea It Is Not Qualified in 'Spy' Case Immunity Called a Privilege 4 Egyptians Among Accused | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/stenin-wins-soviet-skating.html | Stenin Wins Soviet Skating | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/john-j-dunphy-becomes-fiance-of-miss-scheuer-massachusetts-maritime.html | John J. Dunphy Becomes Fiance Of Miss Scheuer; Massachusetts Maritime Alumnus to Wed Gibbs School Graduate | True | Special to The New York Times.Greene & Rossi | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/wind-delays-united-states.html | Wind Delays United States | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/rusk-links-help-to-latin-nations-to-action-on-cuba-asserts-success.html | RUSK LINKS HELP TO ACTION ON CUBA; Asserts Success of Alliance Rests on Area's Security From Alien Meddlers PARLEY OPENING TODAY Colombia Said to Press at Punta del Este for Break in Ties With Havana RUSK TIES U.S. AID TO ACTION ON CUBA Brazil Seeks Accord | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/a-guardian-of-freedom.html | A Guardian of Freedom | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/miss-breckinridge-prospective-bride.html | Miss Breckinridge Prospective Bride | True | Bradford Bachrach | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/dr-issac-w-karlin-dies-at-64-pediatrician-speech-specialist.html | Dr. Issac W. Karlin Dies at 64; Pediatrician, Speech Specialist | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/lakers-top-packers-112111.html | Lakers Top Packers, 112-111 | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/pakistan-deal-won-by-8-us-concerns.html | PAKISTAN DEAL WON BY 8 U.S. CONCERNS | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/books-today-general.html | Books Today; General | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mrs-dean-edwards-leader-of-clubs-77.html | MRS. DEAN EDWARDS, LEADER OF CLUBS, 77 | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/robert-kennedy-to-moscow.html | Robert Kennedy to Moscow? | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/play-by-li-women-bids-voter-take-leading-role-in-primaries.html | Play by L.I. Women Bids Voter Take Leading Role in Primaries | True | By Ronald Maiorana Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/barbara-livingston-bride.html | Barbara Livingston Bride | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/theatre-benefit-to-aid-students-of-girls-school-take-her-shes-mine.html | Theatre Benefit To Aid Students Of Girls' School; 'Take Her, She's Mine' Proceeds Feb. 8 Will Go to Dobbs Fund | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/reforming-the-examiners.html | Reforming the Examiners | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/great-northern-paper.html | GREAT NORTHERN PAPER | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/rail-delays-decried-by-allies-in-berlin.html | RAIL DELAYS DECRIED BY ALLIES IN BERLIN | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/jewish-group-urges-speedup-of-school-integration-in-north.html | Jewish Group Urges Speed-Up Of School Integration in North | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/opera-verdis-la-forza-pierce-and-colzani-sing-don-alvaro-and-don.html | Opera: Verdi's 'La Forza'; Pierce and Colzani Sing Don Alvaro and Don Carlo for First Time With Met | True | By Raymond Ericson | | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/nehru-gives-pledge-on-disputed-areas.html | NEHRU GIVES PLEDGE ON DISPUTED AREAS | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/segovia-offers-a-guitar-recital-includes-works-composed-for-him-on.html | SEGOVIA OFFERS A GUITAR RECITAL; Includes Works Composed for Him on Town Hall Bill | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/togo-assassin-slain-attacker-was-unable-to-reach-bedroom-of.html | TOGO ASSASSIN SLAIN; Attacker Was Unable to Reach Bedroom of President | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/booksauthors-backwash-in-egypt-young-man-in-tolls-fantasy-of-a.html | Books-Authors; Backwash in Egypt Young Man in Tolls Fantasy of a Satellite Aegean Role Reversed | True | | | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/clinton-tops-ducks-52-defelice-scores-2-goals-for-hockey-victors-at.html | CLINTON TOPS DUCKS, 5-2; DeFelice Scores 2 Goals for Hockey Victors at Commack | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/jersey-to-forbid-bias-by-those-who-sell-to-it.html | Jersey to Forbid Bias By Those Who Sell to It | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/4-us-advisers-safe.html | 4 U.S. Advisers Safe | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/hurt-in-machete-fight-man-suffers-cuts-on-head-in-front-of-10-w.html | HURT IN MACHETE FIGHT; Man Suffers Cuts on Head in Front of 10 W. 87th St. | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/patterns-of-the-times-the-ruffles-of-spring.html | Patterns of The Times: The Ruffles of Spring | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/rusk-is-optimistic.html | Rusk Is Optimistic | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/10-hurt-in-minneapolis-fire.html | 10 Hurt in Minneapolis Fire | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/nigerian-pact-to-end-defense-treaty-with-britain-will-be-abrogated.html | NIGERIAN PACT TO END; Defense Treaty With Britain Will Be Abrogated | True | Special to The New York Times. | | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/2-us-nurses-defy-vietnam-dangers-they-take-duties-calmly-despite.html | 2 U.S. NURSES DEFY VIETNAM DANGERS; They Take Duties Calmly Despite Red Guerrillas Programs Curtailed Same Care for Reds | True | By Homer Bigart Special to The New York Times. | | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/swiss-markets-move-narrowly-wall-st-action-is-cited-amsterdam.html | SWISS MARKETS MOVE NARROWLY; Wall St. Action Is Cited--Amsterdam Stocks Dull | True | Special to The New York Times. | | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mobilization-in-algeria-secret-army-groups-decree-is-seen-as-step.html | 'Mobilization' in Algeria; Secret Army Group's Decree Is Seen As Step to Tighten Hold on Europeans Conscripts Uninterested Terrorism Is Notorious Ex-Generals Are Aides Speculation on Rift Thousands of 'Activists' | True | By Paul Hofmann Special To the New York Times. | | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/shapiro-victor-atop-dusty-road-takes-novice-jumper-title-in-thomas.html | SHAPIRO VICTOR ATOP DUSTY ROAD; Takes Novice Jumper Title in Thomas School Show | True | Special to The New York Times. | | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/article-gets-close-us-study.html | Article Gets Close U.S. Study | True | Special to The New York Times. | | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/5000-awarded-in-air-bumping-court-declares-removal-of-twa-passenger.html | $5,000 AWARDED IN AIR 'BUMPING'; Court Declares Removal of T.W.A. Passenger Unjust 7 Were Transferred OversELLing a Factor | True | By Edward Hudson | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/furniture-line-steals-spotlight-from-7-settings-cost-is-modest.html | Furniture Line Steals Spotlight From 7 Settings; Cost Is Modest | True | By George O'Brien | | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mayors-next-job-choice-of-leader-preference-for-county-chief.html | MAYOR'S NEXT JOB: CHOICE OF LEADER; Preference for County Chief Expected This Week Rules Changed Thursday | True | By Clayton Knowles | | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/a-modern-program-by-aeolus-quintet.html | A MODERN PROGRAM BY AEOLUS QUINTET | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/paris-full-of-questions-awaits-openings-today.html | Paris, Full of Questions, Awaits Openings Today | True | By Patricia Peterson Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/hendrickson-takes-auto-race.html | Hendrickson Takes Auto Race | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/saints-top-tapers-in-108105-contest.html | SAINTS TOP TAPERS IN 108-105 CONTEST | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/5-in-african-bloc-to-boycott-talks-rift-between-groups-widens-on.html | 5 IN AFRICAN BLOC TO BOYCOTT TALKS; Rift Between Groups Widens on Eve of Lagos Parley 5 IN AFRICAN BLOC TO BOYCOTT TALKS Blow to Unity Seen | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mnamara-hints-of-unified-plans-finds-services-lack-tight-systems-to.html | M'NAMARA HINTS OF UNIFIED PLANS; Finds Services Lack Tight Systems to Match Needs Unifying Moves Pushed Lack of Capacity Found Planning Called Faulty | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/flamenco-beats-oro-30.html | Flamenco Beats Oro, 3-0 | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/tenney-asks-office-for-crime-analysis-tenney-asks-unit-for-crime.html | Tenney Asks Office For Crime Analysis; TENNEY ASKS UNIT FOR CRIME STUDIES Goals Are Listed | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mboya-and-bride-in-israel.html | Mboya and Bride in Israel | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/misalliance-closing-sunday.html | 'Misalliance' Closing Sunday | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/iran-police-arrest-300-in-clash-with-promossadegh-students-youths.html | Iran Police Arrest 300 in Clash With Pro-Mossadegh Students; Youths in Teheran Demand Premier Quit--Security Measures Tightened Police Counter-Attack | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mrs-john-w-crawford.html | MRS. JOHN W. CRAWFORD | True | Special to The New York Times | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/aid-official-returns.html | Aid Official Returns | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/price-is-cut-to-wire-kennedy-15-words.html | PRICE IS CUT TO WIRE KENNEDY 15 WORDS | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/peru-slide-damages-railway.html | Peru Slide Damages Railway | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/beatty-lauds-jazy-runnerup-for-smart-mile-at-los-angeles.html | Beatty Lauds, Jazy, Runner-Up, For 'Smart' Mile at Los Angeles | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/barnes-asks-curb-on-diplomat-cars-says-only-ambassadors-should-have.html | BARNES ASKS CURB ON DIPLOMAT CARS; Says Only Ambassadors Should Have Immunity to City Parking Rules HE CITES MAIL SUPPORT Repeats His Stand Against Privileges for Doctors--Urges Courts to Decide Physicians Also Criticized Supports Meter Maids | True | By Paul Crowell | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/columbia-trustees-elect.html | Columbia Trustees Elect | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/secret-army-in-algeria-seizes-guns-in-raid-on-a-french-post-secret.html | Secret Army in Algeria Seizes Guns in Raid on a French Post; SECRET ARMY MEN RAID FRENCH POST 18 Slain During Day | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/avalanche-kills-six-on-colorado-slope-colorado-avalanche-kills-six.html | Avalanche Kills Six On Colorado Slope; Colorado Avalanche Kills Six; Rescue Teams Find Two Alive Rescuers Hunt for Survivors in a Mountain of Snow | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/11-swedes-home-from-congo.html | 11 Swedes Home From Congo | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/iranian-students-picket-un.html | Iranian Students Picket U.N. | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/president-faces-test-this-week-on-cabinet-post-rules-committee-vote.html | PRESIDENT FACES TEST THIS WEEK ON CABINET POST; Rules Committee Vote Due on Creating Department for Urban Problems Sparkman Is Critical Postal Bill Faces Vote PRESIDENT FACES TEST ON NEW POST | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/ryan-team-takes-sports-car-rally-maurer-shares-victory-in-800mile.html | RYAN TEAM TAKES SPORTS CAR RALLY; Maurer Shares Victory in 800-Mile Tri-State Event Whitney Team Fourth Worcester Team Victor | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/stamps-captures-pga-club-laurels.html | STAMPS CAPTURES P.G.A. CLUB LAURELS | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/san-francisco-gets-snow-much-of-west-chilled.html | San Francisco Gets Snow; Much of West Chilled | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/columbia-to-minimize-worth-of-entrance-tests-admissions-chief-joins.html | Columbia to Minimize Worth of Entrance Tests; Admissions Chief Joins Group That Casts a Doubt on Value of Statistics | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/three-l.i.-clerics-to-lecture.html | Three L.I. Clerics to Lecture | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/youth-battles-7-hours-lands-record-stingray.html | Youth Battles 7 Hours, Lands Record Stingray | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/fire-in-jewish-school-young-arsonists-suspected-in-brooklyn-blaze.html | FIRE IN JEWISH SCHOOL; Young Arsonists Suspected in Brooklyn Blaze | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/congolese-army-leader-victor-lundula-defiance-leads-to-battle.html | Congolese Army Leader; Victor Lundula Defiance Leads to Battle Gizenga's Army Chief | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/italy-takes-world-bobsled-title-u.s.-team-captures-4th-place.html | Italy Takes World Bobsled Title; U.S. Team Captures 4th Place | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/austrians-finish-1-2-gramshammer-pravda-pace-slalom-race-on-coast.html | AUSTRIANS FINISH 1, 2; Gramshammer, Pravda Pace Slalom Race on Coast | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/platt-will-produce-a-music-hall-show.html | PLATT WILL PRODUCE A MUSIC HALL SHOW | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/report-analyzes-bauxite-shipping-limited-role-is-predicted-for.html | REPORT ANALYZES BAUXITE SHIPPING; Limited Role Is Predicted for Tramp Ships | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/teenagers-room-is-open-to-change.html | Teen-Ager's Room Is Open to Change | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/dr-gideon-palmer.html | DR. GIDEON PALMER | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/drivers-warned-to-get-licenses-before-feb-1.html | Drivers Warned to Get Licenses Before Feb. 1 | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mine-collapse-kills-three.html | Mine Collapse Kills Three | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/ribicoff-to-speak-here.html | Ribicoff to Speak Here | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/fourth-of-composers-forum-programs.html | Fourth of Composers' Forum Programs | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/grain-prices-fall-for-3d-week-many-touch-lows-for-season.html | Grain Prices Fall for 3d Week; Many Touch Lows for Season | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/algerias-dark-hours.html | Algeria's Dark Hours | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/hakoah-gains-tie-in-soccer-1-to-1-score-by-malslewski-gets-deadlock.html | HAKOAH GAINS TIE IN SOCCER, 1 TO 1; Score by Malslewski Gets Deadlock With Brooklyn | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/harriman-back-from-geneva.html | Harriman Back From Geneva | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/havanas-mission-quiet-in-uruguay-remains-isolated-as-others-consult.html | HAVANA'S MISSION QUIET IN URUGUAY; Remains Isolated as Others Consult on Cuban Issue Advantage for Cuba Cited Accommodation Offer Seen | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/li-bishop-to-be-consecrated.html | L.I. Bishop to Be Consecrated | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/varszegischapiro.html | Varszegi--Schapiro | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/shifts-announced-at-timesmirror.html | SHIFTS ANNOUNCED AT TIMES-MIRROR | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/katanga-reports-villages-burned-central-government-rebels-blamed-in.html | KATANGA REPORTS VILLAGES BURNED; Central Government Rebels Blamed in New Attacks General Curbs Violence Priests May Have Fled Rebel Troops Hold Mission | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/head-of-port-warehousemen.html | Head of Port Warehousemen | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/hialeah-entries.html | Hialeah Entries | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/warriors-beat-nats-139132.html | Warriors Beat Nats, 139--132 | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/youths-triumph-is-first-in-alps-ferries-turns-back-perillat-in.html | YOUTHS TRIUMPH IS FIRST IN ALPS; Ferries Turns Back Perillat in Slalom and Is Second to Nenning in Combined Courses Drop 200 Yards Starting Numbers Reversed One to Go | True | By Robert Daly Special To the New York Times.united Press International Radiophoto | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/carbon-building-sold-e-48th-st-structure-bought-by-tracno-building.html | CARBON BUILDING SOLD; E. 48th St. Structure Bought By Tracno Building Corp. | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/random-notes-in-washington-budget-chief-has-noise-surplus-bells.html | Random Notes in Washington; Budget Chief Has Noise Surplus; Bell's Voice Drowned Out by Plane Engines as He Backs New Taxes on Aviation Diplomatic, Perhaps The Long Count Hardly Democratic Unrepetitive History | True | Special to The New York Times. | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-22 | 1962-01-22 | https://www.nytimes.com/1962/01/22/archives/mneeley-in-10rounder-at-providence-tonight.html | M'Neeley in 10-Rounder At Providence Tonight | True | | 1990-01-25 | RE0000469666 | RE0000469666 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/president-finds-economy-gaining-under-his-policy-calls-for-faster.html | PRESIDENT FINDS ECONOMY GAINING UNDER HIS POLICY; CALLS FOR FASTER GROWTH; CONTROLS SOUGHT Incentives to Business Among Proposals in Annual Report Outlines His Program President Finds the Economy Gaining Under His Program Inflation Danger Cited Third Message of Month 'Concerted Effort | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/gifts-to-neediest-surpass-record-total-of-573342-exceeds-1961-mark.html | GIFTS TO NEEDIEST SURPASS RECORD; Total of $573,342 Exceeds 1961 Mark of $572,816 -- $12,322 Sent in Day INFIRM AID THE APPEAL Man, 94, a Sclerosis Victim and a Deaf Mute Make Contributions to Fund Not Indifferent to Others DAYS CONTRIBUTIONS | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/buloff-will-star-in-chekhov-plays-adaptations-of-3-stories-to-be.html | BULOFF WILL STAR IN CHEKHOV PLAYS; Adaptations of 3 Stories to Be Staged Off Broadway 'Ask Me No More' Notes in Brief | True | By Louis Calta | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/us-to-aid-manilas-pesodecontrol-program-loans-and-stabilizationfund.html | U.S. to Aid Manila's Peso-Decontrol Program; Loans and Stabilization-Fund Assistance Are Slated Washington Reluctant to Put Figure on Guarantees Treasury Ready to Help Manila Expects $300,000,000 Bank Loan Not Yet Signed | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/hartford-beaumont-dead-at-90-lawyer-in-us-and-philippines.html | Hartford Beaumont Dead at 90; Lawyer in U.S. and Philippines | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/knicks-turn-back-packers-131-to-94-guerin-a-standout.html | Knicks Turn Back Packers, 131 to 94; Guerin a Standout | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/canada-life-adds-frost-to-board-of-directors.html | Canada Life Adds Frost to Board of Directors | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/hadassah-to-send-doctors-to-africa-medical-teams-will-help-fight.html | HADASSAH TO SEND DOCTORS TO AFRICA; Medical Teams Will Help Fight Natives' Diseases | True | By Irving Spiegel | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/english-rejects-state-party-bid-nassau-democrat-will-not-seek.html | ENGLISH REJECTS STATE PARTY BID; Nassau Democrat Will Not Seek Prendergast's Post Stratton Attacks Prendergast | True | By Clayton Knowles | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/sabin-and-salk-at-parley.html | Sabin and Salk at Parley | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/william-e-kennedy.html | WILLIAM E. KENNEDY | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/bavarians-seize-exnazi-as-war-crimes-suspect.html | Bavarians Seize Ex-Nazi As War Crimes Suspect | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/grains-decline-in-heavy-selling-4-corn-contracts-all-oats-slump-to.html | GRAINS DECLINE IN HEAVY SELLING; 4 Corn Contracts, All Oats Slump to Season Lows | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/bullock-fund-names-director.html | Bullock Fund Names Director | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/textile-concern-officers.html | Textile Concern Officers | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/sebo-resigns-as-titan-general-manager-for-position-at-virginia.html | Sebo Resigns as Titan General Manager for Position at Virginia; EXECUTIVE BEGINS NEW JOB IN JULY Sebo Will Succeed Tebell at Virginia as Director of School's Athletics Sebo Sees Opportunity Tebell Resigns July 1 | True | By William J. Briordy | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/in-the-nation-american-unions-and-the-foreign-flagship-crews.html | In The Nation; American Unions and the Foreign Flagship Crews Comment and Conclusion | True | By Arthur Krock | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/fbi-agent-is-held-in-killing-of-fugitives-wife-in-alabama.html | F.B.I. Agent Is Held in Killing Of Fugitive's Wife in Alabama | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/us-would-drop-silver-standard-kennedy-asks-congress-end-currency.html | U.S. WOULD DROP SILVER STANDARD; Kennedy Asks Congress End Currency Relationship | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/merger-of-banks-voted-at-meeting.html | MERGER OF BANKS VOTED AT MEETING | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/yeshiva-names-aide-to-president.html | Yeshiva Names Aide to President | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/2-queens-houses-sold-to-investor-parcels-in-jackson-heights-deals.html | 2 QUEENS HOUSES SOLD TO INVESTOR; Parcels in Jackson Heights --Deals on Long Island Sale in East Rockaway Site for Factories Bought New Warehouse Leased Deal at New Hyde Park | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/marilyn-c-schwier-prospective-bride.html | Marilyn C. Schwier Prospective Bride | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/fordham-to-be-sponsor-concerts-3-series-listed-at-carnegie-hall-by.html | FORDHAM TO BE SPONSOR; Concerts 3' Series Listed at Carnegie Hall by University | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/record-20777-see-garden-wrestling-rocca-hero-again.html | Record 20,777 See Garden Wrestling Rocca Hero Again | True | BY Howard M. Tuckner | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/scofield-to-return-to-royal-theatre.html | SCOFIELD TO RETURN TO ROYAL THEATRE | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/discount-rules-scored-official-urges-repeal-of-the-requirements-for.html | DISCOUNT RULES SCORED; Official Urges Repeal of the Requirements for Banks | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/new-program-aids-college-entrants.html | NEW PROGRAM AIDS COLLEGE ENTRANTS | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/transport-aide-named-scarsdale-man-to-head-unit-in-us-housing.html | TRANSPORT AIDE NAMED; Scarsdale Man to Head Unit in U.S. Housing Agency | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/beckman-enlarges-board.html | Beckman Enlarges Board | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/acquisition-ruling-sought-by-c-ei.html | ACQUISITION RULING SOUGHT BY C.& E.I. | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/newarkmidwest-jet-flights.html | Newark-Midwest Jet Flights | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/physicist-to-marry-miss-jean-holmes.html | Physicist to Marry Miss Jean Holmes | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/knit-style-can-adapt-to-season.html | Knit Style Can Adapt To Season | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/held-in-brooklyn-fire-man-denied-a-job-at-school-accused-of-arson.html | HELD IN BROOKLYN FIRE; Man Denied a Job at School Accused of Arson There | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/head-of-steamship-line-a-director-of-rayonier.html | Head of Steamship Line a Director of Rayonier | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/2-groups-arrange-basketball-peace-ncaa-and-nit-to-delay-tourney.html | 2 GROUPS ARRANGE BASKETBALL PEACE; N.C.A.A. and N.I.T. to Delay Tourney Bids Until Feb. 19. N.C.A.A. Has 25 Berths | True | By Lincoln A. Werden | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/the-walker-hearings.html | The 'Walker' Hearings | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/tough-selfpolicing-backed-by-funston-funston-praises-selfregulation.html | Tough Self-Policing Backed by Funston; FUNSTON PRAISES SELF-REGULATION | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/steel-output-rises-for-the-third-week-output-of-steel-rose-last.html | Steel Output Rises For the Third Week; OUTPUT OF STEEL ROSE LAST WEEK | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/contract-bridge-international-par-tournament-is-decided-by-closest.html | Contract Bridge; International Par Tournament Is Decided by Closest of Margins in Australia Records of the Players | True | By Albert H. Morehead | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/sec-registration.html | S.E.C. REGISTRATION | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/miss-carol-z-friedman-betrothed-to-a-student.html | Miss Carol Z. Friedman Betrothed to a Student | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/music-isaac-stern-plays-violinist-shows-his-mastery-in-recital.html | Music: Isaac Stern Plays; Violinist Shows His Mastery in Recital | True | By Harold G. Schonbergwayne Shilkret | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/cranford-tax-rate-to-rise.html | Cranford Tax Rate to Rise | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/castro-terms-parley-a-battle-between-imperialism-and-cuba-assembly.html | Castro Terms Parley a Battle Between Imperialism and Cuba; Assembly Is Postponed Calls Latins Defenseless | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/state-clarifies-tax-laws-effect-nonresidents-are-advised-on.html | STATE CLARIFIES TAX LAWS EFFECT; Nonresidents Are Advised on Estimates Due Thursday 2 Types Affected Alternative Is Possible | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/article-1-no-title-new-insulation-in-spaceage-use.html | Article 1 -- No Title; NEW INSULATION IN SPACE-AGE USE | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/military-in-italy-are-sure-mig-pilot-was-spy-but-ministry-is-not.html | Military in Italy Are Sure MIG Pilot Was Spy; But Ministry Is Not Positive on Bulgarian's Mission Lieutenant to Face Inquiry-- Plane's Wreckage Moved Sofia Radio Deplores 'Clamor' | True | By Arnaldo Cortesi Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/futures-in-wool-score-advances-prices-gain-14-to-21-cents-a.html | FUTURES IN WOOL SCORE ADVANCES; Prices Gain 1.4 to 2.1 Cents a Pound--Potatoes Rise | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/manila-to-get-un-serum.html | Manila to Get U.N. Serum | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/columbus-charter-for-sale-in-london.html | COLUMBUS CHARTER FOR SALE IN LONDON | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/father-of-14-held-in-bank-holdup-seized-in-midtown-branch-2-other.html | FATHER OF 14 HELD IN BANK HOLD-UP; Seized in Midtown Branch --2 Other Thefts Foiled | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/a-chilled-wine-can-start-meal.html | A Chilled Wine Can Start Meal | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/food-news-an-apple-for-the-student-research-at-university-gives.html | Food News: An Apple for the Student; Research at University Gives Credence to 'Apple a Day...' Large Local Harvests Have Brought Wide Flavor Variety | True | By Craig Claiborne | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/attack-on-writer-studied.html | Attack on Writer Studied | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/armenian-heritage-preserved-in-engravers-church-models-3-weeks-work.html | Armenian Heritage Preserved In Engraver's Church Models; 3 Weeks' Work Roamed the Country | True | By Richard J.h. Johnston Special to the New York Times.the New York Times (BY ARTHUR BROWER) | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/formal-bond-offer-is-made-by-thant.html | FORMAL BOND OFFER IS MADE BY THANT | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/economy-viewed-in-human-way-in-report-of-kennedys-advisers.html | Economy Viewed in Human Way In Report of Kennedy's Advisers; Obligation Recognized Provocative Word to Some Could Be a Landmark Returns to Old Form Calls Himself a Pragmatist | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/advisers-offer-an-outline-of-wageprice-restraints-economic-council.html | Advisers Offer an Outline Of Wage-Price Restraints; Economic Council Would Rule Out Raises Above Productivity and Govern Prices by Related Standard ADVISERS OFFER PAY-PRICE GUIDE | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/delaney-proposes-a-school-aid-plan.html | DELANEY PROPOSES A SCHOOL AID PLAN | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/why-mexico-opposes.html | Why Mexico Opposes | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/us-extends-25-million-credit-to-bolster-dominican-economy-kennedy.html | U.S. Extends 25 Million Credit To Bolster Dominican Economy; KENNEDY ORDERS DOMINICAN CREDIT Bonnelly Warns Dominicans | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/concert-for-music-college.html | Concert for Music College | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/wood-field-and-stream-art-of-ice-fishing-founded-on-cold-weather.html | Wood, Field and Stream; Art of Ice Fishing Founded on Cold Weather, Hot Coffee and Complexity | True | By Oscar Godbout | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/british-honduras-reports-inroad-20-guatemalan-troops-said-to-burn.html | BRITISH HONDURAS REPORTS INROAD; 20 Guatemalan Troops Said to Burn Flag at Village Civilian Incursion Admitted British-Guatemalan Talks Set | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/citizenship-aide-named-teacher-in-vermont-to-serve-in-washington.html | CITIZENSHIP AIDE NAMED; Teacher in Vermont to Serve in Washington This Year | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/books-of-the-times-soaring-on-the-wings-of-time-fruit-of-the-vine.html | Books of The Times; Soaring on the Wings of Time Fruit of the Vine Not for Shaw | True | By Charles Poore | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/test-case-opens-on-civil-defense-us-asserts-new-rochelle-chief.html | TEST CASE OPENS ON CIVIL DEFENSE; U.S. Asserts New Rochelle Chief Violates Hatch Act First Case of Its Kind U.S. Aid at Stake 'Ridiculous Hokum' | True | By Merrill Folsom Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/friendship-center-is-opened-in-india.html | FRIENDSHIP CENTER IS OPENED IN INDIA | True | Special to The New York Times | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/michigan-state-triumphs.html | Michigan State Triumphs | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/chemical-concern-elects.html | Chemical Concern Elects | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/moscow-reports-9-rise-in-output-says-industry-scores-new-successes.html | MOSCOW REPORTS 9% RISE IN OUTPUT; Says Industry Scores New Successes' Over U.S. Rate of Growth Declines Meat Production Lags | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/pro-elevens-to-play-in-atlanta.html | Pro Elevens to Play in Atlanta | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/soviet-shifts-control-renews-central-management-of-forest.html | SOVIET SHIFTS CONTROL; Renews Central Management of Forest Industries | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/mordecai-barlas-histadrut-official.html | MORDECAI BARLAS, HISTADRUT OFFICIAL | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/chill-fast-over-ice-to-freeze-a-soup.html | Chill Fast Over Ice To Freeze a Soup | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/2-found-unconscious-on-bmt.html | 2 Found Unconscious on BMT | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/congress-return-to-step-up-press-briefings-by-president-club.html | Congress' Return to Step Up Press Briefings by President; Club Accomodates Kennedy | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/champion-talks-liston-patterson-says-he-deserves-title-shot-and.html | CHAMPION TALKS LISTON; Patterson Says He Deserves Title Shot and Will Get It | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/celtic-motherwell-draw-11.html | Celtic, Motherwell Draw, 1-1 | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/new-guinea-crisis-assayed-by-thant-un-chief-sees-indonesian-and.html | NEW GUINEA CRISIS ASSAYED BY THANT; U.N. Chief Sees Indonesian and Dutch Diplomats Appeal to U.N. Urged Sukarno Reiterates Offer | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/elsa-hess-is-betrothed-to-clifford-k-eriksen.html | Elsa Hess Is Betrothed To Clifford K. Eriksen | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/lenox-hill-hospital-gets-1000000-gift.html | LENOX HILL HOSPITAL GETS $1,000,000 GIFT | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/german-reds-set-to-draft-troops-bill-is-due-tomorrow-west-sees.html | GERMAN REDS SET TO DRAFT TROOPS; Bill Is Due Tomorrow—West Sees Little Change Bonn Sees Little Change 80,000 in Police Force | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/ford-beats-campbell-on-first-suddendeath-hole-to-win-bing-crosby.html | Ford Beats Campbell on First Sudden-Death Hole to Win Bing Crosby Golf.; PAR 4 IS DECISIVE FOR YONKERS PRO Ford Captures $5,300 Prize After Tying Campbell at 286--Rodgers at 288 Cold Day In California Campbell Short on Putts | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/new-legislation-on-banks-doubted-root-sights-little-change-by-state.html | NEW LEGISLATION ON BANKS DOUBTED; Root Sights Little Change by State Body This Session NEW LEGISLATION ON BANKS DOUBTED | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/science-technician-held-big-us-need.html | SCIENCE TECHNICIAN HELD BIG U.S. NEED | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/the-sick-addict.html | The Sick Addict | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/professor-go-home-arends-gop-whip-offers-advice-to-schlesinger.html | PROFESSOR, GO HOME; Arends, G.O.P. Whip, Offers Advice to Schlesinger | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/2-professors-lose-loyalty-oath-plea.html | 2 PROFESSORS LOSE LOYALTY OATH PLEA | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/more-va-funds-asked.html | More V.A. Funds Asked | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/denial-of-last-word-to-prisoner-stands.html | DENIAL OF LAST WORD TO PRISONER STANDS | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/house-unit-backs-business-tax-cut-agrees-to-vote-on-measure.html | HOUSE UNIT BACKS BUSINESS TAX CUT; Agrees to Vote on Measure Granting 1.8 Billion Aid--Utilities Added to Bill Curback Held Possible HOUSE UNIT BACKS BUSINESS TAX CUT | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/officer-in-paper-maker-on-bf-goodrich-board.html | Officer in Paper Maker on B.F. Goodrich Board | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/podres-nears-30000-dodger-southpaw-gets-raise-in-signing-1962.html | PODRES NEARS $30,000; Dodger Southpaw Gets Raise in Signing 1962 Contract | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/finnish-aide-off-for-moscow.html | Finnish Aide Off for Moscow | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/iron-and-steel-institute-names-new-chairman-and-a-president-steel.html | Iron and Steel Institute Names New Chairman and a President; STEEL INSTITUTE NAMES OFFICERS | True | Bradford Bachrach | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/houdry-names-vice-president.html | Houdry Names Vice President | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/building-bought-at-100-broadway-brodsky-gets-23story-unit-uptown.html | BUILDING BOUGHT AT 100 BROADWAY; Brodsky Gets 23-Story Unit --Uptown Parcels Sold Washington Heights Deal Sale in Inwood Area Downtown Garage Resold Loft Changes Hands Thomas St. Transaction | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/animal-trainer-reveals-secrets-george-emerson-discusses-beasts-and.html | ANIMAL TRAINER REVEALS SECRETS; George Emerson Discusses Beasts and Movie Roles Uneventful Change Fear of 'Tame' Beasts | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/hagen-will-receive-golf-prize-tonight.html | HAGEN WILL RECEIVE GOLF PRIZE TONIGHT | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/nyu-seminar-on-europe-set.html | N.Y.U. Seminar on Europe Set | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/gain-is-discerned-in-news-coverage-harper-sees-more-fairness.html | GAIN IS DISCERNED IN NEWS COVERAGE; Harper Sees More Fairness, Despite Fewer Papers Need Increasing Fragmentation Sighted No Major Shift Seen | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/architect-at-harvard-moves-to-post-at-yale.html | Architect at Harvard Moves to Post at Yale | True | Special To The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/united-star-companies.html | UNITED STAR COMPANIES | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/planning-officer-named-for-indian-head-mills.html | Planning Officer Named for Indian Head Mills | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/teamsters-to-strike-in-jersey.html | Teamsters to Strike in Jersey | True | Special To The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/medical-center-in-iran-to-gain-by-dinner-here-benefit-on-feb-13.html | Medical Center In Iran to Gain By Dinner Here; Benefit on Feb. 13 Will Assist Building of a Hospital and School | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/un-decries-lag-on-mercenaries-report-says-katanga-fails-to-oust.html | U.N. DECRIES LAG ON MERCENARIES; Report Says Katanga Fails to Oust Europeans Welensky Pledges Defense | True | By Sam Pope Brewer Special To The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/american-board-picks-new-chief-posner-becomes-president-pro.html | AMERICAN BOARD PICKS NEW CHIEF; Posner Becomes President Pro Tem--Reilly Quits Heads Investigating Unit AMERICAN BOARD PICKS NEW CHIEF | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/el-dificil-oil-field-changes-developer.html | EL DIFICIL OIL FIELD CHANGES DEVELOPER | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/fpc-case-to-be-heard-court-to-rule-on-rate-action-involving.html | F.P.C. CASE TO BE HEARD; Court to Rule on Rate Action Involving Tennessee Gas | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/detroit-to-offer-25345000-bonds-two-issues-scheduled-for-bidding-on.html | DETROIT TO OFFER $25,345,000 BONDS; Two Issues Scheduled for Bidding on March 27 | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/market-steady-average-up-002-505-issues-climb-and-558-fallvolume.html | MARKET STEADY; AVERAGE UP 0.02; 505 Issues Climb and 558 Fall--Volume Remains About Unchanged BENGUET ADVANCES 1/8 South Puerto Rico Sugar Is Off 1 --Celanese Corp. Shows Gain of 1 Ten New Lows MARKET STEADY; AVERAGE UP 0.02 W.R. Grace Declines | True | By Burton Crane | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/protestant-magazine-praises-kennedy-on-churchstate-issue-calls.html | Protestant Magazine Praises Kennedy on Church-State Issue; Calls Record on Separation Policy Best of Any President's in 30 Years-- Disputes Catholic Organ Sees Hindrance to Unity | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/mcneeley-drops-a-split-decision-to-prout-in-bout-at-providence-jabs.html | McNeeley Drops a Split Decision to Prout in Bout at Providence; JABS KEEP LOSER AWAY FROM RIVAL Prout Takes Regional Crown as McNeeley Fights First Time Since Title Bout McNeeley Keeps Pressing Prout on One Knee Cleroux Knocks Out Gray | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/lirr-may-be-hit-by-twu-strike-trainmen-will-honor-picket-lines.html | L.I.R.R. MAY BE HIT BY T.W.U. STRIKE; Trainmen Will Honor Picket Lines, Leader Warns | True | The New York Times | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/hospital-safety-talks-set.html | Hospital Safety Talks Set | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/new-philippine-aide-at-un.html | New Philippine Aide at U.N. | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/canada-seeks-ban-on-importing-magazines-aimed-at-her-market.html | Canada Seeks Ban on Importing Magazines Aimed at Her Market | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/glenn-orbit-shot-is-delayed-again-oxygen-trouble-puts-it-off-at.html | GLENN ORBIT SHOT IS DELAYED AGAIN; Oxygen Trouble Puts It Off at Least Until Saturday GLENN ORBIT SHOT IS DELAYED AGAIN | True | By Richard Witkin Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/art-exhibition-of-rugs-designs-by-picasso-miro-and-leger-young.html | Art: Exhibition of Rugs; Designs by Picasso, Miro and Leger-- Young Americans' Works at Barnard | True | By Brian O'Doherty | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/urban-post-opposed-house-gop-policy-panel-rejects-kennedy-proposal.html | URBAN POST OPPOSED; House G.O.P. Policy Panel Rejects Kennedy Proposal | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/test-of-the-lovett-statement-defending-civilian-limitations-upon.html | Text of the Lovett Statement Defending Civilian Limitations Upon the Military; Role of the Military Services in Government Functions of the Military Services in National Policy-Making New Responsibilities of the Military Services Practical Reasons for Restraint on Certain Subjects Consonant With Democracy Cites American Generals Notes Blurring of Lines Sees 'Straw-Man Issue' | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/advertising-nonexpiring-subscription-is-proposed-shift-to.html | Advertising Non-Expiring Subscription Is Proposed; Shift to Subscriber Objections Expected Name Change Friendly Rivals Accounts People Addenda | True | By Peter Bart | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/tv-decision-overturned.html | TV Decision Overturned | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/paris-press-group-protests.html | Paris Press Group Protests | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/293-cars-still-in-rally-record-total-is-expected-to-arrive-in.html | 293 CARS STILL IN RALLY; Record Total Is Expected to Arrive in Monaco Today | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/william-bartholomew.html | WILLIAM BARTHOLOMEW | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/city-officers-face-rise-of-150-in-fee-for-oath.html | City Officers Face Rise Of 150% in Fee for Oath | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/j-hugh-jackson-71-exstanford-dean.html | J. HUGH JACKSON, 71, EX-STANFORD DEAN | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/that-certain-sound-testers-want-new-plastic-pins-to-make-noise-like.html | That Certain Sound; Testers Want New Plastic Pins to Make Noise Like Maple When They Fall | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/shares-offered-of-coast-utility-southern-califomia-edison-stock.html | SHARES OFFERED OF COAST UTILITY; Southern California Edison Stock Priced at $29.625 Browning Arms Company | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/national-theatres-to-change-its-name.html | NATIONAL THEATRES TO CHANGE ITS NAME | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/mrs-kross-says-most-doctors-in-city-jails-are-of-low-quality-budget.html | Mrs. Kross Says Most Doctors In City Jails Are of 'Low Quality'; Budget Hearings Held Low Salaries Cited | True | By Charles G. Bennett | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/royals-set-back-pistons.html | Royals Set Back Pistons | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/un-flag-is-removed-mayor-of-northampton-cites-conflicting.html | U.N. FLAG IS REMOVED; Mayor of Northampton Cites 'Conflicting Ideologies' | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/screen-a-view-from-the-bridge-at-the-suttonadaptation-of-drama-by-a.html | Screen: 'A View From the Bridge' at the Sutton;Adaptation of Drama by Arthur Miller Bows | True | By Bosley Crowther | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/truaxtraer-coal-and-consolidation-planning-to-merge.html | Truax-Traer Coal And Consolidation Planning to Merge | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/british-atom-submarine-gains.html | British Atom Submarine Gains | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/dr-frederick-s-aron.html | DR. FREDERICK S. ARON | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/new-yorks-gerrymandering.html | New York's Gerrymandering--I | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/free-gi-mail-urged.html | Free G.I. Mail Urged | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/miss-seligson-a-student-here-to-wed-in-april-she-is-fiancee-of.html | Miss Seligson, A Student Here, To Wed in April; She Is Fiancee of Rabbi Sanford Seltzer of Central Synagogue | True | Jay Te Winburn Jr. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/rev-edward-mcarthy.html | REV. EDWARD M'CARTHY | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/moments-of-frustration-and-elation-in-bing-crosby-golf-tourney.html | Moments of Frustration and Elation in Bing Crosby Golf Tourney | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/baroque-sonatas-are-given-new-twist.html | Baroque Sonatas Are Given New Twist | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/boston-edison-co-slates-2-1-split-board-also-may-increase-dividend.html | BOSTON EDISON CO. SLATES 2 -1 SPLIT; Board Also May Increase Dividend on New Stock 33-Cent Dividend Due COMPANIES TAKE DIVIDEND ACTION OTHER DIVIDEND NEWS Diebold, Inc. Parker-Hannifin Corp. Simonds Saw and Steel | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/fan-is-suing-baseball-giants-for-leaving-him-out-in-cold.html | Fan Is Suing Baseball Giants For Leaving Him Out in Cold | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/ingenious-stem-bases-support-flower-table.html | Ingenious Stem Bases Support Flower Table | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/john-w-harsch.html | JOHN W. HARSCH | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/3-algerian-cities-get-strict-curbs-algiers-oran-and-bone-put-under.html | 3 ALGERIAN CITIES GET STRICT CURBS; Algiers, Oran and Bone Put Under Emergency Rules No Extra Power Needed Searches to Increase City Is Isolated | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/maris-is-winner-of-10000-price-home-run-king-gains-hickok.html | MARIS IS WINNER OF $10,000 PRICE; Home Run King Gains Hickok Award--Hornung Second | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/pneumonia-study-points-to-vaccine-us-scientists-isolate-agent-that.html | PNEUMONIA STUDY POINTS TO VACCINE; U.S. Scientists Isolate Agent That Causes a Prevalent Form of the Disease Report on New Research | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/high-court-rejects-sec-bid-to-widen-ban-on-insider-profit-court.html | High Court Rejects S.E.C. Bid To Widen Ban on Insider Profit; COURT REJECTS BID ON S.E.C.'S POWERS Suit by Stockholder Alternative Viewed Other Directorships Noted | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/realty-aide-gets-post.html | Realty Aide Gets Post | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/jay-winderman-to-wed-miss-heda-silverstein.html | Jay Winderman to Wed Miss Heda Silverstein | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/gulf-oil-britain-elects.html | Gulf Oil (Britain) Elects | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/the-economic-reports.html | The Economic Reports | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/robert-kennedy-turns-down-bid-to-visit-moscow-attorney-general-says.html | ROBERT KENNEDY TURNS DOWN BID TO VISIT MOSCOW; Attorney General Says Tour Cannot Be Expanded- - Hopes to Go Later Invitation Called 'Informal' Invited on Thursday ROBERT KENNEDY BARS SOVIET TRIP | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/special-planned-by-lloyd-bridges-sea-hunt-star-to-be-host-of-cbs.html | SPECIAL PLANNED BY LLOYD BRIDGES; 'Sea Hunt' Star to Be Host of C.B.S. 'Marineland Circus' Rod Serling to Act Frizell in New Post A.B.C. Engages North | True | By Val Adams | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/vote-pineapple-strike-93-on-oahus-plantations-authorize-a-walkout.html | VOTE PINEAPPLE STRIKE; 93% on Oahu's Plantations Authorize a Walkout | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/gm-output-rises-to-twoyear-high-last-weeks-assemblies-at.html | G.M. OUTPUT RISES TO TWO-YEAR HIGH; Last Week's Assemblies at 82,145--Stockpile Low Output Rates Compared | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/new-endicott-johnson-chief.html | New Endicott Johnson Chief | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/moves-are-mixed-in-cotton-prices-futures-prices-close-45c-a-bale-up.html | MOVES ARE MIXED IN COTTON PRICES; Futures Prices Close 45c a Bale Up to 15 Down | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/adenauer-confined-with-cold.html | Adenauer Confined With Cold | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/male-sees-the-humor-in-couture-a-disillusionment-the-humorous-side.html | Male Sees The Humor In Couture; A Disillusionment The Humorous Side Names and Navels | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/meany-reuther-assail-kennedy-charge-him-with-inadequate-moves-to.html | MEANY, REUTHER ASSAIL KENNEDY; Charge Him With Inadequate Moves to Help Jobless | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/barnes-stand-backed-safety-council-supports-view-on-doctors-and.html | BARNES STAND BACKED; Safety Council Supports View on Doctors and Diplomats | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/health-service-will-be-assisted-by-fete-feb-13-luncheon-and-fashion.html | Health Service Will Be Assisted By Fete Feb. 13; Luncheon and Fashion Show at Plaza to Aid Children's Unit | True | D'Arlene | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/seven-lands-absent-as-africans-confer.html | SEVEN LANDS ABSENT AS AFRICANS CONFER | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/2-states-agree-on-hudson-tubes-and-trade-center-new-york-and-jersey.html | 2 STATES AGREE ON HUDSON TUBES AND TRADE CENTER; New York and Jersey Settle on Bill to Permit Port Authority Operation NEW TERMINAL PLANNED Downtown H. & M. Depot to Be Erected in Conjunction With Commerce Unit Rehabilitation Due ACCORD REACHED ON HUDSON TUBES Savings Expected Boundaries Defined | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/book-of-lullabies.html | Book of Lullabies | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/carol-reed-engaged-to-charles-d-hosford.html | Carol Reed Engaged To Charles D. Hosford | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/new-berland-shoe-president.html | New Berland Shoe President | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/richard-spencer-lawyer-57-dead-senior-partner-of-new-haven-and.html | RICHARD SPENCER, LAWYER, 57, DEAD; Senior Partner of New Haven and Paris Patent Firm | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/dominican-liberal-rafael-filiberto-bonnelly-a-tough-district.html | Dominican Liberal; Rafael Filiberto Bonnelly A 'Tough' District | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/coast-guard-bows-8055.html | Coast Guard Bows, 80-55 | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/sidelights-airlines-watched-on-merger-bid-autos-and-growth-look-at.html | Sidelights; Airlines Watched On Merger Bid Autos and Growth Look at Raytheon Costly Credit Canadian Research | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/sec-accuses-broker-of-mishandling-sale-amsterdam-milan.html | S.E.C. ACCUSES BROKER OF MISHANDLING SALE; AMSTERDAM MILAN | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/air-crash-ruling-given-cab-lays-ohio-wreck-to-a-loss-of-control.html | AIR CRASH RULING GIVEN; C.A.B. Lays Ohio Wreck to a 'Loss of Control' | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/theatre-tuneful-score-bankers-daughter-at-jan-hus-house.html | Theatre: Tuneful Score; 'Banker's Daughter' at Jan Hus House | True | By Howard Taubmanhenry Grossman | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/dorothy-kirsten-hailed-in-tiflis-takes-22-bows-for-traviata.html | Dorothy Kirsten Hailed in Tiflis; Takes 22 Bows for 'Traviata' | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/top-executive-responsibilities-realigned-by-house-of-seagram.html | Top Executive Responsibilities Realigned by House of Seagram | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/beaux-arts-ball-on-feb-16-will-benefit-urban-league.html | Beaux Arts Ball on Feb. 16 Will Benefit Urban League | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/du-ponts-profit-gained-10-in-1961-earnings-at-888-a-share-against.html | DU PONT'S PROFIT GAINED 10% IN 1961; Earnings at $8.88 a Share, Against $8.10 for 1960--Sales Set a Record $5.72 From Operations AVCO CORP. KAISER ALUMINUM COMPANIES ISSUE EARNINGS FIGURES RAYTHEON CO. SHELL OIL North American Aviation Union Tank Car AEROQUIP CORPORATION OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/karachi-checks-smallpox.html | Karachi Checks Smallpox | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/letters-to-the-times-redistricting-new-york-record-of-the-state.html | Letters to The Times; Redistricting New York Record of the State Legislature in Apportioning Seats Praised Civil Rights for Negroes Leader Doubts President's Method Will Advance Cause Ambassador Kirk's Affiliation Notice Asked of Subway Delays | True | GEORGE M. SHAPIRO.ROY WILKINS.ALAN G. KIRK.MAURICE BLOND. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/dupont-vote-today-senate-ready-to-take-up-bill-relating-to-trust.html | DUPONT VOTE TODAY; Senate Ready to Take Up Bill Relating to Trust Case | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/carbo-is-denied-bail-pending-his-appeal.html | CARBO IS DENIED BAIL PENDING HIS APPEAL | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/return-game-tonight-knicks-packers-top-garden-cardceltics-play.html | RETURN GAME TONIGHT; Knicks, Packers Top Garden Card--Celtics Play Lakers | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/robert-h-lindsay-television-writer.html | ROBERT H. LINDSAY, TELEVISION WRITER | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/new-british-airline-formed-by-merger.html | NEW BRITISH AIRLINE FORMED BY MERGER | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/hostess-at-the-white-house.html | Hostess at the White House | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/midlandross-elevates-a-group-vice-president.html | Midland-Ross Elevates a Group Vice President | True | Madison Geddes | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/radar-test-for-nikezeus.html | Radar Test for Nike-Zeus | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/women-gop-clubs-to-meet.html | Women G.O.P. Clubs to Meet | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/selkirk-joins-orioles-13-others-also-named-to-aid-hitchcock-in.html | SELKIRK JOINS ORIOLES; 13 Others Also Named to Aid Hitchcock in Training | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/detroit-is-accused-of-bias-in-schools.html | DETROIT IS ACCUSED OF BIAS IN SCHOOLS | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/purdue-gets-housing-loan.html | Purdue Gets Housing Loan | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/preislers-145-in-lead-ginsberg-second-with-147-in-intercountry-club.html | PREISLER'S 145 IN LEAD; Ginsberg Second With 147 in Inter-Country-Club Golf | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/robert-f-wells.html | ROBERT F. WELLS | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/ll-falconer-training-goshawk-to-revive-ancient-sport-of-kings-i-fed.html | L.I. Falconer Training Goshawk To Revive Ancient Sport of Kings; 'I Fed It Too Well' A Varied Diet | True | By John C. Devlin Special To the New York Times.the New York Times | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/paris-shows-open-on-feminine-note.html | Paris Shows Open on Feminine Note | True | By Patricia Peterson Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/keogh-requests-separate-trial-argues-bribecase-defense-would-be.html | KEOGH REQUESTS SEPARATE TRIAL; Argues Bribe-Case Defense Would Be Hurt by Moore | True | By Edward Ranzal | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/carlino-hearings-to-be-public-feb-1.html | CARLINO HEARINGS TO BE PUBLIC FEB. 1 | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/savings-at-thrift-units-climbed-in-december.html | Savings at Thrift Units Climbed in December | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/mrs-luce-assails-first-ladys-choice-of-french-clothes.html | Mrs. Luce Assails First Lady's Choice Of French Clothes | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/herman-gartner-exrestaurateur-retired-owner-of-chain-on-broadway.html | HERMAN GARTNER, EX-RESTAURATEUR; Retired Owner of Chain on Broadway Dies at 90 | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/young-gop-club-in-lease.html | Young G.O.P. Club in Lease | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/ohio-state-tops-purdue-91-to-65-lucas-bests-dischinger-in-duel-of.html | OHIO STATE TOPS PURDUE, 91 TO 65; Lucas Bests Dischinger in Duel of All-Americans | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/los-angeles-area-gets-6inch-snow-freeways-coated-in-first-big-storm.html | LOS ANGELES AREA GETS 6-INCH SNOW; Freeways Coated in First Big Storm in 12 Years Snow Covers Wide Area | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/sports-of-the-times-an-old-quarterback-muses-attar-of-roses-sharing.html | Sports of The Times; An Old Quarterback Muses Attar of Roses Sharing the Work Matter of Education | True | By Arthur Daleythe New York Times | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/king-of-nepal-to-visit-india.html | King of Nepal to Visit India | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/40million-bonds-voted-in-trenton-issue-to-be-sold-feb-26-to-finance.html | 40-MILLION BONDS VOTED IN TRENTON; Issue to Be Sold Feb. 26 to Finance New Mental and Penal Institutions PROJECTS ARE SPEEDED Special Outlays Will Spur Facilities for the Disabled, Retarded and Delinquent 2d Appropriation Set Follows $8,000,000 Program | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/werner-undaunted-by-weekend-spills-in-alps-incautious-colorado.html | Werner Undaunted by Week-End Spills in Alps; Incautious Colorado Skiing Ace Still Seeks Major Title At 26 He'll Get Last Chance in World Meet Next Month Broke a Leg in 1959 Too Young for Team Mix-Up in Directions Junior in College | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/the-new-school-names-aide.html | The New School Names Aide | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/critic-at-large-congressional-objections-to-aid-for-the-arts.html | Critic at Large; Congressional Objections to Aid for the Arts Indicate a Need for Counsel | True | By Brooks Atkinson | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/miller-to-coach-boston-college-leaves-university-of-detroit-for.html | MILLER TO COACH BOSTON COLLEGE; Leaves University of Detroit for 3-Year Football Pact | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/peace-corps-unit-in-thailand.html | Peace Corps Unit in Thailand | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/books-and-authors-an-art-dealers-story-tale-of-an-antique-dealer.html | Books and Authors; An Art Dealer's Story Tale of an Antique Dealer Novel by an Editor Magazine Changes President | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/vaillant-outpoints-frenchman.html | Vaillant Outpoints Frenchman | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/open-bridge-blocks-pennsys-main-line.html | OPEN BRIDGE BLOCKS PENNSY'S MAIN LINE | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/rates-on-us-bills-record-slight-dips-new-bill-rates-take-slight-dip.html | Rates on U.S. Bills Record Slight Dips; NEW BILL RATES TAKE SLIGHT DIP | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/zorin-scores-lisron-asks-un-sanctions.html | ZORIN SCORES LISRON; ASKS U.N. SANCTIONS | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/ethiopia-questions-us-aid.html | Ethiopia Questions U.S. Aid | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/memorial-for-edward-werle.html | Memorial for Edward Werle | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/edward-jenks-51-aide-of-the-times-former-administrator-for-the.html | EDWARD JENKS, 51, AIDE OF THE TIMES; Former Administrator for the International Edition Dies. Served in Pacific Campaigns Helped Inaugurate Edition | True | Special to The New York Times.The New York Times Studio | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/united-fruit-officer-retiring.html | United Fruit Officer Retiring | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/enlarged-scad-backed-in-albany-senate-also-raises-benefits-for.html | ENLARGED S.C.A.D BACKED IN ALBANY; Senate Also Raises Benefits for Injured Workmen Amendments Defeated | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/motel-in-florida-in-saleleaseback.html | MOTEL IN FLORIDA IN SALE-LEASEBACK | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/wider-role-eyed-for-the-reserve-branch-head-says-system-should.html | WIDER ROLE EYED FOR THE RESERVE; Branch Head Says System Should Extend Operations in Foreign Exchange PAST PROGRESS IS CITED Hayes Envisions Stronger Defenses Against Vast Speculative Moves Year's Moves Recalled Effect on Reserves WIDER ROLE EYED FOR THE RESERVE Balance of Payments | True | By Albert L. Kraus | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/oil-pipeline-tariff-raised-by-sinclair.html | OIL PIPELINE TARIFF RAISED BY SINCLAIR | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/soviet-foreign-aide-named.html | Soviet Foreign Aide Named | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/lithographers-elect-president.html | Lithographers Elect President | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/mrs-chh-booth.html | MRS. C.H.H. BOOTH | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/bridal-gowns-and-headdresses-put-on-romantic-airs.html | Bridal Gowns and Headdresses Put on Romantic Airs | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/widener-is-reelected.html | Widener Is Re-elected | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/carton-prices-to-rise-federal-paper-board-planning-5-to-7-increase.html | CARTON PRICES TO RISE; Federal Paper Board Planning 5 to 7% Increase March 1 | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/macmillan-faces-ire-in-own-party.html | MACMILLAN FACES IRE IN OWN PARTY | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/brooklyn-in-car-crash-fatal.html | Brooklyn Car Crash Fatal | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/two-new-divisions-to-form-by-march.html | TWO NEW DIVISIONS TO FORM BY MARCH | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/arrival-of-buyers-in-the-new-york-market-reports-of-arrival-of.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/goa-captives-may-go-home.html | Goa Captives May Go Home | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/senators-resist-end-of-bombers-tell-mcnamara-it-is-too-early-to.html | SENATORS RESIST END OF BOMBERS; Tell McNamara It Is Too Early to Rely on Missiles | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/mayor-puts-aides-on-nighttime-call-tells-department-heads-to.html | MAYOR PUTS AIDES ON NIGHTTIME CALL; Tells Department Heads to Disregard 9-to-5 Day—Renews His Pledges 45 at Meeting MAYOR PUTS AIDES ON CALL AT NIGHT | True | By Paul Crowell | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/truman-to-be-speaker-at-wagner-fund-dinner.html | Truman to Be Speaker At Wagner Fund Dinner | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/allegheny-power-shows-profit-gain.html | ALLEGHENY POWER SHOWS PROFIT GAIN | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/picketing-called-off-puerto-rican-group-placated-after-member-is.html | PICKETING CALLED OFF; Puerto Rican Group Placated After Member Is Jailed | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/building-inspector-discharged-by-city.html | BUILDING INSPECTOR DISCHARGED BY CITY | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/peace-corps-chief-queried-on-secrecy.html | PEACE CORPS CHIEF QUERIED ON SECRECY | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/fansteel-revises-tantalum-prices.html | FANSTEEL REVISES TANTALUM PRICES | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/clue-to-nutrition-traced-in-vitamin-chemical-active-in-b-12-is.html | CLUE TO NUTRITION TRACED IN VITAMIN; Chemical Active in B-12 Is Identified in the Cells Chemical Structure Found | True | By Robert K. Plumb | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/hoffa-in-new-bid-to-bakery-union-convention-split-over-plan-to-join.html | HOFFA IN NEW BID TO BAKERY UNION; Convention Split Over Plan to Join With Teamsters Backed by Executive Board | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/westchester-asks-rise-in-state-aid-board-urges-increase-for-care-of.html | WESTCHESTER ASKS RISE IN STATE AID; Board Urges Increase for Care of the Mentally Ill | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/nancy-d-hoffman-married-in-london.html | Nancy D. Hoffman Married in London | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/usc-villanova-advance-in-poll-ohio-states-five-still-first-in.html | U.S.C., VILLANOVA ADVANCE IN POLL; Ohio State's Five Still First in Ratings by Coaches | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/afghans-will-open-border-for-us-aid.html | AFGHANS WILL OPEN BORDER FOR U.S. AID | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/mcone-approved-by-senate-group-cia-chief-gets-unanimous-votekorth.html | M'CONE APPROVED BY SENATE GROUP; C.I.A. Chief Gets Unanimous Vote--Korth Is Backed | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/f-howard-barrett-63-chief-clerk-of-the-court-of-general-sessions-is.html | F. HOWARD BARRETT, 63; Chief Clerk of the Court of General Sessions Is Dead | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/procuba-pickets-at-un.html | Pro-Cuba Pickets at U.N. | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/jacob-stodolsky-dead-yiddish-poet-71-was-editor-of-two-magazines.html | JACOB STODOLSKY DEAD; Yiddish Poet, 71, Was Editor of Two Magazines | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/mahoney-drops-taxrebate-plan-move-may-avert-legislative-split-with.html | MAHONEY DROPS TAX-REBATE PLAN; Move May Avert Legislative Split With Governor MAHONEY DROPS TAX-REBATE PLAN | True | By Leo Egan Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/mahoney-expects-governor-to-win-sees-rockefeller-getting-as-big-a.html | MAHONEY EXPECTS GOVERNOR TO WIN; Sees Rockefeller Getting as Big a Plurality as in '58 | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/maryland-7168-victor.html | Maryland 71-68 Victor | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/british-open-talks-in-bonn.html | British Open Talks in Bonn | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/lovett-defends-curbing-of-speeches-by-military-lovett-defends.html | Lovett Defends Curbing Of Speeches by Military; Lovett Defends Speech Curbs On Military as a Wise Course Sees Indoctrination Need Gen. Bradley Invited | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/rightist-bomb-kills-man-and-injures-13-at-paris-ministry-bomb.html | Rightist Bomb Kills Man and Injures 13 At Paris Ministry; Bomb Placed in Truck Rightist Bomb Blast in Paris Kills Man at Foreign Ministry | True | By W. Granger Blair Special to the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/neutral-is-hopeful-on-laos-coalition.html | NEUTRAL IS HOPEFUL ON LAOS COALITION | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/supreme-courts-actions-antitrust-law-criminal-law-jurisdiction-and.html | Supreme Court's Actions; ANTI-TRUST LAW CRIMINAL LAW JURISDICTION AND PROCEDURE LABOR LAW LAND LOYALTY NATURAL GAS SECURITIES | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/5000-pilots-lend-strike-support-assemble-against-southern-airways.html | 5,000 PILOTS LEND STRIKE SUPPORT; Assemble Against Southern Airways in 23 Airports Lockout Is Charged | True | By Joseph Carter | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/irving-trust-assets-up-total-averaged-more-than-2-billion-last-year.html | IRVING TRUST ASSETS UP; Total Averaged More Than 2 Billion Last Year | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/torgeson-named-steeler-aide.html | Torgeson Named Steeler Aide | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/steve-oneill-has-heart-attack.html | Steve O'Neill Has Heart Attack | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/cosmetics-deal-gains-approval-merger-of-lanolin-plus-and-hazel.html | COSMETICS DEAL GAINS APPROVAL; Merger of Lanolin Plus and Hazel Bishop Is Approved | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/schoeppel-is-mourned-kennedy-issues-condolences-senate-adjourns.html | SCHOEPPEL IS MOURNED; Kennedy Issues Condolences -- Senate Adjourns | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/device-with-automatic-selfmaintenance-urged-selfmaintaining-of.html | Device With Automatic Self–Maintenance Urged; SELF-MAINTAINING OF MACHINE URGED | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/japanese-breaks-record-for-swim-fukushima-takes-220yard-backstroke.html | JAPANESE BREAKS RECORD FOR SWIM; Fukushima Takes 220-Yard Back-Stroke in 2:16.1 | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/city-opera-troupe-is-planning-porgy.html | CITY OPERA TROUPE IS PLANNING 'PORGY' | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/military-pay-study-white-house-cites-problem-in-keeping-recruits.html | MILITARY PAY STUDY; White House Cites Problem in Keeping Recruits | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/transport-news-grace-is-chosen-line-will-operate-hydrofoil-denison.html | TRANSPORT NEWS; GRACE IS CHOSEN; Line Will Operate Hydrofoil Denison for U.S. Ormsby Gore Asks Free Travel Air Taxi Sets Record | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/tv-quiz-case-ends-last-of-perjury-defendants-gets-suspended-term.html | TV QUIZ CASE ENDS; Last of Perjury Defendants Gets Suspended Term | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/highlights-of-reports.html | Highlights of Reports | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/commodities-steady-index-held-at-854-friday-unchanged-from-thursday.html | COMMODITIES STEADY; Index Held at 85.4 Friday, Unchanged From Thursday | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/city-board-seeking-lirr-air-rights-to-expand-college.html | City Board Seeking L.I.R.R. Air Rights To Expand College | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/key-industrials-slide-in-london-most-sectors-of-market-off-index.html | KEY INDUSTRIALS SLIDE IN LONDON; Most Sectors of Market Off—Index Falls 2 Points Penguin Books Up PARIS FRANKFURT ZURICH | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/antonelli-retires-from-baseball-after-refusing-mets-bid-of-better.html | Antonelli Retires From Baseball After Refusing Mets' Bid of Better Contract; HURLER TO PURSUE BUSINESS CAREER Antonelli Ends 12-Year Stay in Majors-- Mets Enroll Zimmer, Two Others Giants to Indians to Braves Zimmer in $18,000 Range Ford to Get Ruth Award | True | The New York Times | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/jet-service-to-mexico-due.html | Jet Service to Mexico Due | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/police-pistols-stolen-4-gone-in-6-monthslocks-ordered-on-lockers.html | POLICE PISTOLS STOLEN; 4 Gone in 6 Months—Locks Ordered on Lockers | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/delafield-delafield-elects.html | Delafield & Delafield Elects | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/latins-propose-defense-treaty-rusk-gets-central-america-plan-at-oas.html | LATINS PROPOSE DEFENSE TREATY; Rusk Gets Central America Plan at O.A.S. Parley—Cuban Curbs Resisted Support Questioned Latins Propose Defense Pact As O.A.S. Conference Opens | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/new-guineas-little-war-first-clash-of-indonesians-and-dutch-shows.html | New Guinea's Little War; First Clash of Indonesians and Dutch Shows Importance of Controlling Seas Sea Tactics the Key Apparently Backed | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/bonds-treasury-issues-and-other-prime-obligations-are-firm-gains.html | Bonds: Treasury Issues and Other Prime Obligations Are Firm; GAINS REGISTERED BY GOVERNMENTS Fanny May Offering Today Draws Attention—Bills Decline in Discount Price of Debentures Excess Reserves Easy | True | By Paul Heffernan | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/penguin-books-agent-houghton-mifflin-will-take-over-us-distribution.html | PENGUIN BOOKS' AGENT; Houghton Mifflin Will Take Over U.S. Distribution | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/john-b-clegg.html | JOHN B. CLEGG | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/massachusetts-turnpike-body-places-180000000-of-bonds-syndicate-led.html | Massachusetts Turnpike Body Places $180,000,000 of Bonds; Syndicate Led by Allen &Co., Merrill Lynch and Tripp &Co. Buys Two Issues to Finance Extension ISSUES ARE SOLD BY TURNPIKE BODY | True | By John H. Fenton Special To the New York Times. | | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/section-of-study-by-council-of-advisers-on-guideposts-for-wage-and.html | Section of Study by Council of Advisers on Guideposts for Wage and Price Policy; Wages, Prices, and Productivity Alternative Measures of Productivity The Share of Labor Income Prices and Wages in Individual Industries | True | Special to The New York Times.Vincent A. Finnigan | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/iran-orders-curbs-on-unruly-protests.html | IRAN ORDERS CURBS ON UNRULY PROTESTS | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/albanian-airdrop-woos-other-reds-east-germans-get-leaflets-asking.html | ALBANIAN AIRDROP WOOS OTHER REDS; East Germans Get Leaflets Asking Anti-Soviet Support | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/warsaw-hails-us-orchestra.html | Warsaw Hails U.S. Orchestra | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/railway-report.html | RAILWAY REPORT | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/excerpts-from-presidents-report-to-congress-on-state-of-the-nations.html | Excerpts From President's Report to Congress on State of the Nation's Economy; Goals of Economic Policy Our Goal of Full and Sustained Prosperity Without Inflation Our Goal of Economic Growth Our Goal of Equal Opportunity Our Goal of Basic Balance in International Payments Prospects for 1962 Budgetary Policy Monetary and Credit Policies Balance of Payments Prices and Wages Measures for a Stronger Economy A Program for Sustained Prosperity | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/caracas-bomb-wrecks-wall-of-us-embassy.html | Caracas Bomb Wrecks Wall of U.S. Embassy | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/hialeah-feature-to-dotty-kirsten-baeza-rides-920-winner-to-1-length.html | HIALEAH FEATURE TO DOTTY KIRSTEN; Baeza Rides $9.20 Winner to 1 - Length Triumph | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/proposed-rail-and-trade-projects.html | Proposed Rail and Trade Projects | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/conrad-s-keyes-dies-expresident-of-brooklyn-bar-was-active-in-ymca.html | CONRAD S. KEYES DIES; Ex-President of Brooklyn Bar Was Active in Y.M.C.A. | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/nyerere-resigns-tanganyika-post-tanganyika-leadership-changes.html | NYERERE RESIGNS TANGANYIKA POST; Tanganyika Leadership Changes | True | The New York Times | | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/security-bureau-reports-on-gains-pier-group-recovered-cargo-worth.html | SECURITY BUREAU REPORTS ON GAINS; Pier Group Recovered Cargo Worth $300,000 in Year | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/house-gop-asks-curb-on-red-mail-panel-insists-on-prohibition-on.html | HOUSE G.O.P. ASKS CURB ON RED MAIL; Panel Insists on Prohibition on Handling Propaganda | True | By C.p. Trussell Special To the New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/diamond-chain-elects-three.html | Diamond Chain Elects Three | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/jensen-retires-again-for-good-red-sox-hint.html | Jensen Retires Again; For Good, Red Sox Hint | True | | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/2-new-penn-trustees-dr-rusk-and-ar-du-port-chosen-for-term-posts.html | 2 NEW PENN TRUSTEES; Dr. Rusk and A. du Port Chosen for Term Posts | True | Special to The New York Times. | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-23 | https://www.nytimes.com/1962/01/23/archives/new-director-is-chosen-by-bank-in-philadelphia.html | New Director Is Chosen By Bank in Philadelphia | True | Fabian Bachrach | 1990-01-25 | RE0000469669 | RE0000469669 | | | |
| 1962-01-23 | 1962-01-24 | https://www.nytimes.com/1962/01/23/archives/coast-troupe-to-tour-san-francisco-workshop-sets-15000mile-bus-trip.html | COAST TROUPE TO TOUR; San Francisco Workshop Sets 15,000-Mile Bus Trip in '63 | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/japan-keeps-lead-in-building-ships-lloyds-register-puts-britain-in.html | JAPAN KEEPS LEAD IN BUILDING SHIPS; Lloyd's Register Puts Britain in Second Place for 1961 Britain Is Importer | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/elizabeth-relief-bill-drops.html | Elizabeth Relief Bill Drops | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/assembly-passes-leadership-bill-direct-votes-in-city-districts-win.html | ASSEMBLY PASSES LEADERSHIP BILL; Direct Votes in City Districts Win Unanimous Approval September Vote Slated | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/pointer-910-choice-captures-hialeah-dash-for-third-in-row.html | Pointer, 9-10 Choice, Captures Hialeah Dash for Third in Row | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/musical-planned-by-arthur-penn-show-about-jockey-is-idea-of.html | MUSICAL PLANNED BY ARTHUR PENN; Show About Jockey Is Idea of Producer-Director Feiffer Writing Revue 'A Place of Sirens' Held Understudy to Play Role | True | By Sam Zolotow | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/city-un-aide-sworn-in-mrs-frenchs-duty-is-to-help-foreign-diplomats.html | CITY U.N. AIDE SWORN IN; Mrs. French's Duty Is to Help Foreign Diplomats Here | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/physicians-wives-unit-plans-dance-on-feb-17.html | Physicians Wives Unit Plans Dance on Feb. 17 | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/newman-is-put-up-for-a-justiceship-governor-proposes-county-leader.html | NEWMAN IS PUT UP FOR A JUSTICESHIP; Governor Proposes County Leader for Epstein's Post Other Candidates | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/finns-go-to-soviet-to-purchase-arms.html | FINNS GO TO SOVIET TO PURCHASE ARMS | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/assembly-votes-to-expand-scad-president-attacked-during-angry.html | ASSEMBLY VOTES TO EXPAND S.C.A.D.; President Attacked During Angry Debate Over Rights President a Target EMPLOYMENT TRUST FUNDS HOUSING PENAL LAW | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/chicago-egg-prices-gain.html | Chicago Egg Prices Gain | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/hoffa-rebuffed-by-bakery-union-convention-rejects-merger-with.html | HOFFA REBUFFED BY BAKERY UNION; Convention Rejects Merger With Teamsters, 2 to 1 | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/britain-will-build-110-new-hospitals.html | BRITAIN WILL BUILD 110 NEW HOSPITALS | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/english-cricketers-ahead-by-46-runs.html | ENGLISH CRICKETERS AHEAD BY 46 RUNS | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/cuba-shoots-2-as-u-s-spies.html | Cuba Shoots 2 as U. S. Spies | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/alberta-oil-leases-draw-5984644.html | ALBERTA OIL LEASES DRAW $5,984,644 | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/south-africa-giving-tribe-limited-rule-south-africa-will-grant.html | South Africa Giving Tribe Limited Rule; South Africa Will Grant Tribe In Transkei Internal Self-Rule Called Propaganda Stunt | True | By Leonard Ingalls Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/parimutuel-bets-on-jaialai-sought.html | PARI-MUTUEL BETS ON JAI-ALAI SOUGHT | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/medical-school-aid-urged-by-ribicoff.html | MEDICAL SCHOOL AID URGED BY RIBICOFF | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/grains-advance-in-steady-market-nearly-all-contracts-close-at.html | GRAINS ADVANCE IN STEADY MARKET; Nearly All Contracts Close at Highs--Soybeans Ease | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/city-starts-classes-to-make-bomberos-bilingual-41-firemen-start.html | City Starts Classes to Make Bomberos Bilingual; 41 FIREMEN START SPANISH CLASSES Commissioner Leaves After Hour to Fight Un Fuego | True | By Nan Robertsonthe New York Times | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/bbc-plans-to-drop-broadcasts-for-us.html | B.B.C. Plans to Drop Broadcasts for U.S. | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/student-is-killed-in-teheran-clash-police-seize-demonstrators-foes.html | STUDENT IS KILLED IN TEHERAN CLASH; Police Seize Demonstrators --Foes of Regime Held | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/child-to-mrs-mackenzie-jr.html | Child to Mrs. MacKenzie Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/prendergast-gives-election-criterion.html | PRENDERGAST GIVES ELECTION CRITERION | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/799-hurt-in-traffic-total-in-week-142-more-than-year-ago12-are.html | 799 HURT IN TRAFFIC; Total in Week 142 More Than Year Ago—12 Are Killed | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/ritchards-2-roles-upset-met-schedule.html | RITCHARD'S 2 ROLES UPSET MET SCHEDULE | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/magazine-ban-lifted-french-will-get-time-minus-cover-portrait-of.html | MAGAZINE BAN LIFTED; French Will Get Time Minus Cover Portrait of Salan | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/decorous-investigator-john-cornelius-stennis-keeps-views-to-himself.html | Decorous Investigator; John Cornelius Stennis Keeps Views to Himself His Campaign Creed | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/jet-fliers-bodies-are-found-upstate.html | JET FLIERS' BODIES ARE FOUND UPSTATE | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/last-stop-for-silver.html | Last Stop for Silver | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/advertising-press-clipping-bureaus-growing-rapidly-no-automation.html | Advertising Press Clipping Bureaus Growing Rapidly; No Automation Looking Around Accounts People Addenda | True | By Peter Bart | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/tokyo-and-paris-in-trade-tie.html | Tokyo and Paris in Trade Tie | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/new-activity-for-children-is-scheduled-plays-circus-films.html | New Activity For Children Is Scheduled; PLAYS CIRCUS FILMS | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/booksauthors-life-of-miss-houselander-story-of-reliving-ones-life.html | Books--Authors; Life of Miss Houselander Story of Reliving One's Life About Crime and Revenge The Concert Pianist | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/rev-ca-anderson-dies-former-president-of-coe-and-tusculum-colleges.html | REV. C.A. ANDERSON DIES; Former President of Coe and Tusculum Colleges, 72 | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/cbs-to-televise-discussion-of-un-panel-to-weigh-role-of-us-in.html | C.B.S. TO TELEVISE DISCUSSION OF U.N.; Panel to Weigh Role of U.S. in Future of World Body Review of Film Musicals Stanton Gets Award | True | By Richard F. Shepard | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/berthold-audsley-scalemodel-maker.html | BERTHOLD AUDSLEY, SCALE-MODEL MAKER | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/allen-criticizes-schoolaid-plan-finds-proposed-increases-far-below.html | ALLEN CRITICIZES SCHOOL-AID PLAN; Finds Proposed Increases 'Far Below' State Needs Approves Simplification ALLEN CRITICIZES SCHOOL-AID PLAN $500 Limit Proposed Statistics Given | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/young-and-rubicam-elevates-two.html | Young and Rubicam Elevates Two | True | Friedman-Abeles | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/greenesnowdon.html | Greene--Snowdon | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/prince-of-wales-to-be-enrolled-at-austere-school-in-scotland.html | Prince of Wales to Be Enrolled At Austere School in Scotland; Charles, 13, to Get Secondary Education at Gordonstoun Where Father Studied | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/gaslight-revival.html | Gaslight Revival | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/mrs-charles-avnet.html | MRS. CHARLES AVNET | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/trade-bloc-barrier-is-backed-by-france.html | TRADE BLOC BARRIER IS BACKED BY FRANCE | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/feller-and-jackie-robinson-elected-to-baseball-hall-of-fame-on.html | Feller and Jackie Robinson Elected to Baseball Hall of Fame on First Ballot; EX-INDIAN PITCHER OBTAINS 150 VOTES Only 10 Hall of Fame Ballots Omit Feller--Robinson Is Named by 124 Writers Better Than DiMaggio 3 No-Hitters for Feller Speed on the Mound and Basepaths Won Them Fame | True | The New York Times | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/pennsylvania-freight-derails.html | Pennsylvania Freight Derails | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/wood-field-and-stream-out-of-the-courts-and-into-the-woods-goes.html | Wood, Field and Stream; Out of the Courts and Into the Woods Goes Jersey's One-Day Deer Hunt | True | By Oscar Godbout | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/concert-series-listed-17-jazz-and-folk-programs-set-for-lincoln.html | CONCERT SERIES LISTED; 17 Jazz and Folk Programs Set for Lincoln Center | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/taxdodging-blaze-may-backfire.html | Tax-Dodging Blaze May Backfire | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/tiros-iii-spotted-50-tropic-storms-traced-some-from-birth-to.html | TIROS III SPOTTED 50 TROPIC STORMS; Traced Some From Birth to Maturity Last Summer Satellite Photos Shown | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/cooper-scores-knockout-over-hughes-a-marciano-protege-in-london.html | Cooper Scores Knockout Over Hughes, a Marciano Protege, in London Bout; U.S. BOXER QUITS AFTER 5TH ROUND Hughes Saved by Bell in 4th --Cooper's Left Hand Cuts Ohioan Around Eyes Fans Cheer Marciano Randall Outpoints Lane | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/gross-to-seek-reelection.html | Gross to Seek Re-election | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/columbia-plans-brazil-study.html | Columbia Plans Brazil Study | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/mercury-up-in-california.html | Mercury Up in California | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/galvin-named-by-queens-gop-to-seek-holtzmans-house-seat.html | Galvin Named by Queens G.O.P. To Seek Holtzman's House Seat | True | By Clayton Knowles | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/american-airlines-got-its-start-in-mail-flights-of-lindbergh-era.html | American Airlines Got Its Start In Mail Flights of Lindbergh Era | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/george-g-florea.html | GEORGE G. FLOREA | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/ad-group-hears-process-hailed-new-controls-for-preprinted-newspaper.html | AD GROUP HEARS PROCESS HAILED; New Controls for Preprinted Newspaper Pages Noted 'Electric Eye' Developed | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/soviet-and-china-sign-pact.html | Soviet and China Sign Pact | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/eviction-hearing-on-in-renovation-case.html | EVICTION HEARING ON IN RENOVATION CASE | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/scramble-plan-for-pedestrians-begins-tomorrow-on-e-42d-st.html | 'Scramble' Plan for Pedestrians Begins Tomorrow on E. 42d St. | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/glenns-capsule-is-ready-for-flight-on-saturday.html | Glenn's Capsule Is Ready for Flight on Saturday | True | By Richard Witkin Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/s-i-housing-is-opened-first-stapleton-tenants-given-keys-to-flats.html | S. I. HOUSING IS OPENED; First Stapleton Tenants Given Keys to Flats by Reid | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/eastern-started-with-28-mail-run-rickenbacker-had-leading-role-in.html | EASTERN STARTED WITH '28 MAIL RUN; Rickenbacker Had Leading Role in History of Line Line's Name Changed New Concern Formed | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/helen-bird-loring-becomes-affianced.html | Helen Bird Loring Becomes Affianced | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/proposed-schoolaid-increases-for-city-and-suburbs.html | Proposed School-Aid Increases for City and Suburbs | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/president-toasts-milk-with-milk-president-toasts-milk-with-milk.html | President Toasts Milk With Milk; PRESIDENT TOASTS MILK WITH MILK Fall-Out Surveillance | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/italian-line-promotes-aide.html | Italian Line Promotes Aide | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/questions-remain-in-ncaas-power-battle-plans-for-sundry-federations.html | Questions Remain in N.C.A.A.'s Power Battle; Plans for Sundry Federations Still Must Be Spelled Out Wilson Expected to Press for Conciliation With A.A.U. Title Basketball in Manila Athletes Face Choice Wilson Here Today | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/harmonalcosser.html | Harmon--Alcosser | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/andlerbarbour.html | Andler--Barbour | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/new-company-formed-unit-becomes-parent-concern-for-kinney.html | NEW COMPANY FORMED; Unit Becomes Parent Concern for Kinney Operations | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/revenue-service-center.html | Revenue Service Center | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/moscows-economic-report.html | Moscow's Economic Report | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/3-promoted-at-johnson-higgins.html | 3 Promoted at Johnson & Higgins | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/rockwell-plans-rally-seeks-city-permit-for-april-20-the-birthday-of.html | ROCKWELL PLANS RALLY; Seeks City Permit for April 20, the Birthday of Hitler | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/f100s-returning-jet-fighters-modified-after-freakish-missile-firing.html | F-100'S RETURNING; Jet Fighters Modified After Freakish Missile Firing | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/club-loses-racial-suit-vic-tanny-unit-on-long-island-pays-400-to.html | CLUB LOSES RACIAL SUIT; Vic Tanny Unit on Long Island Pays $400 to Negro | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/27-east-germans-flee-cruise-ship-in-africa.html | 27 East Germans Flee Cruise Ship in Africa | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/3-more-ford-models-new-versions-of-present-cars-to-be-offered-in.html | 3 MORE FORD MODELS; New Versions of Present Cars to Be Offered in April | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/chinese-banquet-to-aid-retarded-infants-group.html | Chinese Banquet to Aid Retarded Infants Group | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/prices-for-wool-continue-to-rise-rubber-and-cottonseed-oil-futures.html | PRICES FOR WOOL CONTINUE TO RISE; Rubber and Cottonseed Oil Futures Also Gain Here | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/jerseyans-move-to-end-color-ban.html | JERSEYANS MOVE TO END COLOR BAN | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/seafarers-organizing-offer-charter-to-230-cabbies-who-quit.html | SEAFARERS ORGANIZING; Offer Charter to 230 Cabbies Who Quit Teamsters | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/britain-halts-sale-of-arms.html | Britain Halts Sale of Arms | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/loan-to-spur-australias-snowy-mountains-plan.html | Loan to Spur Australia's Snowy Mountains Plan | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/nepalese-king-escapes-unhurt-as-explosive-is-thrown-at-car-palace.html | Nepalese King Escapes Unhurt as Explosive Is Thrown at Car, Palace Says; Anti-Nationalists Blamed Warnings Are Recalled Police Post Reported Burned | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/israel-denies-entry-to-wanted-ohioan.html | ISRAEL DENIES ENTRY TO WANTED OHIOAN | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/elizabeth-lyons-is-betrothed-wendy-r-worsley-a-fiancee.html | Elizabeth Lyons Is Betrothed; Wendy R. Worsley a Fiancee | True | Special to The New York Times.D'ArieneGeorge S. Bolster | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/other-meetings-american-steel-foundries-drackett-company-hunt-foods.html | OTHER MEETINGS; American Steel Foundries Drackett Company Hunt Foods and Industries Van Norman Industries | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/14-die-as-strife-sweeps-caracas-troops-reported-moving-to.html | 14 DIE AS STRIFE SWEEPS CARACAS; Troops Reported Moving to City--Gunfire Continues Several Buses Burned One Dead in Bolivia Clash | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/one-merger-pending-nationalcontinental-move-is-before-the-cab.html | ONE MERGER PENDING; National-Continental Move Is Before the C.A.B. | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/adenauer-is-still-ailing.html | Adenauer Is Still Ailing | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/murder-inc-figure-dies.html | Murder Inc. Figure Dies | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/earnings-decline-for-steel-maker-youngstown-operating-net-for-61-at.html | EARNINGS DECLINE FOR STEEL MAKER; Youngstown Operating Net for '61 at $6.49 a Share CARTER PRODUCTS EX-CELL-O CORP. COMPANIES ISSUE EARNINGS FIGURES JAMES TALCOTT BURLINGTON INDUSTRIES IDEAL CEMENT GARRETT CORP. PITTSBURGH STEEL UNITED ENGINEERING OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/letters-to-the-times-to-mediate-angola-war-recognition-of.html | Letters To The Times; To Mediate Angola War Recognition of Aspirations of People Declared Prerequisite Cut in Production Favored Identifying Katanga Supporters West Point's Library Opposition Expressed to Proposal to Demolish Building Marriage and Divorce in Israel | True | HOLDEN ROBERTO,ROBERT WILLIAM VOGT,SAMUEL H. BEER,ALEXANDER HAMILTON,AVIVA GRINBERG. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/city-told-to-shift-role-in-child-care-dumpson-in-budget-outline.html | CITY TOLD TO SHIFT ROLE IN CHILD CARE; Dumpson, in Budget Outline, Says Private Agencies Are Swamped by Job 2,000 NOW IN SHELTERS He Calls for Money for His Department to Lead in Finding Foster Care Aged City Told to Shift on Child Care And Take Job of Finding Homes Conditions Listed Bureau to Decentralize | True | By Emma Harrison | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/top-reds-in-us-lose-passports-state-department-revokes-papers-of.html | TOP REDS IN U.S. LOSE PASSPORTS; State Department Revokes Papers of Party Heads | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/west-german-plane-accused.html | West German Plane Accused | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/milan.html | MILAN | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/state-aide-calls-regents-tests-an-obstacle-to-better-schools.html | State Aide Calls Regents Tests An Obstacle to Better Schools | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/theatre-in-bronx-is-sold-by-loews-post-road-unit-to-be-added-to-the.html | THEATRE IN BRONX IS SOLD BY LOEWS; Post Road Unit to Be Added to the Bolte Circuit Site for Houses Bought 20-Year Holding Ends Factory Building Sold | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/china-food-crisis-cited-us-publication-says-people-face-a-hungry.html | CHINA FOOD CRISIS CITED; U.S. Publication Says People Face a 'Hungry Spring' | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/hawks-win-115107-for-fourth-in-row.html | HAWKS WIN, 115-107, FOR FOURTH IN ROW | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/radio-noise-laid-to-star-blasts-theory-now-gaining-favor-over-that.html | Radio Noise Laid to Star Blasts; Theory Now Gaining Favor Over That of Galaxy Collisions | True | By Walter Sullivan | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/bestseller-on-diet-confiscated-by-us.html | BEST-SELLER ON DIET CONFISCATED BY U.S. | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/son-to-the-robert-browns.html | Son to the Robert Browns | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/phyllis-i-blake-richard-ozimek-will-be-married-alumna-of-smith-to.html | Phyllis I. Blake, Richard Ozimek Will Be Married; Alumna of Smith to Be Bride in the Spring of a Rutgers Graduate | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/west-seeks-to-end-curb-on-berlin-commandants-identity-check.html | West Seeks to End Curb On Berlin Commandants; Identity Check Attempted Allies Seek to End Travel Curb on 4 Commandants in Berlin | True | By David Binder Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/troop-pact-eludes-bonn-and-london.html | TROOP PACT ELUDES BONN AND LONDON | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/nominated-in-michigan-2-parties-choose-candidates-for-seat-in-house.html | NOMINATED IN MICHIGAN; 2 Parties Choose Candidates for Seat in House | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/canadians-fight-oil-blaze.html | Canadians Fight Oil Blaze | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/foreign-affairs-algerian-chess-and-the-grand-master-f-l-n-role.html | Foreign Affairs; Algerian Chess and the Grand Master F. L. N. Role | True | By C.L Sulzberger | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/ussoviet-film-under-discussion-coproduction-of-novel-by-mitchell.html | U.S.-SOVIET FILM UNDER DISCUSSION; Co-Production of Novel by Mitchell Wilson Weighed Writer Is Flying Italian Drama Opens 'The Little Ark' | True | By Eugene Archer | 1990-01-25 | RE0000469670 | RE0000469670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/pennsy-files-suit-to-block-strike-asks-court-to-bar-twu-walkout.html | PENNSY FILES SUIT TO BLOCK STRIKE; Asks Court to Bar T.W.U. Walkout Over Merger | True | By William G. Weart Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/quota-talks-set-japan-ussr-to-discuss-salmon-catch-limits.html | QUOTA TALKS SET; Japan, U.S.S.R. to Discuss Salmon Catch Limits | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/pick-malone-dead-radio-minstrel-69.html | PICK MALONE DEAD; RADIO MINSTREL, 69 | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/church-composer-dies-eh-margetson-succumbs-to-smoke-poisoning-in.html | CHURCH COMPOSER DIES; E.H. Margetson Succumbs to Smoke Poisoning in Fire | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/fire-prevention-awards.html | Fire Prevention Awards | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/architectural-firm-ended.html | Architectural Firm Ended | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/franklin-society-assets-rise.html | Franklin Society Assets Rise | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/air-merger-plan-joining-american-and-eastern-set-directors-act-to.html | AIR MERGER PLAN JOINING AMERICAN AND EASTERN SET; Directors Act to Establish World's Biggest Airline—Stockholders to Vote C.A.B. APPROVAL NEEDED Opposition Expected From Other Systems, Congress and Employe Unions United Is Biggest American and Eastern Vote to Merge Into World's Biggest Airline PLAN IS SUBJECT TO C.A.B. BACKING Stockholder Approval Due, but Congress, Labor and Other Lines May Object Announcement No Surprise T.W.A. Sees Danger | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/house-hearing-set-on-road-scandals.html | HOUSE HEARING SET ON ROAD SCANDALS | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/sea-pay-on-texas-towers.html | Sea Pay on Texas Towers | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/new-gains-cited-on-genetic-code-scientists-meet-at-indiana-u-to.html | NEW GAINS CITED ON GENETIC CODE; Scientists Meet at Indiana U. to Report on Advances in Understanding Heredity ACIDS AND LIFE LINKED Researchers Move Rapidly to Crack the Secret of What Shapes Cells Mystery of the Code Step in Breakthrough | True | By John A. Osmundsen Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/art-the-effects-of-time-john-drummer-transforms-jetsam-into.html | Art: The Effects of Time; John Drummer Transforms Jetsam Into Constructions on a Theme | True | By Brian O'Doherty | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/michael-pecora-72-former-jersey-aide.html | MICHAEL PECORA, 72, FORMER JERSEY AIDE | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/ladycliff-college-to-gain.html | Ladycliff College to Gain | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/252-cars-finish-2400mile-rally-british-auto-crashes-near-end-of.html | 252 CARS FINISH 2,400-MILE RALLY; British Auto Crashes Near 'End of Monte Carlo' Run | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/hagen-gets-golf-prize-star-of-1920s-is-honored-with-current.html | Hagen Gets Golf Prize; Star of 1920's Is Honored With Current Titleholders at Dinner Here An Informal Greeting Srevanc Is Speaker | True | By Lincoln A. Werdenthe New York Times | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/7th-smallpox-death-in-britain.html | 7th Smallpox Death in Britain | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/lords-day-unit-elects-dr-cm-davis-again-heads-interdenominational.html | LORD'S DAY UNIT ELECTS; Dr. C.M. Davis Again Heads Interdenominational Alliance | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/nassau-executive-says-county-lacks-recreational-aids.html | Nassau Executive Says County Lacks Recreational Aids | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/bill-hoffman-43-playwright-here.html | BILL, HOFFMAN, 43, PLAYWRIGHT HERE | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/race-in-california-off-to-fast-start.html | RACE IN CALIFORNIA OFF TO FAST START | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/belgium-accused-two-ruanda-leaders-tell-un-unit-of-election-curbs.html | BELGIUM ACCUSED; Two Ruanda Leaders Tell U.N. Unit of Election Curbs | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/oil-prices-raised-midcontinent-union-oil-lift-heavy-fuel-cost.html | OIL PRICES RAISED; Mid-Continent, Union Oil Lift Heavy Fuel Cost | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/unions-ask-help-for-cargo-ships-give-program-to-goldberg-for.html | UNIONS ASK HELP FOR CARGO SHIPS; Give Program to Goldberg for American Flag Vessels | True | Special to The New York Times. | | | | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/the-airrail-syndrome-different-factors-produce-similar-deficits-for.html | The Air-Rail Syndrome; Different Factors Produce Similar Deficits for Both Modes of Travel Different Circumstances No Temporizing Outside Interests Help Flight Costs Soar | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/theatre-burglarized-quantity-of-brecht-tickets-taken-in-village.html | THEATRE BURGLARIZED; Quantity of 'Brecht' Tickets Taken in 'Village' | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/tenants-attack-city-on-slum-case-accuse-counsel-of-poor-preparation.html | TENANTS ATTACK CITY ON SLUM CASE; Accuse Counsel of Poor Preparation for Trial | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/senate-approves-du-pont-tax-bill-measure-helping-investors-is-sent.html | SENATE APPROVES DU PONT TAX BILL; Measure Helping Investors Is Sent to Kennedy Owns 63 Million Shares Senate Votes du Pont Tax Bill; Measure Would Help Investors Law Provides 7.8 Pct. Tax | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/exports-sighted-at-a-peak-in-1962-panel-also-sees-imports-up-and.html | EXPORTS SIGHTED AT A PEAK IN 1962; Panel Also Sees Imports Up and Payments in Red Special Items Noted | True | By Brendan M. Jones | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/screen-hidden-fortress-from-japankurosawa-resorts-to-hollywood.html | Screen: 'Hidden Fortress' From Japan;Kurosawa Resorts to Hollywood Effects Also Pulls Little Wool Over Viewers' Eyes | True | By Bosley Crowther | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/pattern-concern-wins-court-fight-simplicity-upheld-on-bid-to-drop.html | PATTERN CONCERN WINS COURT FIGHT; Simplicity Upheld on Bid to Drop Litigant Customer Sued by Small Customers Court Backs Simplicity Pattern On Its Bid to Drop a Customer | True | By Edward Ranzal | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/mccormack-asking-gop-help-to-save-urban-affairs-measure.html | McCormack Asking G.O.P. Help To Save Urban Affairs Measure | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/high-or-normal-waists-tightly-belted-in-paris.html | High or Normal Waists Tightly Belted in Paris | True | By Patricia Peterson Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/us-is-advancing-plan-to-suspend-cuba-from-oas-shifts-from-early.html | U.S. IS ADVANCING PLAN TO SUSPEND CUBA FROM O.A.S.; Shifts From Early Request for Diplomatic Sanctions by American Nations SEEKS ECONOMIC CURBS Latest Move Is Designed to End Opposition--7 States Map Counter-Proposal Formula's Fate in Doubt U.S. IS ADVANCING NEW PLAN ON CUBA Ministers Hold Session Displeasure Is Expressed Brazil Has Own Plan Cuba Would Negotiate 15,000 at Montevideo Rallies | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/packers-turn-back-knicks-at-garden-109103-after-celtics-down-lakers.html | Packers Turn Back Knicks at Garden, 109-103, After Celtics Down Lakers; BOSTON TRIUMPHS BY 118-103 SCORE 13,895 Watch Chicago Snap Losing Streak at 7 in Second Game Here Knicks Fade Near End Lakers Take Early Lead | True | By Gordon S. White Jr.the New York Times | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/design-lecture.html | Design Lecture | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/music-horn-concertos-joseph-eger-soloist-at-carnegie-hall.html | Music: Horn Concertos; Joseph Eger Soloist at Carnegie Hall | True | By Ross Parmenter | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/textile-concern-to-close.html | Textile Concern to Close | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/tv-and-radio-schedule-for-kennedys-parley.html | TV and Radio Schedule For Kennedy's Parley | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/zeckendorfs-go-into-new-posts-shifts-reported-for-zeckendorfs.html | Zeckendorfs Go Into New Posts; SHIFTS REPORTED FOR ZECKENDORFS | True | By Glenn Fowler | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/1961-cotton-ginnings-off.html | 1961 Cotton Ginnings Off | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/dividend-of-ibm-increased-to-75c-payment-is-due-march-10-to-holders.html | DIVIDEND OF I.B.M. INCREASED TO 75C; Payment Is Due March 10 to Holders of Record Feb. 9 --Profit Mark Noted ROHM & HAAS OTHER DIVIDEND NEWS Colonial Corp. of America North American Van Lines Raymond International Packaging Corp. of America COMPANIES TAKE DIVIDEND ACTION Pendleton Tool | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/national-power-survey-is-urged-as-step-to-cut-consumer-costs-fpc.html | National Power Survey Is Urged As Step to Cut Consumer Costs; F.P.C. Proposal Is Designed to Develop Long-Range Plan to Set Up a Grid | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/hall-penn-states-quarterback-signs-pro-pact-with-redskins.html | Hall, Penn State's Quarterback, Signs Pro Pact With Redskins | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/un-arms-study-begins-economists-weigh-moves-to-ease-disarmament.html | U.N. ARMS STUDY BEGINS; Economists Weigh Moves to Ease Disarmament Effects | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/protest-at-chicago-u.html | Protest at Chicago U. | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/racing-string-for-sale-grissom-selling-his-horses-because-trainer-is.html | RACING STRING FOR SALE; Grissom Selling His Horses Because Trainer Is Ill | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/8-queens-parcels-in-1000000-deal.html | 8 QUEENS PARCELS IN $1,000,000 DEAL | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/tv-the-last-show-by-ernie-kovacs-an-eloquent-summary-of-comics.html | TV: The Last Show by Ernie Kovacs; An Eloquent Summary of Comic's Talents Various Facets of His Off-Beat Humor Seen TV the World Over | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/expense-account-faces-a-tax-curb-but-house-unit-would-allow.html | EXPENSE ACCOUNT FACES A TAX CURB; But House Unit Would Allow Deductions on 50%, Not Order Outright Ban Sought Complete Ban EXPENSE ACCOUNT FACES A TAX CURB | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/ill-wind-for-giants-1597-refunded-to-coast-fan-for-cold-box-seats.html | ILL WIND FOR GIANTS; $1,597 Refunded to Coast Fan for Cold Box Seats | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/un-health-body-budget-up.html | U.N. Health Body Budget Up | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/senate-gets-health-bill.html | Senate Gets Health Bill | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/commodities-off-index-fell-to-852-monday-from-854-on-friday.html | COMMODITIES OFF; Index Fell to 85.2 Monday From 85.4 on Friday | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/sketches-of-figures-in-merger.html | Sketches of Figures in Merger | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/princess-criticized-in-commons-debate.html | PRINCESS CRITICIZED IN COMMONS DEBATE | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/reporters-elect-ap-man.html | Reporters Elect A.P. Man | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/australia-to-get-world-bank-loan-100-million-deal-is-signed-to-aid.html | AUSTRALIA TO GET WORLD BANK LOAN; 100 Million Deal Is Signed to Aid Hydro-Electric Plan in Mountains PRIVATE ISSUE ALSO SET 30 Million Offering Ready-- World Bank, in Separate Action, to Sell Bonds Bonds of World Bank Sinking Fund | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/rent-control.html | Rent Control | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/dr-gerard-smith-becomes-fiance-of-miss-mcinnis-resident-physician.html | Dr. Gerard Smith Becomes Fiance Of Miss McInnis; Resident Physician at New York Hospital to Wed Trinity Alumna | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469670 | RE0000469670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/gatech-alabama-will-end-rivalry-last-football-game-in-64-atlantans.html | GA. TECH, ALABAMA WILL END RIVALRY; Last Football Game in '64-- Atlantans Also Drop L.S.U | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/bonds-marked-is-depressed-by-pending-offerings-governments-dip-as.html | Bonds: Marked Is Depressed by Pending Offerings; GOVERNMENTS DIP AS TRADING FALLS Long Maturities Weaken-- Corporates Show Drops -- Municipals Strong Good Reception Seen Municipals Buoyant | True | By Paul Heffernan | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/bonn-plane-is-accused-east-germans-charge-it-dropped-albanian.html | BONN PLANE IS ACCUSED; East Germans Charge It Dropped Albanian Leaflets | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/money.html | Money | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/daytona-awaits-cars-speedways-big-whirl-begins-saturday-connell-to.html | Daytona Awaits Cars; Speedway's Big Whirl Begins Saturday --Connell to Compete in Opener Tire Mishap Costly Starting Field Limited | True | By Frank M. Blunk | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/israeli-strike-backed-5000-in-professional-group-quit-to-support.html | ISRAELI STRIKE BACKED; 5,000 in Professional Group Quit to Support Engineers | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/3-associations-and-union-cited-in-blouse-antitrust-suit-by-us-2.html | 3 Associations and Union Cited In Blouse Antitrust Suit by U.S.; 2 Conspiracies Charged Role of National Cited | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/webcor-inc-selects-top-financial-officer.html | Webcor, Inc., Selects Top Financial Officer | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/kennedy-renames-un-group.html | Kennedy Renames U.N. Group | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/met-debut-made-by-anita-valkki-finnish-soprano-is-heard-in-role-of.html | MET DEBUT MADE BY ANITA VALKKI; Finnish Soprano Is Heard in Role of Bruennhilde | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/amsterdam.html | AMSTERDAM | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/powell-to-slow-education-bills-seeks-results-of-study-on-waste-in.html | POWELL TO SLOW EDUCATION BILLS; Seeks Results of Study on Waste in Aid Programs Would Centralize Programs | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/sidelights-bank-rate-rises-hurt-rivals-mink-milanese-lionel-results.html | Sidelights; Bank Rate Rises Hurt Rivals Mink Milanese Lionel Results The Girls | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/rodgers-tries-to-end-stalemate-at-hellinger.html | Rodgers Tries to End Stalemate at Hellinger | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/indonesian-asks-quick-solution.html | Indonesian Asks Quick Solution | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/johnson-johnson-names-aide.html | Johnson & Johnson Names Aide | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/merger-violation-laid-to-grand-union.html | MERGER VIOLATION LAID TO GRAND UNION | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/france-stiffens-attitude-on-6nation-political-pact-common-market.html | France Stiffens Attitude On 6-Nation Political Pact; Common Market Partners Reject Paris' New Treaty Proposals, Which Avoid Any Semblance of Supranationality FRANCE STIFFENS STAND ON TREATY | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/rangers-play-tonight-blues-with-7-losses-in-row-to-meet-wings-at.html | RANGERS PLAY TONIGHT; Blues, With 7 Losses in Row, to Meet Wings at Garden | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/benefit-planned-sunday-by-godmothers-league.html | Benefit Planned Sunday By Godmothers League | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/governors-role-in-inquiry-sought-opinions-differ-on-whether-hell.html | GOVERNOR'S ROLE IN INQUIRY SOUGHT; Opinions Differ on Whether He'll Testify for Carlino Questions Unanswered | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/matthew-hohner-dead-manufacturer-of-harmonicas-stricken-in-germany.html | MATTHEW HOHNER DEAD; Manufacturer of Harmonicas Stricken in Germany | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/con-edison-co-reports-records-for-sales-and-earnings-in-1961-net-in.html | Con Edison Co. Reports Records For Sales and Earnings in 1961; Net Income $76,351,971-- Cleary Promoted to Top Accounting Officer PEAK NET POSTED BY CON EDISON CO. ZURICH PARIS | True | Fabian Bachrach | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/hudson-river-presbytery-elects.html | Hudson River Presbytery Elects | True | Special to The New York Times.Fabian Bachrach | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/eisenhower-backs-speeches-on-reds-by-military-men-he-scores-any.html | EISENHOWER BACKS SPEECHES ON REDS BY MILITARY MEN; He Scores Any 'Iron Curtain' as Senate Inquiry Opens -- Burke Also Is Critical Burke Voices Criticism EISENHOWER BACKS WARNING ON REDS Leaders' Views Sought Points to Seminars | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/britain-improves-export-financing-lloyd-tells-of-plan-for-fixed.html | BRITAIN IMPROVES EXPORT FINANCING; Lloyd Tells of Plan for Fixed Interest Races Exports Show Gain | True | By Thomas P. Ronan Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/profits-raised-by-gulf-oil-in-61-dividend-increased-for-quarter.html | Profits Raised by Gulf Oil in '61; Dividend Increased for Quarter; IMPERIAL OIL | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/howard-yankees-reach-an-impasse-catchers-terms-and-clubs-offer.html | HOWARD, YANKEES REACH AN IMPASSE; Catcher's Terms and Club's Offer Still 'Far Apart' Talk Got Nowhere Yanks Pay Bonuses | True | By Louis Effrat | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/core-will-defy-negro-university-plans-shutdown-at-southern-if.html | C.O.R.E. WILL DEFY NEGRO UNIVERSITY; Plans Shutdown at Southern If Suspensions Remain Strategy Mapped | True | By Leonard Buder Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/spy-trial-expected-for-bulgarian-pilot.html | SPY TRIAL EXPECTED FOR BULGARIAN PILOT | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/views-laid-to-us-cited-at-cairo-trial.html | VIEWS LAID TO U.S. CITED AT CAIRO TRIAL | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/mutual-benefit-fills-post.html | Mutual Benefit Fills Post | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/gop-denies-report-of-fundraising-lag.html | G.O.P. DENIES REPORT OF FUND-RAISING LAG | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/building-in-deal-on-madison-ave-hill-buying-parcel-at-56th-3-sales.html | BUILDING IN DEAL ON MADISON AVE; Hill Buying Parcel at 56th --3 Sales in Midtown 43d St. Parcel Sold Deal on W. 48th St. Resale on 8th Ave. | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/stores-desegregate-negroes-served-at-counters-in-columbus-ga.html | STORES DESEGREGATE; Negroes Served at Counters in Columbus, Ga. | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/dodgers-give-raise-to-roseboro-for-lifting-average-38-points.html | Dodgers Give Raise to Roseboro For Lifting Average 38 Points; Left-Handed Batter Hit .251 in Tricky Coliseum, Getting 18 Home Runs-- Kuenn of Giants Signs Pact 4 On Cincinnati in Fold Frank House Retires | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/david-l-milne.html | DAVID L. MILNE | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/paperboard-output-rose-75-last-week.html | PAPERBOARD OUTPUT ROSE 7.5% LAST WEEK | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/mediation-urged-by-us-on-kashmir-kennedy-suggests-black-of-world.html | MEDIATION URGED BY U.S. ON KASHMIR; Kennedy Suggests Black of World Bank for the Job Envoy to See Kennedy Warning by Krishna Menon Troops Clash in Kashmir Pakistan Willing to Accept | True | By E. W. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/contract-bridge-richard-l-frey-author-of-book-on-bridge-has-highest.html | Contract Bridge; Richard L. Frey, Author of Book on Bridge, Has Highest Tournament Percentage A Jurist Plays a Hand | True | By Albert H. Morehead | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/solid-french-franc-withstands-bombings-and-crisis-in-algeria.html | Solid French Franc Withstands Bombings and Crisis in Algeria | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/amherst-to-shift-economics-center.html | AMHERST TO SHIFT ECONOMICS CENTER | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/christie-an-firestone-is-wed-to-geoffrey-gordoncreed-expert.html | Christie An Firestone Is Wed To Geoffrey Gordon-Creed; Expert Equestrienne, | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/southern-editor-cited-by-civil-liberties-unit.html | Southern Editor Cited By Civil Liberties Unit | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/chicago-lawyer-chosen-for-fpc-kennedy-picks-woodward-for-republican.html | CHICAGO LAWYER CHOSEN FOR F.P.C.; Kennedy Picks Woodward for Republican Vacancy Questioned on Dirksen | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/city-asks-set-sum-to-control-rents-mayor-wants-albany-bill-to.html | CITY ASKS SET SUM TO CONTROL RENTS; Mayor Wants Albany Bill to Specify 6.3 Million Cost | True | By Paul Crowell | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/cotton-declines-by-1-to-6-points-market-opens-unchanged-and-holds.html | COTTON DECLINES BY 1 TO 6 POINTS; Market Opens Unchanged and Holds Narrow Range | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/beth-lee-jacobs-barnard-junior-plans-to-marry-daughter-of-professor.html | Beth Lee Jacobs, Barnard Junior, Plans to Marry; Daughter of Professor at Columbia Fiancee of Norman Rosenthal | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/roderick-jones-exreuters-head-retired-agency-chairman-diesknighted.html | RODERICK JONES, EX-REUTERS HEAD; Retired Agency Chairman Dies—Knighted in 1918 | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/questions-raised-on-trade-change-mills-says-congress-will-demand.html | QUESTIONS RAISED ON TRADE CHANGE; Mills Says Congress Will Demand Assurances | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/deadly-game-in-france-terrorists-seek-to-mislead-the-public-into.html | Deadly Game in France; Terrorists Seek to Mislead Public Into Overestimating Their Strength Purpose of the Outrages | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/court-curbs-plan-of-resegregation.html | COURT CURBS PLAN OF RESEGREGATION | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/continued-gains-seen-for-fur-sales-dividends-announced-dividend.html | CONTINUED GAINS SEEN FOR FUR SALES; Dividends Announced DIVIDEND MEETINGS TODAY | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/rider-coach-resigns-leach-basketball-and-soccer-mentor-to-pursue.html | RIDER COACH RESIGNS; Leach, Basketball and Soccer Mentor, to Pursue Studies | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/lutheran-drive-elects.html | Lutheran Drive Elects | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/arthur-m-marks.html | ARTHUR M. MARKS | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/advisory-aide-is-named.html | Advisory Aide Is Named | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/howe-gains-in-scoring-wings-ace-with-51-points-is-8-behind-bathgate.html | HOWE GAINS IN SCORING; Wings' Ace, With 51 Points, Is 8 Behind Bathgate | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/3-seized-in-spain-in-narcotics-ring-150000000-trade-in-us-laid-to.html | 3 SEIZED IN SPAIN IN NARCOTICS RING; $150,000,000 Trade in U.S. Laid to Bail-Jumpers | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/reservoir-asked-in-great-swamp-army-reveals-plans-for-big-jersey.html | RESERVOIR ASKED IN GREAT SWAMP; Army Reveals Plans for Big Jersey Flood Project-- Reaction Is Mixed Location of Reservoir | True | By John C. Devlin Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/wiltwyck-school-opens-center-here.html | WILTWYCK SCHOOL OPENS CENTER HERE | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/union-of-4-states-in-africa-spurred-rabat-accord-with-algerian.html | UNION OF 4 STATES IN AFRICA SPURRED; Rabat Accord With Algerian Rebels Envisions Unity With Tunisia and Libya Moroccan-Algerian Pact Spurs A Union of 4 States in Africa | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/u-n-proceedings.html | U. N. Proceedings | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/obituary-1--no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/algeria-awaits-protests-today-secret-army-bids-europeans-rally.html | ALGERIA AWAITS PROTESTS TODAY; Secret Army Bids Europeans Rally Against de Gaulle Truist Strike Continues French Search 400 Homes | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/fleet-dancer-1660-scores.html | Fleet Dancer, $16.60 Scores | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/20foot-fall-onto-ice-fatal.html | 20-Foot Fall Onto Ice Fatal | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/ann-dermody-plans-nuptials-on-june-30.html | Ann Dermody Plans Nuptials on June 30 | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/man-dies-unaware-bride-flew-to-him.html | MAN DIES UNAWARE BRIDE FLEW TO HIM | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/lagos-talks-reach-accord-on-algeria.html | LAGOS TALKS REACH ACCORD ON ALGERIA | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/southbound-fashions-make-good-traveling-companions.html | Southbound Fashions Make Good Traveling Companions | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/no-postal-iron-curtain.html | No Postal Iron Curtain! | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/wagner-asks-end-of-residence-law-repeal-bill-is-introduced-in.html | WAGNER ASKS END OF RESIDENCE LAW; Repeal Bill Is Introduced in Council at His Request Mayor Urges Passage Housing Bill Passed | True | By Charles G. Bennett | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/australian-shift-on-dutch-is-seen-regime-said-to-seek-talks-to-end.html | AUSTRALIAN SHIFT ON DUTCH IS SEEN; Regime Said to Seek Talks to End New Guinea Dispute | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/fairleigh-five-bows-knights-beaten-by-catholic-university-69-to-59.html | FAIRLEIGH FIVE BOWS; Knights Beaten by Catholic University, 69 to 59 | True | Special to The New York Times | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/georgia-places-road-bond-issue-15600000-is-borrowed-for-states.html | GEORGIA PLACES ROAD BOND ISSUE; $15,600,000 Is Borrowed for State's Rural System University of Nebraska Jefferson County, Colo. Ridgewood, N.J. Michigan School District California School Districts Babylon, L. I. Oakland, N. J. Charlotte, N. C. Ector County, Tex. Naperville, Ill. San Angelo, Tex. Saginaw, Mich. Missouri School District | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/couturiers-fail-to-dazzle-a-practicalminded-male-a-man-of-sense.html | Couturiers Fail to Dazzle A Practical-Minded Male; A Man of Sense | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/a-secretary-for-cities.html | A Secretary for Cities? | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/us-asking-banks-for-data-on-shifts-in-prime-loan-rate-later-changes.html | U.S. Asking Banks For Data on Shifts In Prime Loan Rate; Later Changes U.S. SEEKS DATA ON LENDING RATE | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/rice-quotas-are-voted-growers-favoring-controls-by-942-per-cent.html | RICE QUOTAS ARE VOTED; Growers Favoring Controls by 94.2 Per Cent | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/24293-pupils-held-back-retentions-in-elementary-schools-in-city.html | 24,293 PUPILS HELD BACK; Retentions in Elementary Schools in City Rise | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/erielackawanna-deeper-in-the-red-in-1961-than-in-60-delaware-hudson.html | Erie-Lackawanna Deeper in the Red In 1961 Than in '60; DELAWARE & HUDSON CO KANSAS CITY SOUTHERN RAILROADS ISSUE EARNINGS FIGURES READING | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/more-un-troops-asked-for-congo-countries-now-contributing-get-plea.html | MORE U.N. TROOPS ASKED FOR CONGO; Countries Now Contributing Get Plea From Thant Congo Holding Gizenga Defied Central Regime Tshombe Parley Disclosed. | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/mrs-lambom-has-child.html | Mrs. Lambom Has Child | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/stjohns-downs-canisius-81-to-68-ellis-scores-31-points-and-goes.html | ST.JOHN'S DOWNS CANISIUS, 81 TO 68; Ellis Scores 31 Points and Goes Over 1,000 Mark | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/colby-six-advances-3-victories-enable-it-to-tie-for-2d-in-eastern.html | COLBY SIX ADVANCES; 3 Victories Enable It to Tie for 2d in Eastern Standing | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/tapers-vanquish-rens-129-to-123-swartz-and-taylor-recently-signed.html | TAPERS VANQUISH RENS, 129 TO 123; Swartz and Taylor, Recently Signed, Spark New York | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/un-personnel-to-give-blood.html | U.N. Personnel to Give Blood | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/hodges-notes-drop-in-trade-with-reds.html | HODGES NOTES DROP IN TRADE WITH REDS | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/hoffa-seeks-jersey-members.html | Hoffa Seeks Jersey Members | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/100-special-tv-sets-test-channel-31-here.html | 100 Special TV Sets Test Channel 31 Here | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/producer-is-named-for-tv-benefit.html | Producer Is Named for TV Benefit | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/second-baltimore-hotel-is-bought-by-weissberg.html | Second Baltimore Hotel Is Bought by Weissberg | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/jersey-factory-to-be-closed.html | Jersey Factory to Be Closed | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/trotskys-widow-dies-in-paris-at-79-worked-with-her-husband-a-leader.html | TROTSKY'S WIDOW DIES IN PARIS AT 79; Worked With Her Husband, a Leader of '17 Revolution Met Husband in Paris Asked Review of Trial Joined Revolutionary Group | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/fcc-inquiry-hears-tv-profits-rose-tenfold-over-eight-years-soaring.html | F.C.C. Inquiry Hears TV Profits Rose Tenfold Over Eight Years; SOARING PROFITS OF TV REVEALED Holds Stations Responsible Dodd Accuses TV Officials | True | By John P. Shanley Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/books-of-the-times-woman-in-search-of-a-past-in-an-honorable.html | Books of The Times; Woman in Search of a Past In an Honorable Tradition | True | By Thomas Lask | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/cordier-gets-church-council-award.html | Cordier Gets Church Council Award | True | The New York Times | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/meyner-gets-directorship.html | Meyner Gets Directorship | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/ship-lines-lauded-for-aiding-trade-alexander-is-speaker-after.html | SHIP LINES LAUDED FOR AIDING TRADE; Alexander Is Speaker After Mormactrade Launching To Three Continents | True | By George Horne Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/stocks-in-london-continue-decline-most-losses-are-slight-index-off.html | STOCKS IN LONDON CONTINUE DECLINE; Most Losses Are Slight-- Index Off 1.6, to 306.6 Insurance Shares Off | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/city-red-cross-gets-4-million.html | City Red Cross Gets 4 Million | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/harlem-group-asks-for-better-policing.html | HARLEM GROUP ASKS FOR BETTER POLICING | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/reryck-breaks-record-sets-us-schoolboy-mark-in-peekskills-swim.html | RERYCK BREAKS RECORD; Sets U.S. Schoolboy Mark in Peekskill's Swim Victory | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/food-news-using-coffee-another-day.html | Food News: Using Coffee Another Day | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/royal-bank-of-canada-elects-vice-president.html | Royal Bank of Canada Elects Vice President | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/micarlo-triumphs-in-coast-handicap-john-william-is-4th.html | Micarlo Triumphs In Coast Handicap; John William Is 4th | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/glass-union-scores-shift-by-ball-plant.html | GLASS UNION SCORES SHIFT BY BALL PLANT | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/text-of-eisenhower-statement-and-excerpts-from-burke-testimony-on.html | Text of Eisenhower Statement and Excerpts From Burke Testimony on Censorship; Role of the Military Tasks of F.B.I. Cited Need Called Self-Evident 'Rule of Reason' Urged Outlines His Proposals Admiral Burke A Distinction Is Drawn Teaching of Patriotism Method of Civilian Control Some Curbs Held Needed | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/coast-hotel-fire-routs-821.html | Coast Hotel Fire Routs 821 | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/barnards-head-of-spanish-to-retire.html | Barnard's Head of Spanish to Retire | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/second-clarion-concert-of-season-given.html | Second Clarion Concert of Season Given | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/william-phelps-designer-was-71-leather-craftsman-noted-for-handmade.html | WILLIAM PHELPS, DESIGNER, WAS 71; Leather Craftsman Noted for Hand-Made Items Dies Honored by Critics | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/first-kosher-table-set-up-at-princeton.html | FIRST KOSHER TABLE SET UP AT PRINCETON | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/joys-net-profit-shows-a-decline-quarters-earnings-failed-to-cover.html | JOY'S NET PROFIT SHOWS A DECLINE; Quarter's Earnings Failed to Cover Dividend Rate | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/appeal-on-angola-urged-by-40-in-un-africans-and-asians-demand.html | APPEAL ON ANGOLA URGED BY 40 IN U.N.; Africans and Asians Demand Portugal Cease Repression Immediate Adoption Urged U.S. and Britain Silent | True | By Thomas J. Hamilton Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/how-the-two-airlines-compare.html | How the Two Airlines Compare | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/man-denies-owning-housing-in-bias-case.html | MAN DENIES OWNING HOUSING IN BIAS CASE | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/new-yorks-gerrymanderingii.html | New York's Gerrymandering--II | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/shop-puts-sale-price-tags-on-3-new-furniture-groups-other-thrifty.html | Shop Puts 'Sale' Price Tags On 3 New Furniture Groups; Other Thrifty Buys | True | By Rita Reif | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/washington-the-g-o-p-moves-right-and-west-of-center-thats-a-joke.html | Washington; The G. O. P. Moves Right and West of Center That's a Joke, Son | True | By James Reston | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/a-city-bars-graham-barranquilla-colombia-will-not-let-him-hold.html | A CITY BARS GRAHAM; Barranquilla, Colombia, Will Not Let Him Hold Service | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/ralph-h-young-72-exathletic-chief.html | RALPH H. YOUNG, 72, EX-ATHLETIC CHIEF | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/both-eisenhower-and-truman-censored-speeches-by-military-democrat.html | Both Eisenhower and Truman Censored Speeches by Military; Democrat Bluntly Barred Statements Conflicting With Policy-- General's Position Is Revealed in Letters A Letter From Dulles Policy Is Emphasized | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/dr-jh-mccroskery.html | DR. J.H. M'CROSKERY | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/tshombe-maps-us-trip-katangese-plans-series-of-talks-here-in-march.html | TSHOMBE MAPS U.S. TRIP; Katangese Plans Series of Talks Here in March | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/debentures-sold-for-shamrock-oil-excellent-reception-given-to.html | DEBENTURES SOLD FOR SHAMROCK OIL; Excellent Reception Given to $25,000,000 Issue Texas Power & Light Seaboard Air Line Otto Bernz Westland Capital | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/saratogas-tour-extended.html | Saratoga's Tour Extended | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/new-israeli-aide-at-un.html | New Israeli Aide at U.N. | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/us-charges-red-china-seeks-sovietamerican-war-over-laos-but-russian.html | U.S. Charges Red China Seeks Soviet-American War Over Laos; But Russian Replies to Geneva Charge by Saying That Communist Nations Are United in Seeking Peaceful Solution Two-Faced Policy Charged Met to Hear Summary | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/new-color-scheme-for-subway-cars-to-get-test-today.html | New Color Scheme For Subway Cars To Get Test Today | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/writers-basketball-poll.html | Writers' Basketball Poll | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/dr-morris-lattman.html | DR. MORRIS LATTMAN | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/postal-rate-rise-voted-by-house-5-cents-tentatively-fixed-for-first.html | POSTAL RATE RISE VOTED BY HOUSE; 5 Cents Tentatively Fixed for First Class Mail --Ban on Red Propaganda Set Iowan Gains Delay POSTAL RATE RISE VOTED BY HOUSE | True | By C.p. Trussell Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/citys-hospitals-seek-more-funds-43752138-budget-rise-sought-for.html | CITY'S HOSPITALS SEEK MORE FUNDS; $43,752,138 Budget Rise Sought for Improvements Many Hospitals 'In Trouble' | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/soviet-union-gets-rough-draw-in-entrance-on-davis-cup-scene.html | Soviet Union Gets Rough Draw In Entrance on Davis Cup Scene | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/sports-of-the-times-man-who-got-belted-last-lap-tape-recorder-a-new.html | Sports of The Times; Man Who Got Belted Last Lap Tape Recorder A New Record? | True | By Arthur Daley | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/clothier-in-australia-deal.html | Clothier in Australia Deal | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/jere-d-buckley-banker-dies-executive-of-morgan-guaranty.html | Jere D. Buckley, Banker, Dies; Executive of Morgan Guaranty | True | Special to The New York Times.Fabian Bachrach | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/professors-lose-on-bias-charges-board-of-higher-education-upholds.html | PROFESSORS LOSE ON BIAS CHARGES; Board of Higher Education Upholds Queens in Appeal Offers 'Opportunity' to Board He Describes Supporters | True | By Robert H. Terte | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/rich-stakes-listed-by-westbury-track.html | RICH STAKES LISTED BY WESTBURY TRACK | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/james-b-eliason-dies-director-of-du-pont-company-and-arms-concern.html | JAMES B. ELIASON DIES; Director of du Pont Company and Arms Concern Was 76 | True | Special to The New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/volta-project-started.html | Volta Project Started | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/judith-d-smithyes-to-be-wed-in-spring.html | Judith D. Smithyes To Be Wed in Spring | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/kennedy-drafts-farm-plan-to-revive-rural-economy-rise-in-consumer.html | Kennedy Drafts Farm Plan To Revive Rural Economy; Rise in Consumer Prices KENNEDY DRAFTS BROAD FARM PLAN | True | By William M. Blair Special To the New York Times. | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/rochester-telephone-adds-board-member.html | Rochester Telephone Adds Board Member | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/senate-rollcall-vote-retaining-du-pont-bill.html | Senate Roll-Call Vote Retaining du Pont Bill | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/dockers-jobs-fall-8-in-year-in-port.html | DOCKERS' JOBS FALL 8% IN YEAR IN PORT | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/former-red-leader-freed-by-us-court.html | FORMER RED LEADER FREED BY U.S. COURT | True | | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-24 | 1962-01-24 | https://www.nytimes.com/1962/01/24/archives/market-declines-as-volume-falls-average-drops-312-points-investors.html | MARKET DECLINES AS VOLUME FALLS; Average Drops 3.12 Points --Investors Reported Reluctant to Buy 677 ISSUES OFF, 362 UP 3,350,000 Shares Traded -- Pacific Gas Leads in Activity. Losing 2½ New Highs MARKET DECLINES AS VOLUME FALLS Phelps Dodge Dips | True | By Burton Crane | 1990-01-25 | RE0000469670 | RE0000469670 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/talk-to-aid-botanical-garden.html | Talk to Aid Botanical Garden | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/chamber-group-has-debut-here-four-aeolian-players-offer-program-at.html | CHAMBER GROUP HAS DEBUT HERE; Four Aeolian Players Offer Program at Town Hall Ralph Shapey Premiere Contemporary Survey | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/2-navy-ships-for-sale-bids-open-for-tender-and-amphibious-vessel.html | 2 NAVY SHIPS FOR SALE; Bids Open for Tender and Amphibious Vessel | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/humble-fish-makes-an-exalted-dish-to-gourmet-salt-cod-is-a-brandade.html | Humble Fish Makes an Exalted Dish; To Gourmet, Salt Cod Is a Brandade de Morue Popular in Italy Must Be Soaked POACHED SALT COD AIOLI SAUCE MADE IN A BLENDER | True | By Craig Claiborne | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/broncos-to-pick-coach-today.html | Broncos to Pick Coach Today | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/mutation-mink-reigns-at-fur-auctions-here-sales-of-dark-ranch-pelts.html | Mutation Mink Reigns at Fur Auctions Here; Sales of Dark Ranch Pelts, However, Are Gaining Mutation Mink Pelts Dominate Fur Auctions Under Way Here | True | By Philip Shabecoff | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/thomas-gilchrist-lawyer-dies-gloria-vanderbilts-exguardian.html | Thomas Gilchrist, Lawyer, Dies; Gloria Vanderbilt's Ex-Guardian | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/edward-j-kelley.html | EDWARD J. KELLEY | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/cocoa-leads-drop-for-commodities-sugar-rubber-and-hides-also.html | COCOA LEADS DROP FOR COMMODITIES; Sugar, Rubber and Hides Also Register Losses | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/art-patrons-jam-mansion-here-for-silent-sale-to-pay-mortgage.html | Art Patrons Jam Mansion Here For Silent Sale to Pay Mortgage | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/big-tanker-at-dock-manhattan-gets-to-texas-city-after-delay-by-fog.html | BIG TANKER AT DOCK; Manhattan Gets to Texas City After Delay by Fog | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/reports-of-skiing-conditions-in-the-east.html | Reports of Skiing Conditions in the East | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/unity-discussed-by-theologians-papal-authority-is-termed-question.html | UNITY DISCUSSED BY THEOLOGIANS; Papal Authority Is Termed Question for Protestants | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/fetes-to-precede-global-gala-here-to-aid-students-officials-of.html | Fetes to Precede Global Gala Here To Aid Students; Officials of Diamond Ball List Parties for Next Wednesday Style Show Planned | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/gendebien-to-drive-abarth.html | Gendebien to Drive Abarth | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/queens-democrats-pick-lawyer-to-seek-holtzmans-house-seat.html | Queens Democrats Pick Lawyer To Seek Holtzman's House Seat | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/volpe-offers-budget-calls-for-total-massachusetts-spending-of-755.html | VOLPE OFFERS BUDGET; Calls for Total Massachusetts Spending of 755 Million | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/daniels-to-fight-chapman.html | Daniels to Fight Chapman | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/soviet-again-asks-more-jobs-in-un-zorin-bids-thant-fill-80-key.html | SOVIET AGAIN ASKS MORE JOBS IN U.N.; Zorin Bids Thant Fill 80 Key Staff Posts With Russians --Also Seeks Promotions SOVIET AGAIN ASKS MORE JOBS IN U.N. Soviet Charges Exclusion | True | By Kathleen Teltsch Special To The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/british-support-of-un-affirmed-criticism-aimed-at-acts-not-at.html | BRITISH SUPPORT OF U.N. AFFIRMED; Criticism Aimed at Acts, Not at Agency, Delegate Says 'Difficult Time' for U.N. | True | By Sam Pope Brewer Special To The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/us-withdraws-a-4man-bobsled-world-title-hopes-pinned-on-squad-led.html | U.S. WITHDRAWS A 4-MAN BOBSLED; World Title Hopes Pinned on Squad Led by Johnson Austrian Thrown From Sled | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/dean-calls-talks-with-soviet-vital.html | DEAN CALLS TALKS WITH SOVIET VITAL | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/miss-loren-loses-plea-actress-sought-to-bar-her-name-from-el-cid.html | MISS LOREN LOSES PLEA; Actress Sought to Bar Her Name From 'El Cid' Sign | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/public-power-units-held-growing-fast.html | PUBLIC POWER UNITS HELD GROWING FAST | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/goldberg-pushes-jobless-aid-plan-tells-employers-it-is-way-to-cut.html | GOLDBERG PUSHES JOBLESS AID PLAN; Tells Employers It Is Way to Cut Union Demands | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/linner-said-to-resign-wifes-health-reported-to-be-worrying-un-congo.html | LINNER SAID TO RESIGN; Wife's Health Reported to Be Worrying U.N. Congo Chief | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/french-discount-rightists-power-security-aides-see-no-real.html | FRENCH DISCOUNT RIGHTISTS' POWER; Security Aides See No Real Challenge in Homeland Inheritors of Traditions Attempt Nipped in Bud Key Man Was Picked Up | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/albany-bills-ask-welfare-change-cut-in-frauds-and-local-work.html | ALBANY BILLS ASK WELFARE CHANGE; Cut in Frauds and Local Work Programs Sought ALBANY BILLS ASK WELFARE CHANGE Responsibility Stressed SPECIAL GUARDIANS SABBATH LAW JURORS | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/dr-bernard-harris.html | DR. BERNARD HARRIS | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/exus-steel-chairman-heads-historical-group.html | Ex-U.S. Steel Chairman Heads Historical Group | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/buy-us-shrinks-japanese-exports.html | 'BUY-U.S.' SHRINKS JAPANESE EXPORTS | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/romulus-adds-shows-two-extra-mutinees-to-make-up-for-cancellations.html | 'ROMULUS' ADDS SHOWS; Two Extra Mutinees to Make Up for Cancellations | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/ginsberg-golf-victor-cards-72-for-total-of-291-at-hollywood-beach.html | GINSBERG GOLF VICTOR; Cards 72 for Total of 291 at Hollywood Beach | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/new-conflict-story-denied-by-carlino-carlino-categorically-denies.html | New Conflict Story Denied by Carlino; Carlino Categorically Denies New Interest-Conflict Charge Property Deals Described | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/gizenga-is-shifted-to-commando-camp.html | GIZENGA IS SHIFTED TO COMMANDO CAMP | True | Special to The New York Times | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/transport-news-safety-for-piers-tenth-course-to-be-given-ports.html | TRANSPORT NEWS; SAFETY FOR PIERS; Tenth Course to Be Given Port's Longshoremen Harbor Carriers' Dinner Dredge Local Recognized Promoted by Luckenbach | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/rangers-bow-to-red-wings-30-for-8th-straight-loss-and-drop-to-5th.html | Rangers Bow to Red Wings, 3-0, for 8th Straight Loss and Drop to 5th Place; 2 GOALS BY HOWE SET DETROIT PACE Delvecchio Also Scores for Wings Here as Blues Lose for 10th Time in 11 Games Blues Press Hard Howe and Lunde Click | True | By William J. Briordythe New York Times (BY LARRY MORRIS) | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/soundscriber-elects-downey.html | SoundScriber Elects Downey | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/301-more-die-in-philippines.html | 301 More Die in Philippines | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/abby-pollack-is-a-bride.html | Abby Pollack Is a Bride | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/rail-board-delays-report.html | Rail Board Delays Report | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/rabat-bid-linked-to-algeria-talks-arab-union-plan-expected-to-put.html | RABAT BID LINKED TO ALGERIA TALKS; Arab Union Plan Expected to Put Pressure on Paris Minister cites Advantage | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/hawks-set-back-celtics-135123-mcmillon-and-foust-spark.html | HAWKS SET BACK CELTICS, 135-123; McMillon and Foust Spark Victory—Warriors Win Pistons Beat Nats, 111-102 Lakers Top Royals, 136-- 123 | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/5in1-satellite-falls-into-ocean-2d-stage-of-rocket-fails-moon-shot.html | 5-IN-1 SATELLITE FALLS INTO OCEAN; 2d Stage of Rocket Fails-- Moon Shot Is Next Glenn Checks Procedures | True | By Richard Witkin Special To the New York Times. | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/president-squares-off-he-shows-zest-in-meeting-gop-rebuff-on-his.html | President Squares Off; He Shows Zest in Meeting G.O.P. Rebuff On His Plan for an Urban Affairs Office Makes It an Issue Against a 20-Hour Week | True | By James Reston Special To the New York Times. | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/2-killed-on-thruway-third-injured-in-collision-on-tappan-zee-bridge.html | 2 KILLED ON THRUWAY; Third Injured in Collision on Tappan Zee Bridge | True | Special to The New York Times. | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/obedience-pays-off-dog-prize-that-went-begging-for-4-years-fetched.html | Obedience Pays Off; Dog Prize That Went Begging for 4 Years Fetched for Owner by Dual Champion Quarter-Mile Trail Test Five Obedience Degrees | True | The New York TimesBy John Rendel | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/test-talk-session-delayed.html | Test Talk Session Delayed | True | Special to The New York Times. | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/miss-goodwin-fiancee-of-charles-langmaid.html | Miss Goodwin Fiancee Of Charles Langmaid | True | Special to The New York Times. | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks; Figures by Leading Cities for Jan. 17 | True | Special to The New York Times. | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/georgia-motel-bought-new-york-group-acquires-holiday-inn-unit.html | GEORGIA MOTEL BOUGHT; New York Group Acquires Holiday Inn Unit | True | | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/quake-joits-bay-area.html | Quake Joits Bay Area | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/malinovsky-scoffs-at-shelters-says-soviet-could-destroy-us.html | Malinovsky Scoffs at Shelters; Says Soviet Could Destroy U.S.; Asserts Single Attack Would Wipe Out Industry and Government Centers | True | By Theodore Shabad Special To The New York Times. | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/pupils-make-bread-and-butter-to-get-the-feel-of-a-bakery-min-stir.html | Pupils Make Bread and Butter To Get the Feel of a Bakery; Mix, Stir, Bake, and Soon--Fresh Bread and Butter | True | By Milton Honig Special To the New York Times. | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/aide-asserts-first-lady-is-in-style-not-ala-mode.html | Aide Asserts First Lady Is in Style, Not ala Mode | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/mobilization-plans-in-3-ports-praised.html | MOBILIZATION PLANS IN 3 PORTS PRAISED | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/us-aide-to-be-afghanistan-envoy.html | U.S. Aide to Be Afghanistan Envoy | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/thomas-j-hefferan.html | THOMAS J. HEFFERAN | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/merger-ruling-stand-us-says-it-will-not-appeal-the-lingtemco.html | MERGER RULING STAND; U.S. Says It Will Not Appeal the Ling-Temco Decision | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/governor-mayor-clash-on-rent-rockefeller-asserts-city-hedges.html | Governor, Mayor Clash on Rent; Rockefeller Asserts City Hedges | True | By Clayton Knowles | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/large-pan-am-space-taken-by-ad-agency.html | LARGE PAN AM SPACE TAKEN BY AD AGENCY | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/the-world-trade-center.html | The World Trade Center | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/carolyn-clapp-wed-to-eugene-boselli.html | Carolyn Clapp Wed To Eugene Boselli | True | Special to The New York Times. | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/a-provincial-city-law.html | A Provincial City Law | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/director-resigns-from-tv-comedy-coby-ruskin-first-of-staff-changes.html | DIRECTOR RESIGNS FROM TV COMEDY; Coby Ruskin First of Staff Changes in Newhart Show Bellamy to Star on C.B.S. 'The Land Shied March 13 | True | By Val Adams | | RE0000469671 | RE0000469671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/dominican-finds-haven-exjunta-member-joins-group-in-brazilian.html | DOMINICAN FINDS HAVEN; Ex-Junta Member Joins Group in Brazilian Embassy | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/norwegian-ship-blast-kills-1.html | Norwegian Ship Blast Kills 1 | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/versatile-broth.html | Versatile Broth | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/mccrory-puts-elaborate-peddlers-cart-on-trial.html | McCrory Puts Elaborate 'Peddler's Cart' on Trial | True | The New York Times | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/bond-sale-slated-by-new-york-city-89400000-issue-is-to-be-offered.html | BOND SALE SLATED BY NEW YORK CITY; $89,400,000 Issue Is to Be Offered in Denominations of $5,000 on Feb. 15 Purposes of Borrowing California Kansas City, Mo. MUNICIPAL ISSUES OFFERED, SLATED New York Schools | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/commodities-decline-index-fell-to-851-tuesday-from-852-on-monday.html | COMMODITIES DECLINE; Index Fell to 85.1 Tuesday From 85.2 on Monday | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/divestiture-ordered-purchase-by-koppers-ruled-violation-of-clayton.html | DIVESTITURE ORDERED; Purchase by Koppers Ruled Violation of Clayton Act | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/old-ironsides-log-stars-in-show-it-commands-a-top-price-at-antiques.html | Old Ironsides Log Stars in Show; It Commands a Top Price at Antiques Exhibition Here Collection Long Unknown | True | By Sanka Knothe New York Times | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/a-symbol-of-conscience-hubert-beauvery-reason-for-the-omission.html | A Symbol of Conscience; Hubert Beuve-Mery Reason for the Omission | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/world-unity-aim-given-christians-us-official-visions-task-for.html | WORLD UNITY AIM GIVEN CHRISTIANS; U.S. Official Visions Task for Church People Overseas Portrayal of Their Faith | True | By John Wicklein Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/power-production-above-the-1961-rate.html | POWER PRODUCTION ABOVE THE 1961 RATE | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/president-defends-2-aides-assails-question-on-loyalty-angry-kennedy.html | President Defends 2 Aides; Assails Question on Loyalty; Angry Kennedy Rebukes a Reporter at News Conference and Calls on Her to Back Up 'Very Strong Term' President Defends 2 Aides; Hits Question on Loyalty N.B.C. Deletes Question | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/a-formidable-encounter-early-stage-of-hearing-shows-minow-and.html | A Formidable Encounter; Early Stage of Hearing Shows Minow and Stanton to Be Worthy Adversaries | True | By Jack Gould Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/exquisite-form-picks-divisional-sales-chief.html | Exquisite Form Picks Divisional Sales Chief | True | The New York Times Studio | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/2-buildings-sold-on-canal-street-deal-involves-corner-site-sale-on.html | 2 BUILDINGS SOLD ON CANAL STREET; Deal Involves Corner Site-- Sale on E. 30th St. Uptown Walk-ups Bought E. 12th St. Transaction | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/bramalea-outsprints-windy-miss-in-jasmine-at-hialeah-first.html | Bramalea Outsprints Windy Miss in $33,500 Jasmine at Hialeah; FIRST LOSS PINNED ON 13-20 FAVORITE Bramalea Beats Windy Miss by More Than 2 Lengths -- Lucky Viola Is Third Sellers Aboard Favorite Cuban Rider Injured | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/goldberg-supports-fair-hiring-measure.html | GOLDBERG SUPPORTS FAIR HIRING MEASURE | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/blasts-interrupt-rome-movie.html | Blasts Interrupt Rome Movie | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/communisms-time-of-troubles.html | Communism's Time of Troubles | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/iraqisyrian-pact-planned.html | Iraqi-Syrian Pact Planned | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/ike-chestnut-outpoints-lopez.html | Ike Chestnut Outpoints Lopez | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/market-scores-slight-advance-late-rally-enables-average-to-show.html | MARKET SCORES SLIGHT ADVANCE; Late Rally Enables Average to Show Gain of 0.60 -- Volume Increases 595 ISSUES OFF, 436 UP Five Motor Stocks Among the Seven Most Active-- G.M. Leads, Rising 1 3/8 19 Highs and 46 Lows MARKET SCORES SLIGHT ADVANCE Chrysler Climbs Rohm & Haas Up American Exchange | True | By Burton Crane | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/mrs-lm-demarest-exhead-of-hospital.html | MRS. L.M. DEMAREST, EX-HEAD OF HOSPITAL | True | Special to The New York Times. | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/jackson-jury-finds-core-aide-guilty.html | JACKSON JURY FINDS C.O.R.E. AIDE GUILTY | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/whole-fish-flour-is-barred-for-us-order-requires-cleaning-of.html | WHOLE FISH FLOUR IS BARRED FOR U.S.; Order Requires Cleaning of Product Before Marketing Objections Expected | True | Special to The New York Times. | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/books-and-authors-biography-of-spellman-russias-debt-to-the-world-a.html | Books and Authors; Biography of Spellman Russia's Debt to the World A Correction Canadian Crime Story More About Elizabeth | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/unions-accept-role-on-british-panel.html | UNIONS ACCEPT ROLE ON BRITISH PANEL | True | Special to The New York Times. | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/picture-of-kennedy-stirs-kansas-house.html | PICTURE OF KENNEDY STIRS KANSAS HOUSE | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/air-pollution-chief-urges-city-adopt-los-angeles-plan.html | Air Pollution Chief Urges City Adopt Los Angeles Plan | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/loyal-legion-order-to-mark-lincolns-birthday-at-plaza.html | Loyal Legion Order to Mark Lincoln's Birthday at Plaza | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/compensation-aide-named.html | Compensation Aide Named | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/at-odds-with-eisenhower-kennedy-backs-talk-curb-omission-is-noted.html | At Odds With Eisenhower, Kennedy Backs Talk Curb; Omission Is Noted KENNEDY REBUTS EISENHOWER VIEW Takes Full Responsibility Recalls a '59 Incident | True | By Jack Raymond Special To the New York Times. | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/medico-and-care-to-merge-drives-2-overseas-relief-agencies-to-join.html | MEDICO AND CARE TO MERGE DRIVES; 2 Overseas Relief Agencies to Join All Operations Works in 12 Countries | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/maxine-d-frost-dead-former-painter-and-designer-wrote-magazine.html | MAXINE D. FROST DEAD; Former Painter and Designer Wrote Magazine Articles | True | Special to The New York Times. | | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/allischalmers-faces-strike.html | Allis-Chalmers Faces Strike | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/ski-comebacks-rare-triumph-by-samuelstuen-in-the-nationals-a-major.html | Ski Comebacks Rare; Triumph by Samuelstuen in the Nationals a Major Surprise of Jumping Season A Disappointing Showing Bear Mt. Jump Sunday | True | By Michael Strauss | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/screen-la-notte-bravaitalian-import-opens-at-two-theatres.html | Screen: 'La Notte Brava'; Italian Import Opens at Two Theatres | True | By Bosley Crowther | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/bill-would-aid-on-shelters.html | Bill Would Aid on Shelters | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/yamanaka-to-study-in-us.html | Yamanaka to Study in U.S. | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/subsonicsupersonic-airliner-urged-for-short-and-long-hops-effect-on.html | Subsonic-Supersonic Airliner Urged for Short and Long Hops; Effect on Profits Seen 'New Approach' Described Streamlined Pods | True | By Edward Hudson | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/mrs-charles-r-brown.html | MRS. CHARLES R. BROWN | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/sidelights-us-gives-aniline-a-free-hand-bigger-or-smaller-strength.html | Sidelights; U.S. Gives Aniline a Free Hand Bigger or Smaller Strength of Freedom Going Abroad Electricity Push | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/directorship-is-filled-at-schenley-industries.html | Directorship Is Filled At Schenley Industries | True | Tommy Weber | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/iran-student-riots-continue.html | Iran Student Riots Continue | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/critic-of-us-resigns-but-spanish-press-continues-attack-on-american.html | CRITIC OF U.S. RESIGNS; But Spanish Press Continues Attack on American Policy | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/engraver-seeks-to-split-shares-dividend-rise-also-planned-by.html | ENGRAVER SEEKS TO SPLIT SHARES; Dividend Rise Also Planned by American Bank Note MONROE AUTO EQUIPMENT OTHER DIVIDEND NEWS Poor & Co. Sperry Rand Corp. Raytheon Company Standard Products Co. | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/downes-to-fight-pender-on-april-7-winner-will-meet-fullmer-for.html | DOWNES TO FIGHT PENDER ON APRIL 7; Winner Will Meet Fullmer for Undisputed Title Site and Date Not Set Pressure Put on Downes | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/kennedy-expects-macmillan-visit-meeting-likely-while-briton-is-in.html | KENNEDY EXPECTS MACMILLAN VISIT; Meeting Likely While Briton Is in U.S. in April Briton Says Tests May Resume Says Efforts Continue | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/mental-care-aid-urged-governor-asked-to-end-limit-on-reimbursement.html | MENTAL CARE AID URGED; Governor Asked to End Limit on Reimbursement to City | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/state-school-aid-termed-too-low-hearing-told-proposed-500-a-pupil.html | STATE SCHOOL AID TERMED TOO LOW; Hearing Told Proposed $500 a Pupil Is Inadequate | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/compensation-hearing-set.html | Compensation Hearing Set | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/murrow-in-leopoldville.html | Murrow in Leopoldville | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/tom-shirley-actor-on-stage-and-tv-62.html | TOM SHIRLEY, ACTOR ON STAGE AND TV, 62 | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/trip-to-east-upgraded-mrs-kennedys-visit-to-india-and-pakistan.html | TRIP TO EAST UPGRADED; Mrs. Kennedy's Visit to India and Pakistan Semi-Official | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/tuition-and-pay-to-rise-at-nyu-5point-increase-in-fees-to-help.html | TUITION AND PAY TO RISE AT N.Y.U.; $5-a-Point Increase in Fees to Help Finance Faculty Raises in September SALARIES IN TOP GROUP $12,000 Minimum for Full Professor Ranks School With Only 5 in U.S. Insurance to Be Paid Rise of 12 % Slated | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/new-yorks-gerrymanderingiii.html | New York's Gerrymandering–III | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/japan-and-indonesia-is-accord.html | Japan and Indonesia in Accord | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/earle-f-walbridge.html | EARLE F. WALBRIDGE | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/broker-to-install-computer-system.html | BROKER TO INSTALL COMPUTER SYSTEM | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/7-die-in-tokyo-hospital-fire.html | 7 Die in Tokyo Hospital Fire | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/profits-mark-set-by-ny-telephone-earnings-for-1961-at-206-a-share.html | PROFITS MARK SET BY N.Y. TELEPHONE; Earnings for 1961 at $2.06 a Share, Against $2.01 PACIFIC LIGHTING CONSUMERS POWER OHIO EDISON CO. OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/andre-lhote-76-a-french-artist-cubist-historian-and-critic.html | ANDRE LHOTE, 76, A FRENCH ARTIST; Cubist, Historian and Critic Dies--Founded School Taught Many Artists | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/abc-head-backs-bus-stop-episode-tells-senators-he-feared-to.html | A.B.C. HEAD BACKS 'BUS STOP' EPISODE; Tells Senators He Feared to Discourage Talent Calls It Border Case | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/st-louis-issues-defeated.html | St. Louis Issues Defeated | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/son-born-to-exskating-stars.html | Son Born to Ex-Skating Stars | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/28-cut-reds-wire-flee-east-berlin-group-largest-to-escape-since.html | 28 CUT REDS' WIRE, FLEE EAST BERLIN; Group, Largest to Escape Since August, Includes Paralyzed Woman Border Guards Evaded 28 EAST GERMANS ESCAPE IN BERLIN | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/oscar-campaign-using-old-tricks-ads-indicate-that-pleas-for.html | OSCAR CAMPAIGN USING OLD TRICKS; Ads Indicate That Pleas for Restraint Will Be Ignored Curious Form of Modesty Several Films Being Touted | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/laroche-is-reelected-president-of-national-football-foundation.html | LaRoche Is Re-elected President Of National Football Foundation; General MacArthur Continues as Advisory Board Head-- Blaik Retains Post Gains Are Listed Awards To Be Made Today THE DIRECTORS FOR 1962 | True | By Allison Danzig | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/lenin-mausoleum-shut-permanent-removal-of-stalins-name-expected-in.html | LENIN MAUSOLEUM SHUT; Permanent Removal of Stalin's Name Expected in Moscow | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/negroes-may-seek-admission-to-lsu.html | NEGROES MAY SEEK ADMISSION TO L.S.U. | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/erica-morini-violinist-at-carnegie-hall.html | Erica Morini, Violinist, at Carnegie Hall | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/letters-to-the-times-new-yorks-labor-problems-investigation-of-wage.html | Letters to The Times; New York's Labor Problems Investigation of Wage Patterns, Employment Opportunities Asked Science Education Urged Its Importance in Evaluating Public Issues Is Stressed WILLARD J. JACOBSON, Tribute to R.H. Tawney Lack of Presidential Action | True | VICTOR FUCHS,MILTON R. STERN, | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/escaped-convict-seized-in-jersey-slayer-fled-on-way-to-trial-2d.html | ESCAPED CONVICT SEIZED IN JERSEY; Slayer Fled on Way to Trial --2d Convict Is at Large Spotlights Used Prins Flees | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/buffalo-to-offer-moses-housing-job.html | BUFFALO TO OFFER MOSES HOUSING JOB | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/detroit-names-idzik-exaide-replaces-miller-as-head-football-coach.html | DETROIT NAMES IDZIK; Ex-Aide Replaces Miller as Head Football Coach | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/louvre-struck-by-fire-no-art-objects-harmed.html | Louvre Struck by Fire; No Art Objects Harmed | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/issue-marketed-for-wt-grant-35-million-of-debentures-sold-by-lehman.html | ISSUE MARKETED FOR W.T. GRANT; 35 Million of Debentures Sold by Lehman Group Independent Telephone Macoid Industries | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/flu-shuts-schools.html | Flu Shuts Schools | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/8-indicted-here-in-800000-plot-charged-in-theft-of-stocks-from.html | 8 INDICTED HERE IN $800,000 PLOT; Charged in Theft of Stocks From Wealthy Widow, 85 History Recounted 'You're Working for Me' | True | By Jack Roth | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/cleva-conducts-met-rigoletto-miss-dobbs-and-colzani-sing-roles-first.html | CLEVA CONDUCTS MET 'RIGOLETTO'; Miss Dobbs and Colzani Sing Roles First Time in Season | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/town-curbs-railroad-greenbugh-forbids-central-to-use-property.html | TOWN CURBS RAILROAD; Greenbugh Forbids Central to Use Property Commercially | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/books-of-the-times-consequence-of-21year-peace-haven-of-newspaper.html | Books of The Times; Consequence of 21-Year Peace Haven of Newspaper Men | True | By Charles Poore | 1990-01-25 | RE0000469671 | RE0000469671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/two-teams-shift-to-sally-league-southern-association-folds-after.html | TWO TEAMS SHIFT TO SALLY LEAGUE; Southern Association Folds After Losing Clubs | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/meta-paumgarten-engaged-to-andrew-white-burden.html | Meta Paumgarten Engaged To Andrew White Burden | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/george-p-snow-weds-mrs-carol-k-morgan.html | George P. Snow Weds Mrs. Carol K. Morgan | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/du-pont-ruling-next-month.html | Du Pont Ruling Next Month | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/spelling-bee-gets-naacp-protest-lynchburg-chapter-cites-bar-to.html | SPELLING BEE GETS N.A.A.C.P. PROTEST; Lynchburg Chapter Cites Bar to Negroes There | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/edstrom-track-victor-us-star-wins-high-hurdles-race-in-new-zealand.html | EDSTROM TRACK VICTOR; U.S. Star Wins High Hurdles Race in New Zealand | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/kennedy-appoints-11-to-panel-on-youth.html | KENNEDY APPOINTS 11 TO PANEL ON YOUTH | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/kennedy-war-saga-stirs-4way-battle-to-publish-2-books.html | Kennedy War Saga Stirs 4-Way Battle To Publish 2 Books | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/nelson-fund-proposes-21-split-to-broaden-share-distribution.html | Nelson Fund Proposes 2-1 Split To Broaden Share Distribution | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/iron-ore-reduced-by-us-steel-unit-oliver-mining-division-cuts.html | IRON ORE REDUCED BY U.S. STEEL UNIT; Oliver Mining Division Cuts Prices of Mesabi Range Variety by About 7% NEW COMPETITION CITED Inroads of Other Sources and Rises in Production, Labor Costs Noted Bessemer Premium Dropped | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/7-nations-in-oas-resist-sanctions-but-assail-cuba-issue-memorandum.html | 7 NATIONS IN O.A.S. RESIST SANCTIONS, BUT ASSAIL CUBA; Issue Memorandum Scoring 'Incompatibility of Regime' With Americas System RUSK WILL SPEAK TODAY Secretary Expected to Call for Suspension of Havana and Embargo on Arms Included Diplomatic Break [In Washington, Press 7 NATIONS IN O.A.S. RESIST SANCTIONS Proposals in Memorandum | True | By Juan de Onis Special To The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/miss-pollard-bride-of-thomas-hughes-party-for-city-of-hope.html | Miss Pollard Bride Of Thomas Hughes; Party for City of Hope | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/music-pollikoffs-series-music-in-our-time-begins-at-ymha.html | Music: Pollikoff's Series; Music in Our Time Begins at Y.M.H.A. | True | By Harold C. Schonberg | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/talks-in-us-proposed-guatemala-offers-to-discuss-rift-with-britain.html | TALKS IN U.S. PROPOSED; Guatemala Offers to Discuss Rift With Britain in April | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/stevenson-rejects-bid-to-run-in-state.html | STEVENSON REJECTS BID TO RUN IN STATE | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/usghana-exchange-is-set.html | U.S.-Ghana Exchange Is Set | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/mulloy-gains-at-net-defeats-donnediou-mexico-at-miamifernandes-wins.html | MULLOY GAINS AT NET; Defeats Donnedieu, Mexico, at Miami--Fernandes Wins | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/child-to-mrs-jacobs-jr.html | Child to Mrs. Jacobs Jr. | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/mediation-appointment.html | Mediation Appointment | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/femininity-is-in-the-air-on-a-calm-day-in-paris.html | Femininity Is in the Air On a Calm Day in Paris | True | By Patricia Peterson Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/saud-recovering-flies-to-florida.html | Saud, Recovering, Flies to Florida | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/hazard-labeling-required-on-feb-1-us-agency-warns-makers-of-certain.html | HAZARD LABELING REQUIRED ON FEB. 1; U.S. Agency Warns Makers of Certain Home Products | True | By Russell Porter | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/william-h-willis.html | WILLIAM H. WILLIS | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/youth-held-in-mugging-son-of-executive-is-charged-with-127-robbery.html | YOUTH HELD IN MUGGING; Son of Executive Is Charged With $1.27 Robbery | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/new-postal-fight-looms-in-senate-kennedy-hits-propaganda-ban-as.html | NEW POSTAL FIGHT LOOMS IN SENATE; Kennedy Hits Propaganda Ban as House Passes Bill | True | By C.p. Trussell Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/mestrovic-rites-held-sculptor-buried-at-zagreb-in-mausoleum-he.html | MESTROVIC RITES HELD; Sculptor Buried at Zagreb in Mausoleum He Designed | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/national-distillers-profits-fell-despite-record-sales-for-1961.html | National Distillers Profits Fell, Despite Record Sales for 1961 | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/german-red-sees-no-gain-on-berlin-foreign-chief-assails-wests.html | GERMAN RED SEES NO GAIN ON BERLIN; Foreign Chief Assails West's 'Demands' in Moscow Terms Called Unacceptable First Round of Talks Finished | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/senators-hear-experts-bohlen-and-kohler-teatify-on-communist.html | SENATORS HEAR EXPERTS; Bohlen and Kohler Testify on Communist Affairs | True | Special To The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/carlsson-haggbom-lead-at-auto-rally.html | CARLSSON, HAGGBOM LEAD AT AUTO RALLY | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/harbor-bid-spurs-battle-on-coast-long-beach-to-oppose-plan-for-los.html | HARBOR BID SPURS BATTLE ON COAST; Long Beach to Oppose Plan for Los Angeles Merger | True | Special To The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/sports-of-the-times-strictly-on-merit-keep-it-exclusive-the-next.html | Sports of The Times; Strictly on Merit Keep It Exclusive The Next Number? Unimportant Puzzle | True | By Arthur Daley | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/heart-drive-sponsors-mrs-eisenhower-is-among-those-named-for-1962.html | HEART DRIVE SPONSORS; Mrs. Eisenhower Is Among Those Named for 1962 | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/ancient-egypt-captured-in-new-look.html | Ancient Egypt Captured in New Look | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/other-rail-report.html | OTHER RAIL REPORT | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/eastmer-gets-two-skippers-in-bid-for-americas-cup-role.html | Eastmer Gets Two Skippers In Bid for America's Cup Role | True | Special To The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/everson-kinn-fiance-of-virginia-thompson.html | Everson Kinn Fiance Of Virginia Thompson | True | Special To The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Problems; Own Message Checked Calls for Close Look | True | PRESIDENT KENNEDY--Good afternoon. Mr. Smith? | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/gain-is-reported-in-optical-maser-bell-scientists-say-device-emits.html | GAIN IS REPORTED IN OPTICAL MASER; Bell Scientists Say Device Emits Continuous Light Produces Visible Light | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/bonds-distribution-of-504000000-in-securities-occupies-market-big.html | Bonds: Distribution of $504,000,000 in Securities Occupies Market; BIG TRANSACTIONS ARE SUCCESSFUL Prime Obligations Inactive but Firm--Moves Are Small for U.S. Bills World Bank Issue No Change | True | By Paul Heffernan | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/kennedy-regrets-electrician-pact-says-the-5hour-day-fails-to-meet-2.html | KENNEDY REGRETS ELECTRICIAN PACT; Says the 5-Hour Day Fails to Meet 2 Standards | True | Special To The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/2-tie-for-golf-honors-miss-wright-and-miss-smith-get-143s-in.html | 2 TIE FOR GOLF HONORS; Miss Wright and Miss Smith Get 143's in Florida | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/house-unit-limits-taxfree-earnings.html | HOUSE UNIT LIMITS TAX-FREE EARNINGS | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/george-porensky.html | GEORGE PORENSKY | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/merger-takes-wings.html | Merger Takes Wings | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/pennsy-reports-profit-for-1961-road-overcomes-early-loss-to-clear.html | PENNSY REPORTS PROFIT FOR 1961; Road Overcomes Early Loss to Clear $3,515,600 Revenues Show Rise | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/marguerite-e-jones-dies-at-73-led-hunter-speech-department.html | Marguerite E. Jones Dies at 73; Led Hunter Speech Department | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/bonns-budget-drafted-cabinet-sets-13385000000-totaldefense-costs-up.html | BONN'S BUDGET DRAFTED; Cabinet Sets $13,385,000,000 Total— Defense Costs Up | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/us-science-aides-to-be-given-code-on-interest-clash-scientists-to.html | U.S. Science Aides To Be Given Code On Interest Clash; SCIENTISTS TO GET NEW ETHICS CODE U.S. Could Lose Advisers | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/planetarium-head-honored.html | Planetarium Head Honored | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/industrial-loans-fall-246000000-member-banks-borrowings-climbed.html | INDUSTRIAL LOANS FALL $246,000,000; Member Banks' Borrowings Climbed During Week | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/galardi-to-head-penn-state.html | Galardi to Head Penn State | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/perini-left-3-million-trusts.html | Perini Left 3 Million Trusts | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/pope-gives-1000-to-unicef.html | Pope Gives $1,000 to UNICEF | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/hong-kong-joins-64-fair.html | Hong Kong Joins '64 Fair | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/new-director-selected-by-investment-concern.html | New Director Selected By Investment Concern | True | Fabian Bachrach | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/phone-strike-hinted-installation-workers-reopen-western-electric.html | PHONE STRIKE HINTED; Installation Workers Reopen Western Electric Pact | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/physicist-decries-school-attitudes-tells-parley-here-money-will-not.html | PHYSICIST DECRIES SCHOOL ATTITUDES; Tells Parley Here Money Will Not Produce a Scientist | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/tv-our-man-in-vienna-david-brinkley-offers-commentary-on-the.html | TV: 'Our Man in Vienna'; David Brinkley Offers Commentary on the Austrian Capital on Channel 4 Bob Hope's Journey | True | By Richard F. Shepard | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/south-african-plan-on-transkei-scored-negroes-in-mississippi-house.html | SOUTH AFRICAN PLAN ON TRANSKEI SCORED; Negroes in Mississippi House | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/president-hails-american-cow-again-pleads-for-drinking-milk.html | President Hails American Cow; Again Pleads for Drinking Milk | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/house-rules-unit-kills-urban-bill-president-to-act-he-says-he-will.html | HOUSE RULES UNIT KILLS URBAN BILL; PRESIDENT TO ACT; He Says He Will Move Under the Reorganization Law to Create New Cabinet Post CRITICIZES REPUBLICANS Voices Surprise Over Their Joining With Southerners to Bottle Up Measure Southern Opposition HOUSE RULES UNIT KILLS URBAN BILL Used by Eisenhower | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/chilean-polio-drive-nears-end.html | Chilean Polio Drive Nears End | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/american-export-in-labor-dispute-rival-unions-are-battling-over.html | AMERICAN EXPORT IN LABOR DISPUTE; Rival Unions Are Battling Over Representation Acquisition Approved No Immediate Steps Planned | True | By Edward A. Morrow | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/herbert-b-finnegan.html | HERBERT B. FINNEGAN | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/inland-steel-co-lifts-profit-16-308-a-share-cleared-for-61-against.html | INLAND STEEL CO. LIFTS PROFIT 16%; $3.08 a Share Cleared for '61, Against $2.68 in '60 | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/key-executive-chosen-by-hanes-hosiery-co.html | Key Executive Chosen By Hanes Hosiery Co. | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/1000-words-a-minute-to-be-sent-to-the-times-western-edition.html | 1,000 Words a Minute to Be Sent To The Times' Western Edition | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/45-million-issue-is-sold-by-tva-25year-power-bonds-won-by.html | 45 MILLION ISSUE IS SOLD BY T.V.A.; 25-Year Power Bonds Won by Investment Group Units Under Construction | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/speed-will-win-say-ring-rivals-both-speedy-thompson-will-face.html | Speed Will Win, Say Ring Rivals, Both Speedy; Thompson Will Face Rodriguez--Each Is Sure He's Faster Fighters Who Meet Here Saturday Say Styles Are Alike | True | By Robert L. Teaguethe New York Times | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/city-inspector-quits-resigns-while-standing-trial-on-departmental.html | CITY INSPECTOR QUITS; Resigns While Standing Trial on Departmental Charges | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/other-steel-reports-alan-wood-american-foundries-crucible.html | OTHER STEEL REPORTS; Alan Wood American Foundries Crucible | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/miss-burroughs-engaged-to-wed-joseph-morris-students-at-western.html | Miss Burroughs Engaged to Wed Joseph Morris; Students at Western Reserve Planning June Nuptials Nastuk--Saunders Fitts--Hammond | True | Special to The New York Times.O'Arline | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/baptist-praises-pope.html | Baptist Praises Pope | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/examples-of-changes-made-in-trudeaus-speeches.html | Examples of Changes Made in Trudeau's Speeches | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/cotton-declines-in-quiet-trade-prices-off-2-to-10-points-liverpool.html | COTTON DECLINES IN QUIET TRADE; Prices Off 2 to 10 Points-- Liverpool Options Steady | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/son-to-the-george-seldens.html | Son to the George Seldens | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/william-schmitt.html | WILLIAM SCHMITT | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/west-weighs-wheat-plan-to-help-worlds-hungry-new-wheat-plan-weighed.html | West Weighs Wheat Plan To Help World's Hungry; NEW WHEAT PLAN WEIGHED BY WEST | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/tub-wilson-aims-for-peace-in-30-days-between-rivals-for-amateur.html | Tub Wilson Aims for Peace in 30 Days Between Rivals for Amateur Control; OLYMPIC LEADER TO CALL MEETING Wilson Hopeful N.C.A.A. and A.A.U. Will Compromise for Good of Sports A Call for 'Good Will' Need for Teamwork | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/indian-delay-seen-on-kashmir-plan-negotiations-with-pakistan.html | INDIAN DELAY SEEN ON KASHMIR PLAN; Negotiations With Pakistan Unlikely Before Elections New Delhi Has No Comment Pakistan Sees 'Betrayal' | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/czechs-seek-car-plant-skoda-reported-considering-assembly-unit-in.html | CZECHS SEEK CAR PLANT; Skoda Reported Considering Assembly Unit in Austria | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/general-mills-promotes-aide.html | General Mills Promotes Aide | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/greece-will-seek-law-to-oust-archbishop.html | Greece Will Seek Law To Oust Archbishop | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/spy-case-dismissed-in-canada.html | Spy Case Dismissed in Canada | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/kennedy-sees-latin-concern.html | Kennedy Sees Latin 'Concern' | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/sudan-frees-2-politicians.html | Sudan Frees 2 Politicians | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/dinner-band-inquiry-is-on.html | Dinner Band Inquiry Is On | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/ten-works-are-commissioned-by-the-philharmonic-for-196263.html | Ten Works Are Commissioned By the Philharmonic for 1962-63 | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/4-admit-embezzling-brothers-and-sisters-plead-in-shortage-of.html | 4 ADMIT EMBEZZLING; Brothers and Sisters Plead in Shortage of Million | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/in-the-nation-what-the-stennis-hearings-are-proving-differences-as.html | In The Nation; What the Stennis Hearings Are Proving Differences as to Method MacArthur's Position | True | By Arthur Krock | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/boudoir-shop-has-fabrics-in-allwhite-another-innovation.html | Boudoir Shop Has Fabrics In All-White; Another Innovation | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/76-leaders-support-us-policy-on-congo.html | 76 LEADERS SUPPORT U.S. POLICY ON CONGO | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/film-judges-chosen-city-colleges-flaherty-award-to-honor-a.html | FILM JUDGES CHOSEN; City College's Flaherty Award to Honor a Documentary | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/london-subway-strikes-set.html | London Subway Strikes Set | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/grain-prices-off-in-heavy-selling-some-contracts-fall-in-the-range.html | GRAIN PRICES OFF IN HEAVY SELLING; Some Contracts Fall in the Range of Season's Lows | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/iselinjefferson-adds-officer-to-directorate.html | Iselin-Jefferson Adds Officer to Directorate | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/wayne-light-expert-on-transportation.html | WAYNE LIGHT, EXPERT ON TRANSPORTATION | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/emerson-heads-asian-seeding.html | Emerson Heads Asian Seeding | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/heating-oil-stocks-register-sharp-dip-light-oil-stocks-decline.html | Heating Oil Stocks Register Sharp Dip; LIGHT OIL STOCKS DECLINE SHARPLY | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/oscar-gray-tucker.html | OSCAR GRAY TUCKER | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/norfolk-western.html | NORFOLK & WESTERN | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/stanton-expects-tvborn-classics-cbs-head-tells-board-your-children.html | STANTON EXPECTS TV-BORN CLASSICS; C.B.S. Head Tells Board 'Your Children' Will See Them | True | By John P. Shanley Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/stocks-in-london-continue-to-drop-selling-light-and-declines.html | STOCKS IN LONDON CONTINUE TO DROP; Selling Light and Declines Small--Index Falls 1.3 | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/longest-irish-legal-fight-ends-as-retrial-clears-stamp-dealer-he.html | Longest Irish Legal Fight Ends As Retrial Clears Stamp Dealer; He Spent 25 Months in Jail and 262 Days in Court on 4-Year-Old Fraud Count Charge Listed | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/money.html | Money | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/hall-black-hawks-stops-leafs-2-to-1.html | HALL, BLACK HAWKS, STOPS LEAFS, 2 TO 1 | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/housing-for-the-aged-ground-is-broken-on-2d-ave-for-first-such-city.html | HOUSING FOR THE AGED; Ground Is Broken on 2d Ave. for First Such City Project | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/advertising-wesley-reportedly-acquires-mannellis-account-switch.html | Advertising Wesley Reportedly Acquires Mann-Ellis; Account Switch Candidate The Bean Boom Accounts People Addenda | True | By Peter Bart | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/an-antibias-clause-opposed-by-ribicoff.html | AN ANTI-BIAS CLAUSE OPPOSED BY RIBICOFF | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/mantova-wins-soccer-match.html | Mantova Wins Soccer Match | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/olin-oil-deal-set-terms-of-jersey-standard-exchange-are-disclosed.html | OLIN OIL DEAL SET; Terms of Jersey Standard Exchange Are Disclosed | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/courtaulds-sights-rise-in-its-profits-courtaulds-sees-its-profits.html | Courtaulds Sights Rise in Its Profits; COURTAULDS SEES ITS PROFITS RISING Question Is Raised | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/housing-project-of-1946-units-set-brooklyn-development-will-be.html | HOUSING PROJECT OF 1,946 UNITS SET; Brooklyn Development Will Be Largest Mid-Income Rental Type of Its Kind COST PUT AT 33 MILLION 9 Buildings Planned in Two Sites in East New York-- Relocations Unneeded 20-Story Buildings Planned | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/house-votes-650000-funds-will-aid-inquiries-of-three-committees.html | HOUSE VOTES $650,000; Funds Will Aid Inquiries of Three Committees | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/peace-prospects-in-new-guinea.html | Peace Prospects in New Guinea | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/georgia-raising-marriage-age.html | Georgia Raising Marriage Age | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/data-on-texts-asked-parents-seek-breakdown-on-what-the-city-spends.html | DATA ON TEXTS ASKED; Parents Seek Breakdown on What the City Spends | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/michael-j-battersby.html | MICHAEL J. BATTERSBY | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/police-motorize-precinct-in-queens-in-protection-test.html | Police 'Motorize' Precinct in Queens In Protection Test | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/rev-henry-w-johnson.html | REV. HENRY W. JOHNSON | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/rockefeller-sees-farmer-coercion-declares-the-new-kennedy-program.html | ROCKEFELLER SEES FARMER COERCION; Declares the New Kennedy Program Perils Freedom | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/africans-gathering-for-lagos-meeting.html | AFRICANS GATHERING FOR LAGOS MEETING | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/french-editor-praises-us-women-on-dress-speaks-her-mind-critical.html | French Editor Praises U.S. Women on Dress; Speaks Her Mind Critical About U.S. Homes | True | By Marylin Bender | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/statement-by-gen-lemnitzer-on-censoring-officers-notes-problems-of.html | Statement by Gen. Lemnitzer on Censoring Officers; Notes Problems of Change Favors Balanced Statements Bars Political Role | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/dubois-chemicals-approves-merger-directors-vote-for-a-deal-with.html | DUBOIS CHEMICALS APPROVES MERGER; Directors Vote for a Deal With Vestal Laboratories | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/contract-bridge-chess-is-often-played-with-men-as-pieces-but-bridge.html | Contract Bridge; Chess Is Often Played With Men as Pieces, But Bridge Has Used Method Only Once The Two Teams Doesn't Try to Guess | True | By Albert H. Morehead | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/fire-recalls-past-thompson-sees-son-of-fallen-comrade-rescue-woman.html | FIRE RECALLS PAST; Thompson Sees Son of Fallen Comrade Rescue Woman | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/national-exchange-elects.html | National Exchange Elects | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/hofstra-snaps-army-streak-flying-dutchmen-triumph-57-to-45-stowers.html | Hofstra Snaps Army Streak; FLYING DUTCHMEN TRIUMPH, 57 TO 45 Stowers Gets 21 Points as Hofstra Ends Army Home Winning String at 22 Pace 75-64 Victor | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/adzhubei-is-invited-by-kennedy-to-white-house-lunch-tuesday.html | Adzhubei Is Invited by Kennedy To White House Lunch Tuesday; ADZHUBEI INVITED TO KENNEDY LUNCH | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/ad-lewis-is-dead-district-50-chief-brother-of-john-l-lewis-headed.html | A.D. LEWIS IS DEAD; DISTRICT 50 CHIEF; Brother of John L. Lewis-- Headed Union Since '46 Dropped His First Name Led Construction Committee | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/gov-brown-opening-campaign-attacks-nixon-seeking-2d-term-he-says.html | Gov. Brown, Opening Campaign, Attacks Nixon; Seeking 2d Term, He Says Foe Eyes Only White House Warns California Is Target of G.O.P. Right Wing By LAWRENCE E. DAVIES Special to The New York Times. | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/force-bolstered-in-caracas-crisis-2000-more-men-called-to-qell.html | FORCE BOLSTERED IN CARACAS CRISIS; 2,000 More Men Called to Qell Leftist Violence Mexican's Remarks Hailed One Killed, 30 Hurt in Bolivia | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/other-sales-mergers-bank-of-montreal-cenco-instruments-clark.html | OTHER SALES, MERGERS; Bank of Montreal Cenco Instruments Clark Equipment Hess, Inc. | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/dr-stikker-to-visit-us.html | Dr. Stikker to Visit U.S. | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/reapportionment-sped-move-to-reduce-pennsylvania-district-wins.html | REAPPORTIONMENT SPED; Move to Reduce Pennsylvania District Wins Approval | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/elroy-face-signs-pirate-contract-fisher-is-in-orioles-fold-indians.html | ELROY FACE SIGNS PIRATE CONTRACT; Fisher Is in Orioles' Fold-- Indians Enroll Franconia Orioles Sign Fisher Cubs Enroll 2 More | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/dealing-in-stocks-laid-to-criminals-attorney-general-discloses.html | DEALING IN STOCKS LAID TO CRIMINALS; Attorney General Discloses Moves With Illicit Funds DEALING IN STOCKS LAID TO CRIMINALS Boiler-Room Operation Sold for S3 a Share | True | By United Press International. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/earl-reeves-sr-dies-exins-london-manager-72-also-wrote-books.html | EARL REEVES SR. DIES; Ex-I.N.S. London Manager 72, Also Wrote Books | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/zapata-offshore-elects.html | Zapata Off-Shore Elects | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/copland-heads-colony-macdowell-association-elects-composer-as.html | COPLAND HEADS COLONY; MacDowell Association Elects Composer as President | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/aerojet-awarded-rocketengine-deal.html | AEROJET AWARDED ROCKET-ENGINE DEAL | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/albania-and-korea-in-pact.html | Albania and Korea in Pact | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/4-carmel-schools-shut-closing-is-ordered-as-virus-ailment-strikes.html | 4 CARMEL SCHOOLS SHUT; Closing Is Ordered as Virus Ailment Strikes Pupils | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/general-43-heads-guerrilla-forec.html | General, 43, Heads Guerrilla Force | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/europeans-back-rightist-protest-in-algerian-cities-strike-and.html | EUROPEANS BACK RIGHTIST PROTEST IN ALGERIAN CITIES; Strike and Curfew Deaden Algiers, Oran and Bone-- 14 Blasts in Paris Area Crowds Are Restrained Weath-Laying in Oran Algeria's Europeans Heed Order Of Secret Army and Stage Strike 14 Bombings in Paris Area | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/niagara-bridge-link-set.html | Niagara Bridge Link Set | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/ford-to-seek-listing-for-shares-on-2-west-german-exchanges-not-new.html | Ford to Seek Listing for Shares On 2 West German Exchanges; Not New Financing G. M. Listed Widely | True | Special to The New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/air-merger-plan-worries-capitol-studies-likely-in-house-and.html | AIR MERGER PLAN WORRIES CAPITOL; Studies Likely in House and Senate—T.W.U. Strike Is Threatened Over Jobs Job Guarantees Asked Big Air Merger Plan Worries Congressional Antitrust Groups C.A.B. 'Invitation' Recalled Clayton Amendment Studied T.W.U. Denies Strike Curb | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/hotrodders-rev-in-vain-in-queens-enthusiasts-foresee-end-of-road.html | HOT-RODDERS 'REV' IN VAIN IN QUEENS; Enthusiasts Foresee End of Road for Drag Races as Result of Police Ban 66 Summonses Issued 'It's a Hobby' Hot-Rodders Have No Place to Race HOT-RODDERS'REV' IN VAIN IN QUEENS Contend They Are Safe | True | By Gay Talesethe New York Times | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/32-split-approved-for-cigar-company.html | 3-2 SPLIT APPROVED FOR CIGAR COMPANY | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/gus-bells-bat-will-aid-mets-hornsby-assures-stengel-here.html | Gus Bell's Bat Will Aid Mets, Hornsby 'Assures Stengel Here; Experienced Hitter, 33, Is Effective Against Lefties and Righties, Rogers Says—Outfielder, 2 Others Sign Maris Seeks $80,000 | True | By Louis Effrat | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/dietary-additive-and-bestseller-seized-in-brooklyn-by-the-us.html | Dietary Additive and Best-Seller Seized in Brooklyn by the U.S. | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/laszlo-comedy-heads-for-stage-shop-around-the-corner-planned-as-a.html | LASZLO COMEDY HEADS FOR STAGE; Shop Around the Corner' Planned as a Musical Child Buyer' to Be Staged Play May Add a Producer Bette Davis Returns Tonight Notes in Brief | True | By Sam Zolotow | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-25 | 1962-01-25 | https://www.nytimes.com/1962/01/25/archives/flanigan-and-gray-to-quit-high-posts-at-manufacturers-question-on.html | Flanigan and Gray To Quit High Posts At Manufacturers; Question on Rates 2 BANK OFFICERS READY TO RETIRE Litigation on Merger Basis for Dividend | True | | 1990-01-25 | RE0000469671 | RE0000469671 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/vice-president-chosen-by-mccrory-corporation.html | Vice President Chosen By McCrory Corporation | True | | 1990-01-26 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/moscow-receptive.html | MOSCOW RECEPTIVE | True | | 1990-01-26 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/bonds-firmness-prevails-except-in-the-government-market-big.html | Bonds: Firmness Prevails Except in the Government Market; BIG BORROWINGS HURT U.S. ISSUES But New Securities of the Agencies Draw Premiums Municipals Steady | True | By Paul Heffernan | 1990-01-26 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/rollins-quartet-in-jazz-concert-tenor-saxophonist-and-unit-play-at.html | ROLLINS QUARTET IN JAZZ CONCERT; Tenor Saxophonist and Unit Play at Modern Museum | True | | 1990-01-26 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/mrs-lucy-robins-lang-dies-exleader-of-labor-movement-gompers.html | Mrs. Lucy Robins Lang Dies; Ex-Leader of Labor Movement; Gompers Associate in A.F.L. Once Supported Anarchists Urged Merger With C.I.O. | True | | 1990-01-26 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/contract-bridge-french-system-of-relay-bids-helps-pair-reach-slam.html | Contract Bridge; French System of 'Relay Bids' Helps Pair Reach Slam Contract With 22 Points | True | By Albert H. Morehead | 1990-01-26 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/grain-futures-generally-climb-wheat-gets-best-support-other.html | GRAIN FUTURES GENERALLY CLIMB; Wheat Gets Best Support Other Contracts Firm | True | | 1990-01-26 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/physicist-gets-medal-scars-of-dartmouth-cited-for-teaching-and.html | PHYSICIST GETS MEDAL; Scars of Dartmouth Cited for Teaching and Research | True | | 1990-01-26 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-26 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/nato-chief-rejects-slur-on-heusinger.html | NATO CHIEF REJECTS SLUR ON HEUSINGER | True | | 1990-01-26 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/carlsson-and-hagborn-sweden-win-monte-carlo-rally-in-saab.html | Carlsson and Hagborn, Sweden, Win Monte Carlo Rally in Saab | True | | 1990-01-26 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/us-dimes-mother-named.html | U.S. Dimes Mother Named | True | | 1990-01-26 | RE0000469672 | RE0000469672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/governor-is-hailed-at-gop-dinner.html | GOVERNOR IS HAILED AT G.O.P. DINNER | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/brooklyn-yards-due-to-be-closed-bethlehem-to-move-its-ship.html | BROOKLYN YARDS DUE TO BE CLOSED; Bethlehem to Move Its Ship Operations to Hoboken | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/luncheon-on-tuesday-will-benefit-brandeis.html | Luncheon on Tuesday Will Benefit Brandeis | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/hockey-even-without-horses-is-on-upgrade-but-army-coach-found-team.html | Hockey (Even Without Horses) Is On Upgrade; But Army Coach Found Team Unwilling to Try Skates Colgate, Hamilton to Stage College Championship | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/kennedy-meets-pastor-head-of-southern-baptists-gives-book-to.html | KENNEDY MEETS PASTOR; Head of Southern Baptists Gives Book to President | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/antique-telephones-a-decorative-fad-imports-are-popular-but-frowned.html | Antique Telephones a Decorative Fad; Imports Are Popular but Frowned On by Telephone Co. Rewired Models Start at $50 and Come With Jacks | True | By Noelle Mercanton | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/transport-news-and-notes-nieuw-amsterdam-absent-4-months-returns.html | Transport News and Notes; Nieuw Amsterdam, Absent 4 Months, Returns Today as 2-Class Liner | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/city-cancer-group-elects.html | City Cancer Group Elects | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/knicks-beat-packers-117102-as-guerin-and-naulls-combine-for-57.html | Knicks Beat Packers. 117-102, as Guerin and Naulls Combine for 57 Points; BELLAMY GETS 36 FOR CHICAGO FIVE Knicks Recover After Slow Start Pistons Top Nats in Last Five Seconds | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/sprite-rodney-sold-eaton-ridge-farm-buys-ace-filly-trotter-for.html | SPRITE RODNEY SOLD; Eaton Ridge Farm Buys Ace Filly Trotter for $100,000 | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/school-athletes-receive-awards-seven-honored-for-football-and.html | SCHOOL ATHLETES RECEIVE AWARDS; Seven Honored for Football and Academic Achievement | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/a-free-peso-in-the-philippines.html | A Free Peso in the Philippines | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/james-schwabacher-tenor-gives-a-recital-in-town-hall.html | James Schwabacher, Tenor, Gives a Recital in Town Hall | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/staff-dispute-prompts-closing-of-cote-basque.html | Staff Dispute Prompts Closing of Cote Basque | True | By Craig Claiborne | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/va-names-manager-here.html | V.A. Names Manager Here | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/fashion-events.html | Fashion Events | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/governor-favors-adding-38-judges-tells-judicial-conference-he-will.html | GOVERNOR FAVORS ADDING 38 JUDGES; Tells Judicial Conference He Will Offer Bill City to Get 23 New Posts GOVERNOR FAVORS ADDING 38 JUDGES | True | By Leo Egan | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/rent-shift-opposed-by-citizens-union.html | RENT SHIFT OPPOSED BY CITIZENS UNION | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/marriage-bureau-will-be-divorced-from-its-drab-look.html | Marriage Bureau Will Be Divorced From Its Drab Look | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/pope-leaves-vatican-on-visit-to-basilica-he-hails-aim-of-church.html | POPE LEAVES VATICAN; On Visit to Basilica He Hails Aim of Church Council | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/patiky-vogler.html | Patiky Vogler | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/us-shuns-harm-to-vietnam-food-adverse-propaganda-seen-if-red-area.html | U.S. SHUNS HARM TO VIETNAM FOOD; Adverse Propaganda Seen if Red Area Is Sprayed | True | By Homer Bigart Special To the New York Times | 1990-01-25 | RE0000469672 | RE0000469672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/port-authority-plans-extension-of-hudson-tubes-link-to-railroads-in.html | PORT AUTHORITY PLANS EXTENSION OF HUDSON TUBES; Link to Railroads Included in Proposals to Develop H.& M. and Trade Center PORT AUTHORITY TO EXTEND TUBES | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/vehslage-gains-squash-final.html | Vehslage Gains Squash Final | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/bishop-to-play-jazz-at-onenight-stand.html | Bishop to Play Jazz at One-Night Stand | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/unsafeblood-sales-laid-to-distributor-blood-fraud-laid-to-major.html | Unsafe Blood Sales Laid to Distributor; BLOOD FRAUD LAID TO MAJOR AGENCY | True | By Edward Ranzal | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/yarborough-wont-run-texan-advised-by-kennedy-bars-gubernatorial.html | YARBOROUGH WON'T RUN; Texan, Advised by Kennedy, Bars Gubernatorial Race | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/other-dividend-news-delta-air-lines.html | OTHER DIVIDEND NEWS; Delta Air Lines | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/knicks-to-face-celtics-seek-second-victory-in-row-over-boston-here.html | KNICKS TO FACE CELTICS; Seek Second Victory in Row Over Boston Here Tonight | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/nike-zeus-destroys-enemy-ghost-icbm.html | NIKE ZEUS DESTROYS ENEMY 'GHOST' ICBM | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/stock-sale-planned-president-of-kay-windsor-slates-public-offering.html | STOCK SALE PLANNED; President of Kay Windsor Slates Public Offering | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/parks-and-many-cultural-events-bring-daily-enjoyment-to-family.html | Parks and Many Cultural Events Bring Daily Enjoyment to Family | True | By Phyllis Ehrlich | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/dr-george-callaway.html | DR. GEORGE CALLAWAY | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/plot-on-park-ave-in-4000000-deal-group-buys-former-site-of-sulgrave.html | PLOT ON PARK AVE. IN $4,000,000 DEAL; Group Buys Former Site of Sulgrave Hotel at 67th | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/council-ski-races-start-tomorrow-200-from-12-clubs-entered-in.html | COUNCIL SKI RACES START TOMORROW; 200 From 12 Clubs Entered in Events at Mad River | True | By Michael Strauss | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/washington-what-ever-happened-to-smoot-and-hawley.html | Washington; What Ever Happened to Smoot and Hawley? | True | By James Reston | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/karlis-kaspersson.html | KARLIS KASPERSSON | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/latins-impressed-by-rusk-address-describe-it-as-humanistic-cite.html | LATINS IMPRESSED BY RUSK ADDRESS; Describe It as 'Humanistic' Cite 'Wilsonian Idealism' | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/17-die-in-philippines-fire.html | 17 Die in Philippines Fire | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/critic-at-large-225th-anniversary-of-thomas-paines-birth-recalls.html | Critic at Large; 225th Anniversary of Thomas Paine's Birth Recalls How His Popularity Fluctuated | True | By Brooks Atkinson | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/ingemar-johansson-to-wed.html | Ingemar Johansson to Wed | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/kennedy-sends-greeting-to-suffolk-woman-106.html | Kennedy Sends Greeting To Suffolk Woman, 106 | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/us-exports-linked-to-31-million-jobs.html | U.S. EXPORTS LINKED TO 3.1 MILLION JOBS | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/exeter-eleven-gets-coach.html | Exeter Eleven Gets Coach | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/milton-bunnell-dead-jerseyan-was-a-director-of-charitable.html | MILTON BUNNELL DEAD; Jerseyan Was a Director of Charitable Organizations | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/liquor-group-fills-post.html | Liquor Group Fills Post | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/us-in-tokyo-parley-methods-sought-to-promote-cultural-exchanges.html | U.S. IN TOKYO PARLEY; Methods Sought to Promote Cultural Exchanges | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/providence-wins-5856-canisius-beaten-by-hadnots-basket-in-last-7.html | PROVIDENCE WINS, 58-56; Canisius Beaten by Hadnot's Basket in Last 7 Seconds | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/wives-in-mamaroneck-see-the-825-speed-by.html | Wives in Mamaroneck See the 8:25 Speed By | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/radiation-leak-found-4-at-university-of-alabama-tested-for-exposure.html | RADIATION LEAK FOUND; 4 at University of Alabama Tested for Exposure | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/vast-bible-center-planned-on-coast.html | VAST BIBLE CENTER PLANNED ON COAST | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/president-backs-voting-right-bill-literacy-test-curb-would-aid.html | PRESIDENT BACKS VOTING RIGHT BILL; Literacy Test Curb Would Aid Puerto Ricans Here and Negroes in South PRESIDENT BACKS VOTING RIGHTS BILL | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/child-to-mrs-dr-jennings.html | Child to Mrs. D.R. Jennings | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/trade-gain-seen-power-to-negotiate-on-common-market-excises-is.html | TRADE GAIN SEEN; Power to Negotiate on Common Market Excises Is Sought Kennedy Asks Tariff Cut and Gives Plan to Adjust Economy TRADE EXPANSION WITH WEST SEEN President Seeks Authority to Negotiate on Duties With 6-Nation Market | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/gm-profit-for-61-showed-a-decline-earnings-dropped-to-311-a-share.html | G.M. PROFIT FOR '61 SHOWED A DECLINE; Earnings Dropped to $3.11 a Share From $3.35 Volume Also Fell YEAR STILL WAS 3D BEST Net Income for 4th Quarter at High Results Given by Other Concerns COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/taper-five-victor-over-rens-110101.html | TAPER FIVE VICTOR OVER RENS, 110-101 | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/ae-stoutenburgh.html | A.E. STOUTENBURGH | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/bowles-to-go-on-6week-tour.html | Bowles to Go on 6-Week Tour | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/jean-tschumi-57-architect-dead-swiss-designer-got-25000-for.html | JEAN TSCHUMI, 57, ARCHITECT, DEAD; Swiss Designer Got $25,000 for Aluminum Building | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/european-concern-buys-interest-in-ohrbachs.html | European Concern Buys Interest in Ohrbach's | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/uja-reports-on-1961-28-million-raised-for-the-year-hausman-is.html | U.J.A. REPORTS ON 1961; 28 Million Raised for the Year Hausman Is Re-elected | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/1960-traffic-ticket-answered-by-lane.html | 1960 TRAFFIC TICKET ANSWERED BY LANE | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/earnings-of-jersey-standard-showed-gain-of-10-last-year.html | Earnings of Jersey Standard Showed Gain of 10% Last Year | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/equitable-life-names-2-to-board.html | Equitable Life Names 2 to Board | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/algerian-rightists-continue-protests-algeria-rightists-continue.html | Algerian Rightists Continue Protests; ALGERIA RIGHTISTS CONTINUE PROTEST | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/sidelights-labor-plan-eyed-in-rail-merger.html | Sidelights; Labor Plan Eyed in Rail Merger | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/text-of-kennedys-message-to-congress-asking-for-new-tariff.html | Text of Kennedy's Message to Congress Asking for New Tariff Bargaining Powers | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/roger-lewis-officer-at-pan-american-named-president-defense.html | Roger Lewis, Officer at Pan American, Named President; DEFENSE SUPPLIER NAMES PRESIDENT | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/help-is-outlined-industry-safeguards-and-aid-to-workers-listed-in.html | HELP IS OUTLINED; Industry Safeguards and Aid to Workers Listed in Message Federal Assistance Is Proposed For Those Hurt by New Imports | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/nickerson-seeking-mitchel-for-nassau-but-fights-airport.html | Nickerson Seeking Mitchel for Nassau, But Fights Airport | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/borrowings-by-member-banks-fell-25000000-during-week.html | Borrowings by Member Banks Fell $25,000,000 During Week | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/peruvian-quintet-likes-life-in-us-tourists-praise-fans-and.html | Peruvian Quintet Likes Life in U.S.; Tourists Praise Fans and Sportsmanship of Opponents Game Here Termed Rougher More Teamwork Cited | True | By Robert L. Teague | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/belkin-takes-final-in-tennis.html | Belkin Takes Final in Tennis | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/5-seized-by-police-to-harass-gangs.html | 5 SEIZED BY POLICE TO 'HARASS GANGS | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/other-chemical-reports-allied.html | OTHER CHEMICAL REPORTS; Allied | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/caracas-deaths-mount-latest-killing-brings-toll-to-40-in-fighting.html | CARACAS DEATHS MOUNT; Latest Killing Brings Toll to 40 in Fighting With Leftists | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/britain-will-stage-productivity-drive.html | BRITAIN WILL STAGE PRODUCTIVITY DRIVE | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/met-revives-un-ballo-in-maschera-locale-of-verdi-work-returned-to.html | Met Revives 'Un Ballo in Maschera'; Locale of Verdi Work Returned to Sweden | True | By Harold C. Schonberg | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/us-is-assured-visa-trouble-will-not-shift-world-hockey.html | U.S. Is assured Visa Trouble Will Not Shift World Hockey | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/prigoff-reaches-final-dave-smith-also-advances-in-handicap-squash.html | PRIGOFF REACHES FINAL; Dave Smith Also Advances in Handicap Squash Tennis | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/princeton-names-associate-dean.html | Princeton Names Associate Dean | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/film-editor-finds-his-job-exacting-harold-kress-is-one-of-146-who.html | FILM EDITOR FINDS HIS JOB EXACTING; Harold Kress Is One of 146 Who Cut Extra Footage | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/automated-shuttle-goes-into-shop-for-checkup.html | Automated Shuttle Goes Into Shop for Check-Up | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/young-couples-picture-future-in-model-rooms.html | Young Couples Picture Future in Model Rooms | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/mrs-samuel-barkin.html | MRS. SAMUEL BARKIN | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/donald-j-mnulty.html | DONALD J. M'NULTY | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/miss-mayette-engaged-to-richard-goodrich.html | Miss Mayette Engaged To Richard Goodrich | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/the-us-at-punta-del-este.html | The U.S. at Punta del Este | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/wrecked-plane-seen-sighted-on-new-hampshire-peak-3-are-missing.html | WRECKED PLANE SEEN; Sighted on New Hampshire Peak 3 Are Missing | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/gains-are-recorded-for-freight-volume-gains-reported-for.html | Gains Are Recorded For Freight Volume; GAINS REPORTED FOR CARLOADINGS | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/faa-announces-airway-program-189-million-to-be-spent-for-fields-and.html | F.A.A. ANNOUNCES AIRWAY PROGRAM; 189 Million to Be Spent for Fields and Navigation | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/325000-estate-bought-for-liu-southampton-group-to-raise-funds-for.html | $325,000 Estate Bought for L.I.U.; Southampton Group to Raise Funds for 4-Year College Campus Is Expected to Be Ready for Use in Fall of '63 | True | By Byron Porterfield Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/sports-of-the-times-johnny-marches-home.html | Sports of The Times; Johnny Marches Home | True | By Arthur Daley | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/plant-in-providence-sold.html | Plant in Providence Sold | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/1000-demonstrate-over-dragrace-ban.html | 1,000 DEMONSTRATE OVER DRAG-RACE BAN | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/arthur-t-cahill-dies-credited-with-development-of-an-electric.html | ARTHUR T. CAHILL DIES; Credited With Development of an Electric Typewriter | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/da-rubenstein-fiance-of-myrnasue-kaplan.html | D.A. Rubenstein Fiance Of Myrna-Sue Kaplan | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/guatemala-is-put-in-state-of-siege-emergency-decree-follows-slaying.html | GUATEMALA IS PUT IN STATE OF SIEGE; Emergency Decree Follows Slaying of Police Chief | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/littler-cards-6-underpar-65-for-twostroke-lead-in-san-francisco.html | Littler Cards 6 Under-Par 65 for Two-Stroke Lead in San Francisco Golf; SAN DIEGO PLAYER SHARP ON GREENS Littler Gets 6 Birdies and Heads Marty Furgol by 2 Shots 10 Shoot 68's | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/du-pont-cuts-dacron-price.html | Du Pont Cuts Dacron Price | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/egbert-case-put-off-feb-26-new-date-for-hearing-on-auto-picket.html | EGBERT CASE PUT OFF; Feb. 26 New Date for Hearing on Auto Picket Violence | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/in-the-nation-politics-as-played-on-the-new-frontier.html | In The Nation; Politics as Played on the New Frontier | True | By Arthur Krock | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/american-exchange-nominates-3-aides.html | American Exchange Nominates 3 Aides | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/twu-files-suit-on-rail-merger-seeks-to-enjoin-the-pennsy-pending.html | T.W.U. FILES SUIT ON RAIL MERGER; Seeks to Enjoin the Pennsy Pending Job Classification | True | By William G. Weart Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/shelter-data-sought-senators-propose-hearings-on-federal-program.html | SHELTER DATA SOUGHT; Senators Propose Hearings on Federal Program | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/foreign-trade-expert-howard-charles-petersen.html | Foreign Trade Expert Howard Charles Petersen | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/trade-message-in-brief.html | Trade Message in Brief | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/stevenson-warns-nations-on-force-he-tells-un-that-us-will-oppose.html | STEVENSON WARNS NATIONS ON FORCE; He Tells U.N. That U.S. Will Oppose All Who Use It | True | By Thomas J. Hamilton Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/bethlehem-steel-increases-profit-net-for-quarter-is-116-a-share.html | BETHLEHEM STEEL INCREASES PROFIT; Net for Quarter Is $1.16 a Share, Against 56c STEEL COMPANIES REPORT EARNINGS | True | By Kenneth S. Smith | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/series-here-offers-baroque-concertos.html | SERIES HERE OFFERS BAROQUE CONCERTOS | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/american-electric-has-a-record-year.html | AMERICAN ELECTRIC HAS A RECORD YEAR | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/senate-permits-use-of-data.html | Senate Permits Use of Data | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/greek-primate-quits-as-outcry-follows-charges-against-him-iakovos.html | Greek Primate Quits as Outcry Follows Charges Against Him; Iakovos Yields in Face of a Government Threat to Seek His Removal | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/inquiry-is-sought-into-aid-cargoes-two-union-leaders-accuse-brokers.html | INQUIRY IS SOUGHT INTO AID CARGOES; Two Union Leaders Accuse Brokers of Manipulation | True | By Edward A. Morrow | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/pakistan-to-get-945-million-loan-consortium-sets-credit-to-cover.html | PAKISTAN TO GET 945 MILLION LOAN; Consortium Sets Credit to Cover Part of 5-Year Plan PAKISTAN TO GET 945 MILLION LOAN | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/governor-to-speak-at-carlino-inquiry.html | GOVERNOR TO SPEAK AT CARLINO INQUIRY | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/east-berlin-cabaret-skirts-wall-political-parodies-of-die-distel.html | East Berlin Cabaret Skirts Wall; Political Parodies of die Distel Avoiding Border Situation Satire Has Become Milder Since the Barrier Rose | True | By David Binder Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/drive-pledged-by-debre.html | Drive Pledged by Debre | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/titans-obtain-songin-of-patriots-in-trade-for-felt-alouettes-sign.html | Titans Obtain Songin of Patriots in Trade for Felt; Alouettes Sign Stephens; QUARTERBACK, 35, TO ASSIST DOROW Titans Hope Songin Will Aid Them as Much as Tittle Helped Giants in 1961 | True | By Deane McGowen | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/unit-formed-to-map-north-african-union.html | UNIT FORMED TO MAP NORTH AFRICAN UNION | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/kennedy-accused-on-urban-moves-gop-sees-racism-in-plan-to-create.html | KENNEDY ACCUSED ON URBAN MOVES; G.O.P. Sees Racism in Plan to Create Cabinet Post | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/mrs-kaufmann-killed-pittsburgh-store-executives-widow-burns-to.html | MRS. KAUFMANN KILLED; Pittsburgh Store Executive's Widow Burns to Death | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/douglas-urges-us-to-export-its-ideas.html | DOUGLAS URGES U.S. TO EXPORT ITS IDEAS | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/school-is-integrated-tennessee-town-carries-out-its-plan-quietly.html | SCHOOL IS INTEGRATED; Tennessee Town Carries Out Its Plan Quietly | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/nobel-nomination-e-stanley-jones-name-cited-for-1962-peace-award.html | NOBEL NOMINATION; E. Stanley Jones' Name Cited for 1962 Peace Award | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/austrian-skier-hurt-messner-breaks-leg-in-italy-werner-placed.html | AUSTRIAN SKIER HURT; Messner Breaks Leg in Italy Werner Placed Fourth | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/smathers-loses-a-degree.html | Smathers Loses a Degree | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/70-city-schools-to-get-annexes-portable-rooms-will-ease-crowding.html | 70 CITY SCHOOLS TO GET ANNEXES; Portable Rooms Will Ease Crowding Budget Voted | True | By Gene Currivan | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/walter-bill-offers-new-passport-plan.html | WALTER BILL OFFERS NEW PASSPORT PLAN | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/macarthur-is-82-today.html | MacArthur Is 82 Today | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/nathan-lipman.html | NATHAN LIPMAN | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/yiddish-show-listed-farband-to-offer-a-musical-and-concert-on.html | YIDDISH SHOW LISTED; Farband to Offer a Musical and Concert on Saturday | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/kennedys-spending-weekend-in-florida.html | KENNEDYS SPENDING WEEK-END IN FLORIDA | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/cbs-official-doubts-tv-ads-irritate-viewers-fcc-inquiry-is-told.html | C.B.S. Official Doubts TV Ads Irritate Viewers; F.C.C. Inquiry Is Told They Are Taken 'in Stride' Adverse Effect on Talent Is Minimized, Too | True | By John P. Shanley Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/new-yorks-gerrymanderingiv.html | New York's Gerrymandering-IV | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/republican-renamed-to-icc.html | Republican Renamed to I.C.C. | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/legal-study-begun-on-loyalty-query.html | LEGAL STUDY BEGUN ON LOYALTY QUERY | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/rusk-bids-latins-quarantine-cuba-as-a-red-threat-four-steps-urged.html | RUSK BIDS LATINS QUARANTINE CUBA AS A RED THREAT; FOUR STEPS URGED Complete Trade Break Sought Dorticos Replies Sharply Rusk Asks Inter-American Steps To Isolate Cuba as Red Threat | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/blood-gifts-scheduled.html | Blood Gifts Scheduled | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/priest-and-his-rescuer-confirm-massacre-at-mission-in-kongolo.html | Priest and His Rescuer Confirm Massacre at Mission in Kongolo | True | By David Halberstam Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/barnes-good-start.html | Barnes' Good Start | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/industry-site-planned-65000000-british-columbia-development-to.html | INDUSTRY SITE PLANNED; $65,000,000 British Columbia Development to Start in '63 | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/fete-to-benefit-bennington.html | Fete to Benefit Bennington | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/erhard-in-london-for-talks.html | Erhard in London for Talks | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/douglas-aircraft-plans-3-dividend-stock-payment-declared-as-return.html | DOUGLAS AIRCRAFT PLANS 3% DIVIDEND; Stock Payment Declared as Return to Black Ink for Fiscal 1961 Is Shown | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/liberia-rca-sign-pact.html | Liberia, R.C.A. Sign Pact | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/radio-and-tv-pool-will-cover-flight-report-on-manned-rocket-to-cost.html | RADIO AND TV POOL WILL COVER FLIGHT; Report on Manned Rocket to Cost $1,500,000 | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/kefauver-backs-freetrade-plan-in-talk-here-he-urges-us-aid-common.html | KEFAUVER BACKS FREE-TRADE PLAN; In Talk Here, He Urges U.S. Aid Common Market | True | By Russell Porter | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/dr-edward-dangler.html | DR. EDWARD DANGLER | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/gagarins-school-teacher-hails-vocational-education-in-soviet.html | Gagarin's School Teacher Hails Vocational Education in Soviet | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/italys-budget-offered-196263-fiscal-program-sets-more-outlays-lower.html | ITALY'S BUDGET OFFERED; 1962-63 Fiscal Program Sets More Outlays, Lower Deficit | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/boston-college-wins-eagle-six-blanks-providence-2-to-0-behind.html | BOSTON COLLEGE WINS; Eagle Six Blanks Providence, 2 to 0, Behind Driscoll | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/monsanto-sales-set-mark-for-61-earnings-also-rose-gains-shown-for.html | MONSANTO SALES SET MARK FOR '61; Earnings Also Rose Gains Shown for 4th Quarter | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/berlin-reds-shut-escapers-tunnel-eastern-guards-close-route.html | BERLIN REDS SHUT ESCAPERS' TUNNEL; Eastern Guards Close Route Revealed After 28 Flee | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/antibribery-bill-keating-wants-sports-fixes-made-federal-crime.html | ANTI-BRIBERY BILL; Keating Wants Sports Fixes Made Federal Crime | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/theatre-being-built-by-translux-corp.html | THEATRE BEING BUILT BY TRANS-LUX CORP. | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/jewish-federation-stepping-up-drive.html | JEWISH FEDERATION STEPPING UP DRIVE | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/college-pickets-stay-reject-u-of-chicago-bid-for-talks-on-racial.html | COLLEGE PICKETS STAY; Reject U. of Chicago Bid for Talks on Racial Housing. | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/dr-alice-warren-educator-was-57.html | DR. ALICE WARREN, EDUCATOR, WAS 57 | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/schools-upheld-in-builder-case-but-court-says-2-concerns-may-seek.html | SCHOOLS UPHELD IN BUILDER CASE; But Court Says 2 Concerns May Seek Future Work | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/dr-david-tropauer.html | DR. DAVID TROPAUER | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/southern-company.html | SOUTHERN COMPANY | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/a-holly-patterson-feted.html | A. Holly Patterson Feted | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/bonn-expert-asks-khrushchev-visit-sentiment-grows-for-direct-talks.html | BONN EXPERT ASKS KHRUSHCHEV VISIT; Sentiment Grows for Direct Talks Soviet Proposed | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/economy-reports-held-incomplete-republicans-call-for-racial-and.html | ECONOMY REPORTS HELD INCOMPLETE; Republicans Call for Racial and Call-Up Data | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/firth-merger-cleared-by-holders-holders-of-firth-approve-merger.html | Firth Merger Cleared by Holders; HOLDERS OF FIRTH APPROVE MERGER | True | By Philip Shabecoff | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/taxi-driver-arrested-as-medallion-forger.html | Taxi Driver Arrested As Medallion Forger | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/red-funds-in-kenya-charged.html | Red Funds in Kenya Charged | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/printing-trades-unit-elects.html | Printing Trades Unit Elects | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/gov-nutter-lost-in-montana-crash-his-c47-with-5-others-on-board.html | GOV. NUTTER LOST IN MONTANA CRASH; His C-47 With 5 Others on Board Dives Into Canyon No Survivors Found Gov. Nutter of Montana Is Lost With Five Others in Plane Crash | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/soviet-urges-un-meet-on-katanga-calls-on-council-to-consider.html | SOVIET URGES U.N. MEET ON KATANGA; Calls on Council to Consider Defiance on Mercenaries SOVIET BIDS U.N. MEET ON KATANGA | True | By Richard Eder Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/gayle-sofranski-married.html | Gayle Sofranski Married | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/israeli-cautions-us-jews-on-ties-bengurion-tells-hadassah-foreign.html | ISRAELI CAUTIONS U.S. JEWS ON TIES; Ben-Gurion Tells Hadassah Foreign Support Is Vital | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/moon-shot-is-slated-today-and-orbiting-of-glenn-tomorrow-tv-moon.html | Moon Shot Is Slated Today and Orbiting Of Glenn Tomorrow; TV MOON ROCKET IS SET FOR TODAY | True | By Richard Witkin Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/rebels-capture-bakery-election-cleanup-faction-will-seek-return-to.html | REBELS CAPTURE BAKERY ELECTION; Clean-Up Faction Will Seek Return to A.F.L.-C.I.O. | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/hialeah-entries.html | Hialeah Entries | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/red-cross-supported-kennedy-backs-it-and-asks-nation-to-give-aid.html | RED CROSS SUPPORTED; Kennedy Backs It and Asks Nation to Give Aid | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/the-theatre-creditors-revival-of-strindberg-play-at-mermaid.html | The Theatre: 'Creditors'; Revival of Strindberg Play at Mermaid | True | By Howard Taubman | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/musicians-fund-to-get-proceeds-of-theatre-party-first-performance.html | Musicians Fund To Get Proceeds Of Theatre Party; First Performance of Old Vic's 'Romeo and Juliet' to Be Benefit | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/dash-at-hialeah-to-editorialist-favorite-triumphs-by-two-lengths.html | DASH AT HIALEAH TO EDITORIALIST; Favorite Triumphs by Two Lengths Over Bully Heart | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/truckers-damages-set-aside-by-court.html | TRUCKER'S DAMAGES SET ASIDE BY COURT | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/dakotan-on-cia-inquiry.html | Dakotan on C.I.A. Inquiry | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/boucher-to-get-award-canadian-picked-first-time-by-sportsmanship.html | BOUCHER TO GET AWARD; Canadian Picked First Time by Sportsmanship Brotherhood | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/state-increasing-support-of-arts-rockefeller-to-raise-budget-of.html | STATE INCREASING SUPPORT OF ARTS; Rockefeller to Raise Budget of Council Above $450,000 | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/minnnesotas-ace-gets-3year-pact-stephens-quarterback-will-play-for.html | MINNNESOTA'S ACE GETS 3-YEAR PACT; Stephens, Quarterback, Will Play for Montreal Despite Bids of Browns, Titans | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/national-distillers-and-chemical-names-unit-chief-as-president.html | National Distillers and Chemical Names Unit Chief as President; Zender, Head of Bridgeport Brass Division, Elevated To Succeed Coppedge | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/2-scientists-honored-at-columbia.html | 2 Scientists Honored at Columbia | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/earnings-raised-by-union-pacific-1961-profit-67670489-against.html | EARNINGS RAISED BY UNION PACIFIC; 1961 Profit $67,670,489, Against $65,312,512 | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/higher-court-to-get-sheiks-case-in-india.html | HIGHER COURT TO GET SHEIK'S CASE IN INDIA | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/un-unit-accepts-invitation.html | U.N. Unit Accepts Invitation | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/nixon-campaigns-in-san-francisco.html | NIXON CAMPAIGNS IN SAN FRANCISCO | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/phyllis-preuss-gains-miss-williams-helps-score-in-international.html | PHYLLIS PREUSS GAINS; Miss Williams Helps Score in International 4-Ball Golf | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/rev-ishmond-jones.html | REV. ISHMOND JONES | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/journalism-fund-names-head.html | Journalism Fund Names Head | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/cotton-prices-off-from-5-to-20-points.html | COTTON PRICES OFF FROM 5 TO 20 POINTS | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/iran-says-soviet-stirs-riots.html | Iran Says Soviet Stirs Riots | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/indonesia-seen-facing-vast-job-in-buildup-for-new-guinea-war-troops.html | Indonesia Seen Facing Vast Job In Build-Up for New Guinea War.; Troops Are Being Gathered at Celebes Training Site, but Indications Are That Planning Is Still in Early Stage | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/ann-eisenberg-michael-cooper-will-be-married-a-graduate-student-at.html | Ann Eisenberg, Michael Cooper Will Be Married; A Graduate Student at Columbia and Lawyer Here Are Engaged | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/morse-is-critical-of-stand-by-brazil.html | MORSE IS CRITICAL OF STAND BY BRAZIL | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/westchester-center-to-handle-tickets-for-450-flights-a-day.html | Westchester Center to Handle Tickets for 450 Flights a Day | True | By Merrill Folsom Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/tax-curb-fought-by-cafe-owners-1000-visit-capital-to-block.html | TAX CURB FOUGHT BY CAFE OWNERS; 1,000 Visit Capital to Block Expense-Account Changes | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/eye-and-ear-infirmary-elects.html | Eye and Ear Infirmary Elects | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/building-men-join-j-p-blitz-inc.html | Building Men Join J. P. Blitz, Inc. | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/col-george-langhorne.html | COL. GEORGE LANGHORNE | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/cincinnati-defeats-north-texas-8961.html | CINCINNATI DEFEATS NORTH TEXAS, 89-61 | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/position-in-buffalo-declined-by-moses.html | POSITION IN BUFFALO DECLINED BY MOSES | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/attack-on-rivals-opens-lagos-talk-nigerian-assails-africans-who.html | ATTACK ON RIVALS OPENS LAGOS TALK; Nigerian Assails Africans Who Boycott Parley | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/a-warranted-reprimand.html | A Warranted Reprimand | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/alan-kennedy-to-marry-jane-quilter-in-winter.html | Alan Kennedy to Marry Jane Quilter in Winter | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/greek-comedy-listed.html | Greek Comedy Listed | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/money-market-eased-for-week-lifting-free-reserves-at-banks-easing.html | Money Market Eased for Week, Lifting Free Reserves at Banks; EASING REPORTED IN MONEY MARKET | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/white-admits-speeches-developed-at-low-level.html | White Admits Speeches Developed at 'Low Level' | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/building-awards-set-record-in-61-december-upsurge-put-total-for.html | BUILDING AWARDS SET RECORD IN '61; December Upsurge Put Total for Year 2% Above '60 | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/ballet-by-ashton-at-center-again-illuminations-is-revived-replaces.html | BALLET BY ASHTON AT CENTER AGAIN; 'Illuminations' Is Revived Replaces Japanese Work | True | By John Martin | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/new-plan-for-capital-improvement-of-downtown-area-is-urged-in-study.html | NEW PLAN FOR CAPITAL; Improvement of Downtown Area Is Urged in Study | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/books-authors-cervantes-translation-cold-war-espionage-an-author.html | Books Authors; Cervantes Translation 'Cold War' Espionage An Author Goes Astray | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/rev-william-c-baxter.html | REV. WILLIAM C. BAXTER | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/oregon-tv-station-approved.html | Oregon TV Station Approved | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/frondizi-curbs-imports-some-surcharges-increased-to-aid-argentine.html | FRONDIZI CURBS IMPORTS; Some Surcharges Increased to Aid Argentine Currency | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/boat-shows-are-gaining-favor-on-international-scene-too.html | Boat Shows Are Gaining Favor On International Scene, Too | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/new-salvador-chief-calls-cuba-threat.html | NEW SALVADOR CHIEF CALLS CUBA THREAT | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/wagner-pressed-to-pick-a-leader-choice-by-monday-will-aid-party.html | WAGNER PRESSED TO PICK A LEADER; Choice by Monday Will Aid Party Dinner, He is Told | True | By Clayton Knowles | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/temblors-make-the-earth-ring-analyses-of-60-chile-quake-waves-show.html | TEMBLORS MAKE THE EARTH 'RING'; Analyses of '60 Chile Quake Waves Show Pulsations | True | By Walter Sullivan | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/text-of-rusks-speech-urging-interamerican-action-to-punish-cuban.html | Text of Rusk's Speech Urging Inter-American Action to Punish Cuban Regime | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/talks-curb-upheld-by-burke-and-white-burke-and-white-back-principle.html | Talks Curb Upheld By Burke and White; Burke and White Back Principle Of Curbs on Military Speeches | True | By Jack Raymond Special To the New York Times | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/nazi-victims-drop-suit-poles-say-courts-in-germany-block-labor.html | NAZI VICTIMS DROP SUIT; Poles Say Courts in Germany Block Labor Compensation | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/2d-convict-seized-in-jersey-escape-ramsey-officer-tracks-him-in.html | 2D CONVICT SEIZED IN JERSEY ESCAPE; Ramsey Officer Tracks Him in Snow-Covered Field | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/wood-field-and-stream-in-which-two-intrepid-raccoon-hunters-are.html | Wood, Field and Stream; In Which Two Intrepid Raccoon Hunters Are Foiled Again by the Wily Fellow | True | By Oscar Godbout | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/mulloy-tops-lambert-scores-by-64-62-to-gain-miami-tennis-semifinals.html | MULLOY TOPS LAMBERT; Scores by 6-4, 6-2, to Gain Miami Tennis Semi-Finals | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/finance-writers-elect-papon-of-contelburo-named-president-of-group.html | FINANCE WRITERS ELECT; Papon of Contelburo Named President of Group Here | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/stock-prices-slip-as-trading-fades-average-drops-120-points-decline.html | STOCK PRICES SLIP AS TRADING FADES; Average Drops 1.20 Points Decline Is Unhurried Rails Gain a Bit 30 NEW HIGHS, 16 LOWS American Standard, Off , Is Most Active Issue Celotex Advances STOCK PRICES SLIP AS TRADING FADES | | By Burton Crane | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/french-academy-elects-writer.html | French Academy Elects Writer | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/business-records-bankruptcy-roceedings.html | BUSINESS RECORDS; BANKRUPTCY ROCEEDINGS | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/yonkers-house-in-deal.html | Yonkers House in Deal | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/castro-rally-broken-up-in-montevideo-by-foes.html | Castro Rally Broken Up In Montevideo by Foes | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/us-store-sales-show-17-climb-volume-last-week-above-60-level-here.html | U.S. STORE SALES SHOW 17% CLIMB; Volume Last Week Above '60 Level Here Up 26% | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/truman-dedication-former-president-to-visit-site-of-1964-worlds.html | TRUMAN DEDICATION; Former President to Visit Site of 1964 World's Fair Monday | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/midtown-house-burns-2-firemen-injured-at-4alarm-blaze-on-lexington.html | MIDTOWN HOUSE BURNS; 2 Firemen Injured at 4-Alarm Blaze on Lexington Avenue | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/new-system-aids-detection-of-ions-yale-physicists-report-gain-in.html | NEW SYSTEM AIDS DETECTION OF IONS; Yale Physicists Report Gain in Atom Nucleus Research | True | By Robert K. Plumb | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/10year-5-billion-program-drawn-for-studying-weather-and-atmosphere.html | 10-Year, 5 Billion Program Drawn for Studying Weather and Atmosphere | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/us-plan-speeding-gain-for-negro-jobs.html | U.S. PLAN SPEEDING GAIN FOR NEGRO JOBS | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/un-proceedings.html | U.N. Proceedings | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/firemen-accuse-120-of-hotel-violations.html | FIREMEN ACCUSE 120 OF HOTEL VIOLATIONS | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/new-yorker-presented-award-in-mathematics.html | New Yorker Presented Award in Mathematics | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/mig-flier-queried-spy-theory-grows.html | MIG FLIER QUERIED; SPY THEORY GROWS | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/3500-taken-in-hearse-two-thugs-rob-chauffeur-of-payroll-on-west.html | $3,500 TAKEN IN HEARSE; Two Thugs Rob Chauffeur of Payroll on West Side | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/tovarich-chosen-for-a-63-musical-adaptation-of-deval-work-to-be.html | 'TOVARICH CHOSEN FOR A '63 MUSICAL; Adaptation of Deval Work to Be Staged by Mann | True | By Louis Calta | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/acheson-sees-gain-in-vietnam.html | Acheson Sees Gain in Vietnam | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/reports-of-skiing-conditions-in-the-east.html | Reports of Skiing Conditions in the East | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/faulkner-chargers-assistant-named-head-coach-of-broncos.html | Faulkner, Chargers' Assistant, Named Head Coach of Broncos | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/moscoso-cautions-latin-leader-class-moscoso-warns-latins-leaders.html | Moscoso Cautions Latin Leader Class; MOSCOSO WARNS LATINS' LEADERS | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/concerns-new-head-has-spent-career-in-aviation-work-career-of-lewis.html | Concern's New Head Has Spent Career in Aviation Work; CAREER OF LEWIS SPENT IN AVIATION | True | By Richard Rutter | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/west-german-sled-makes-best-run-as-trials-end-for-world-event.html | West German Sled Makes Best Run as Trials End for World Event; SCHELLE'S FOUR TIMED IN 1:15.98 West Germans Pace Trial Bobsled Title Will Be Decided in Two Runs | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/tariff-cuts-backed-grange-aides-see-kennedy-hail-common-market-pact.html | TARIFF CUTS BACKED; Grange Aides See Kennedy, Hail Common Market Pact | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/envoy-to-pakistan-resigns.html | Envoy to Pakistan Resigns | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/800-at-bronx-dinner-in-tribute-to-lyons.html | 800 AT BRONX DINNER IN TRIBUTE TO LYONS | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/the-ideal-theatre-architects-and-designers-of-theatres-join-in.html | The Ideal Theatre: Architects and Designers of Theatres Join in Attempts to Plan Perfect Showplace; 8 Theatres of Tomorrow Shown At Contemporary Museum Here | True | By Milton Esterow | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/books-from-the-ussr.html | BOOKS FROM THE U.S.S.R. | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/state-law-post-is-filled.html | State Law Post Is Filled | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/new-general-tire-design.html | New General Tire Design | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/film-to-urge-fitness-new-movie-will-support-us-physical-program-for.html | FILM TO URGE FITNESS; New Movie Will Support U.S. Physical Program for Youth | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/ban-on-movie-the-connection-upheld-by-state-regents-board.html | Ban on Movie 'The Connection' Upheld by State Regents Board | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/drallen-defends-regents-concept-answers-critic-who-says-tests.html | DR.ALLEN DEFENDS REGENTS CONCEPT; Answers Critic Who Says Tests Inhibit Change | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/job-agency-picks-aides-state-authority-names-vice-chairman-and.html | JOB AGENCY PICKS AIDES; State Authority Names Vice Chairman and Director | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/miss-carol-hecht-is-bride.html | Miss Carol Hecht Is Bride | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/oregon-planning-25-million-issue-state-raising-funds-to-pay.html | OREGON PLANNING 25 MILLION ISSUE; State Raising Funds to Pay Benefits to Veterans | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/steel-union-plans-to-shape-demands.html | STEEL UNION PLANS TO SHAPE DEMANDS | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/a-new-day-for-cities.html | A New Day for Cities | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/spaak-urges-western-europe-to-unite-under-majority-rule-belgian.html | Spaak Urges Western Europe To Unite Under Majority Rule; Belgian Foreign Chief Warns in Speech Here That Nations Cannot Integrate Without Yielding Sovereignty | True | By Brendan M. Jones | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/unsolved-tv-problem-discussion-of-program-responsibility-raises.html | Unsolved TV Problem; Discussion of Program Responsibility Raises Monopoly Issue at Hearing | True | By Jack Gould Special To The New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/42d-an-allway-street-in-pedestrian-test-pedestrians-test-crossing.html | 42d an All-Way Street in Pedestrian Test; Pedestrians Test Crossing Plan At 42d St. and Vanderbilt Ave. | True | By McCandlish Phillips | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/the-proceedings-in-washington-yesterday-jan-25-1962-the-president.html | The Proceedings In Washington; YESTERDAY (Jan. 25, 1962) THE PRESIDENT | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/house-unit-for-20-withholding-on-dividends-savings-interest.html | House Unit for 20% Withholding On Dividends, Savings Interest | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/martinez-outpoints-garbelli.html | Martinez Outpoints Garbelli | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/carleton-f-bowes.html | CARLETON F. BOWES | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/house-club-is-scolded-for-short-work-week.html | House 'Club' Is Scolded For Short Work Week | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/gains-top-losses-for-commodities-cocoa-wool-hides-rubber-rise-in.html | GAINS TOP LOSSES FOR COMMODITIES; Cocoa, Wool, Hides, Rubber Rise in Quiet Sessions | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/stocks-in-london-in-broad-decline-threat-of-a-strike-causes.html | STOCKS IN LONDON IN BROAD DECLINE; Threat of a Strike Causes Dips-Index Down 2.5 | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/haffner-wins-shotput-effort-of-57-feet-5-inches-first-de-putron.html | HAFFNER WINS SHOT-PUT; Effort of 57 Feet 5 Inches First De Putron Second | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/son-to-mrs-walter-neiman.html | Son to Mrs. Walter Neiman | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/officer-for-personnel-in-new-rockwell-post.html | Officer for Personnel In New Rockwell Post | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/market-site-plan-approved-by-city-board-of-estimate-accepts.html | MARKET SITE PLAN APPROVED BY CITY; Board of Estimate Accepts $150,000,000 Downtown Commercial Renewal 'WINDFALL' IS CHARGED Rise in Land Value Forecast With World Trade Center Near Davies Hits Back | True | By Charles G. Bennett | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/chemstrandpolythane-deal.html | Chemstrand-Polythane Deal | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/st-cecilia-society-has-annual-charleston-ball.html | St. Cecilia Society Has Annual Charleston Ball | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/sponsor-renews-jack-benny-show-cbstv-sunday-program-may-be-shifted.html | SPONSOR RENEWS JACK BENNY SHOW; C.B.S.-TV Sunday Program May Be Shifted in Fall | True | By Val Adams | 1990-01-25 | RE0000469672 | RE0000469672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/museums-press-us-on-tax-ruling-they-ask-to-be-included-in-group.html | MUSEUMS PRESS U.S. ON TAX RULING; They Ask to Be Included in Group Where Donors Get 30% Leeway on Gifts 3 BILLS NOW IN HOUSE They Would Lift Ceiling for Many Institutions White House Backing Seen MUSEUMS PUSHING U.S. ON TAX RULING | True | By Milton Bracker | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/animal-kingdom-ball-is-held-to-aid-aspca-program.html | Animal Kingdom Ball is Held To Aid A.S.P.C.A. Program | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/company-thrived-on-defense-work-but-general-dynamics-lost-way-in.html | COMPANY THRIVED ON DEFENSE WORK; But General Dynamics Lost Way in Commercial Field COMPANY THRIVED ON DEFENSE WORK | True | By John M. Lee | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/bankers-trust-officer-on-savings-bank-board.html | Bankers Trust Officer On Savings Bank Board | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/how-to-beat-yanks-by-c-stengel-collective-action-is-urged-by-former.html | How to Beat Yanks, by C. Stengel; Collective Action Is Urged by Former Bomber Pilot | True | By Louis Effrat | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/syria-and-iraq-confer-military-talks-point-to-pact-on-defense.html | SYRIA AND IRAQ CONFER; Military Talks Point to Pact on Defense Cooperation | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/new-haven-asks-7000000-in-us-and-state-help-annually-trustees-urge.html | New Haven Asks $7,000,000 In U.S. and State Help Annually; Trustees Urge Congressmen From Line's Area to Act to Keep Up Services | True | By C.p. Trussell Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/key-village-in-laos-is-shelled-by-reds.html | KEY VILLAGE IN LAOS IS SHELLED BY REDS | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/partnership-changes-are-made-by-two-big-wall-street-houses.html | Partnership Changes Are Made By Two Big Wall Street Houses | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/equal-income-tax-deductions-set-in-jerseynew-york-pact.html | Equal Income Tax Deductions Set in Jersey-New York Pact | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/americas-historic-choice.html | America's Historic Choice | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/past-successes-revived-by-marc-bohan-of-dior.html | Past Successes Revived By Marc Bohan of Dior | True | By Patricia Peterson Special To the New York Times. | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/art-academic-abstracts-kyle-morris-expressionist-works-are-on-view.html | Art: Academic Abstracts; Kyle Morris' Expressionist Works Are on View Sid Solomon Display | True | By Brian O'Doherty | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/mother-finds-city-a-rewarding-place-to-rear-children.html | Mother Finds City a Rewarding Place to Rear Children | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/santa-anita-results.html | Santa Anita Results | True | | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/advertising-copy-graded-poor-in-logic-by-students.html | Advertising Copy Graded 'Poor' in Logic by Students | True | By Peter Bart | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-26 | 1962-01-26 | https://www.nytimes.com/1962/01/26/archives/tv-death-in-city-room-cbs-reports-weighs-events-leading-to-closing.html | TV: 'Death in City Room'; C.B.S. Reports' Weighs Events Leading to Closing of Two Los Angeles Papers | True | By Richard F. Shepard | 1990-01-25 | RE0000469672 | RE0000469672 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/mrs-martha-g-reifler-wed-to-george-myers.html | Mrs. Martha G. Reifler Wed to George Myers | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/paris-asks-algerian-pact-soon-to-block-extremists-paris-bids.html | Paris Asks Algerian Pact Soon to Block Extremists; Paris Bids Algerian Sign Pact Quickly to Forestall Extremists | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/the-guggenheim-names-curator.html | The Guggenheim Names Curator | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/edgar-newberry-merchant-dead-head-of-nationwide-chain-of-variety.html | EDGAR NEWBERRY, MERCHANT, DEAD; Head of Nationwide Chain of Variety Stores Was 75 | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/stratton-opens-headquarters.html | Stratton Opens Headquarters | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/doctor-is-cleared-in-death.html | Doctor Is Cleared in Death | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/bakers-make-bid-to-the-aflcio-unions-new-president-says-cleanup-is.html | BAKERS MAKE BID TO THE A.F.L.-C.I.O.; Union's New President Says Clean-Up Is Completed | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/economic-comeback-cited-by-state-aide.html | ECONOMIC COMEBACK CITED BY STATE AIDE | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/britain-gets-smallpox-vaccine.html | Britain Gets Smallpox Vaccine | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/cfc-funding-inc-elects.html | C.F.C. Funding, Inc., Elects | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/other-dividend-news-hercules-powder-co.html | OTHER DIVIDEND NEWS; Hercules Powder Co. | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/nationality-groups-in-parties-decried.html | NATIONALITY GROUPS IN PARTIES DECRIED | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/88500-soldiers-to-be-released-stahr-says-regular-army-men-held-in.html | 88,500 SOLDIERS TO BE RELEASED; Stahr Says Regular Army Men Held in Berlin Crisis Will Be Out by July 31 88,500 SOLDIERS TO BE RELEASED | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/veronica-gray-is-wed-here-to-gordon-ogden.html | Veronica Gray Is Wed Here to Gordon Ogden | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/collusion-in-bids-charged-by-state-power-authority-sues-17.html | COLLUSION IN BIDS CHARGED BY STATE; Power Authority Sues 17 Electrical Suppliers | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/1st-of-4-versatile-grace-liners-is-set-for-launching-on-feb-13.html | 1st of 4 Versatile Grace Liners Is Set for Launching on Feb. 13 | True | By George Home | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/city-calls-for-bids-custodial-contracts-offered-for-buildings-to-be.html | CITY CALLS FOR BIDS; Custodial Contracts Offered for Buildings to Be Sold | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/stocks-of-crude-oil-decline.html | Stocks of Crude Oil Decline | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/meet-will-go-on-top-official-says-but-other-hockey-men-are-not-sure.html | MEET WILL GO ON, TOP OFFICIAL SAYS; But Other Hockey Men Are Not Sure Colorado Will Keep March Tourney | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/bay-state-plans-new-bond-issues-40-to-45-million-slated-to-be.html | BAY STATE PLANS NEW BOND ISSUES; 40 to 45 Million Slated to Be Raised Next Month | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/card-of-thanks.html | Card of Thanks | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/jail-doctors-ask-apology-by-chief-physicians-and-dentists-say.html | JAIL DOCTORS ASK APOLOGY BY CHIEF; Physicians and Dentists Say Depiction by Mrs. Kross Lowers Their Morale | True | By Lawrence O'Kane | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/bank-to-hold-class-for-the-bridetobe.html | Bank to Hold Class For the Bride-to-Be | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/erhard-predicts-british-trade-tie-but-london-aides-see-doubt-of.html | ERHARD PREDICTS BRITISH TRADE TIE; But London Aides See Doubt of Market Link This Year | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/collins-aikman-elects.html | Collins & Aikman Elects | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/rabat-tightens-guard-accuses-french-of-violations-on-moroccoalgeria.html | RABAT TIGHTENS GUARD; Accuses French of Violations on Morocco-Algeria Border | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/estella-pope-day-will-be-married-to-law-student-debutante-of-season.html | Estella Pope Day Will Be Married To Law Student; Debutante of Season Is Betrothed to Joseph Lester Parsons 3d | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/profit-is-disclosed-in-bank-stock-deal-bank-stock-deal-yields-big.html | Profit Is Disclosed In Bank Stock Deal; BANK STOCK DEAL YIELDS BIG PROFIT | True | By Eward T. O'Toole | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/butler-at-guard-scores-35-points-he-paces-knicks-victory-at-garden.html | BUTLER, AT GUARD SCORES 35 POINTS; He Paces Knicks' Victory at Garden Before 7,743-- Celtics Miss Russell | True | By Robert L. Teague | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/romulo-praises-us-retiring-philippine-envoy-likens-it-to-beacon.html | ROMULO PRAISES U.S.; Retiring Philippine Envoy Likens It to 'Beacon' | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/newark-jets-assailed-elizabeth-mayor-says-noise-exceeds-port-board.html | NEWARK JETS ASSAILED; Elizabeth Mayor Says Noise Exceeds Port Board Rule | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/us-expositions-hit-on-gadgetry-un-aide-says-they-dont-have-desired.html | U.S. EXPOSITIONS HIT ON GADGETRY; U.N. Aide Says They Don't Have Desired Impact | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/prigoff-squash-victor-defeats-smith-in-four-games-in-bulldog.html | PRIGOFF SQUASH VICTOR; Defeats Smith in Four Games in Bulldog Tourney Final | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/ceylon-seeks-inquiry-aides.html | Ceylon Seeks Inquiry Aides | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/the-du-pont-tax-bill-a-glance-at-christiana-securities-role-in-the.html | The du Pont Tax Bill; A Glance at Christiana Securities' Role In the Controversy Over the Measure THE DU PONT BILL: AN EXAMINATION | True | By Richard Rutter | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/ads-in-britain-set-by-merrill-lynch-big-us-broker-sets-british-ads.html | Ads in Britain Set By Merrill Lynch; BIG U.S. BROKER SETS BRITISH ADS | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/events-for-homemakers.html | Events for Homemakers | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/red-threat-seen-growing-in-nepal-kings-policy-said-to-offer-chance.html | RED THREAT SEEN GROWING IN NEPAL; King's Policy Said to Offer Chance for Subversion | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/gains-registered-for-corporates-stabilization-follows-large.html | GAINS REGISTERED FOR CORPORATES; Stabilization Follows Large Borrowings by Agencies of the Government | True | By Paul Heffernan | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/braniff-fills-sales-post.html | Braniff Fills Sales Post | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/tb-takes-heavy-polish-toll.html | TB Takes Heavy Polish Toll | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/30-cubans-go-to-ecuador.html | 30 Cubans Go to Ecuador | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/critics-poll-won-by-citizen-kane-70-voters-from-11-nations-choose.html | CRITICS POLL WON BY 'CITIZEN KANE'; 70 Voters From 11 Nations Choose Best Movies | True | By Eugene Archer | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/steve-oneill-former-manager-of-4-baseball-teams-dies-at-69-major.html | Steve O'Neill, Former Manager Of 4 Baseball Teams, Dies at 69; Major League Catcher for 17 Years--Led Detroit Tigers to Championship in 1945 | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/2-sales-in-meriden-buildings-on-west-main-st-are-involved-in-deals.html | 2 SALES IN MERIDEN; Buildings on West Main St. Are Involved in Deals | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/deweys-rally-wins-in-squash-racquets.html | DEWEY'S RALLY WINS IN SQUASH RACQUETS | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/la-guardia-entrance-to-close.html | La Guardia Entrance to Close | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/princeton-six-plays-11-tie.html | Princeton Six Plays 1-1 Tie | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/paper-men-urged-to-expand-abroad.html | PAPER MEN URGED TO EXPAND ABROAD | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/hockey-clubs-hope-for-a-rink-hangs-by-a-few-stout-threads-newman.html | Hockey Club's Hope for a Rink Hangs by a Few Stout Threads; Newman Group at Brooklyn College Has an Informal Slate, a Volunteer Coach, Lots of Spirit and Hardly Any Cash | True | By Deane McGowen | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/amer-basketball-league-at-chicago.html | Amer. Basketball League; AT CHICAGO | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/girl-9-tells-us-tv-is-just-awful-letter-to-kennedy-read-into-record.html | GIRL, 9, TELLS U.S. TV IS 'JUST AWFUL'; Letter to Kennedy Read Into Record at F.C.C. Hearing | True | By John P. Shanley Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/europes-road-to-unity.html | Europe's Road to Unity | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/us-moon-rocket-drifts-off-path-will-miss-target-space-agency.html | U.S. MOON ROCKET DRIFTS OFF PATH; WILL MISS TARGET; Space Agency Reports Error From 'Excessive Velocity' by Two-Stage Booster CORRECTION IS UNLIKELY Some Adjustment Possible on Craft With Devices for Studying Lunar Surface U.S. Moon Rocket Off Course; 'Excessive Velocity' Is Cited | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/commercial-paper-rate-cut-by-oneeighth-point.html | Commercial Paper Rate Cut by One-Eighth Point | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/johnsmanville-in-earnings-drop-net-for-61-281-a-share-against-312.html | JOHNS-MANVILLE IN EARNINGS DROP; Net for '61 $2.81 a Share, Against $3.12 for 1960 --Sales Set Record COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/michigan-taxes-urged-swainson-asks-3-levies-on-individuals-and.html | MICHIGAN TAXES URGED; Swainson Asks 3% Levies on Individuals and Companies | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/counsel-of-city-housing-board-is-reported-picked-to-head-it-mollen.html | Counsel of City Housing Board Is Reported Picked to Head It; Mollen Scheduled to Succeed Davies--May Hold Post With 'Acting' Title | True | By Martin Arnold | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/warriors-subdue-hawks-by-136110-chamberlain-gets-47-points-arizin.html | WARRIORS SUBDUE HAWKS BY 136-110; Chamberlain Gets 47 Points --Arizin Also Excels | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/blue-ridge-ball-given-at-pierre-5-aides-honored-school-in-virginia.html | Blue Ridge Ball Given at Pierre; 5 Aides Honored; School in Virginia for the Underprivileged Receives Proceeds | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/us-pilots-risk-lives-in-vietnam-to-drop-pigs-to-starving-troops.html | U.S. Pilots Risk Lives in Vietnam To Drop Pigs to Starving Troops | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/met-plans-to-offer-latlantida-in-fall.html | MET PLANS TO OFFER 'L'ATLANTIDA' IN FALL | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/president-takes-father-boating-elder-kennedy-showing-gains-2hour.html | President Takes Father Boating; Elder Kennedy Showing Gains; 2-Hour Cruise Made in Bright Sunshine --President Is to Watch Mercury Shot on Television at His Parents' Home | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/are-rangers-skating-on-thin-ice-harvey-still-hopeful-of-playoff.html | Are Rangers Skating on Thin Ice?; Harvey Still Hopeful of Play-Off Berth Despite Slump His Analysis Spots Trouble but Finds Favorable Signs | True | By Harry Heeren | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/new-haven-asks-10-rise-in-state-commuter-increase-would-add-153000.html | NEW HAVEN ASKS 10% RISE IN STATE; Commuter Increase Would Add $153,000 Annually, P.S.O. Hearing Told OTHER STEPS HINTED Abandoning of Branch Lines and Changes in Trucking Service Considered NEW HAVEN ASKS 10% RISE IN STATE | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/cairosaudi-split-seems-imminent-egyptian-paper-says-king-in-us.html | CAIRO-SAUDI SPLIT SEEMS IMMINENT; Egyptian Paper Says King in U.S., Plots Attacks | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/angola-freedom-vital-un-is-told-guinea-says-african-states-may.html | ANGOLA FREEDOM VITAL, U.N. IS TOLD; Guinea Says African States May Resort to Force ANGOLA FREEDOM VITAL, U.N. IS TOLD | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/saigon-apologizes-to-cambodia.html | Saigon Apologizes to Cambodia | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/car-sales-above-january-1961-pace.html | CAR SALES ABOVE JANUARY 1961 PACE | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-01-25 | RE0000469675 | RE0000469675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/abraham-kaplan-conducts-chorus-gives-first-concert-in-town-hall.html | ABRAHAM KAPLAN CONDUCTS CHORUS; Gives First Concert in Town Hall With Collegiate Group | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/science-academy-will-expel-a-swiss-as-bogus-doctor.html | Science Academy Will Expel a Swiss As Bogus Doctor | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/immigration-to-canada-drops.html | Immigration to Canada Drops | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/youths-to-mark-week-1500-in-junior-achievement-to-take-part-in.html | YOUTHS TO MARK 'WEEK'; 1,500 in Junior Achievement to Take Part in Observance | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/newark-supermarket-robbed.html | Newark Supermarket Robbed | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/khrushchev-in-kiev.html | Khrushchev in Kiev | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/convicts-report-of-loot-studied-he-insists-he-was-released-to.html | CONVICT'S REPORT OF LOOT STUDIED; He Insists He Was Released to Retrieve $300,000 | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/van-zandt-in-race-seeks-gop-nomination-for-pennsylvania-governor.html | VAN ZANDT IN RACE; Seeks G.O.P. Nomination for Pennsylvania Governor | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/pfizer-in-talks-to-buy-watkins-negotiating-with-maker-of-food-and.html | PFIZER IN TALKS TO BUY WATKINS; Negotiating With Maker of Food and Drug Products | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/educator-in-quandary-felton-grandson-clark.html | Educator in Quandary; Felton Grandson Clark | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/airport-directory-published.html | Airport Directory Published | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/utility-proposes-a-twoone-split-indiana-public-service-board-also.html | UTILITY PROPOSES A TWO-ONE SPLIT; Indiana Public Service Board Also Plans Dividend Rise | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/the-screen-twist-around-the-clockdance-movie-opens-at-local.html | The Screen: Twist Around the Clock' Dance Movie Opens at Local Theatres Three Stooges Film Is Second Feature | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/un-aids-piracy-curb-pact-to-protect-performers-awaits-nations.html | U.N. AIDS 'PIRACY CURB; Pact to Protect Performers Awaits Nations' Backing | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/other-meetings-basic-inc.html | OTHER MEETINGS; Basic, Inc. | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/son-to-the-barron-hiltons.html | Son to the Barron Hiltons | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/3-denied-reentry-at-negro-college-boycott-is-called-for-start-of.html | 3 DENIED RE-ENTRY AT NEGRO COLLEGE; Boycott Is Called for Start of Classes on Monday. | True | By Leonard Buder Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/marie-gentile-affianced.html | Marie Gentile Affianced | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/william-c-martens.html | WILLIAM C. MARTENS | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/macarthur-notes-82d-birthday-in-company-of-army-comrades.html | MacArthur Notes 82d Birthday In Company of Army Comrades | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/fund-reports.html | FUND REPORTS | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/dutch-soldiers-plan-to-sue.html | Dutch Soldiers Plan to Sue | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/gov-brown-acts-for-party-unity-ziffren-whom-he-removed-endorses-him.html | GOV. BROWN ACTS FOR PARTY UNITY; Ziffren, Whom He Removed, Endorses Him at Parley | True | By Lawrence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/ontario-group-honors-kidd.html | Ontario Group Honors Kidd | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/contract-bridge-choicecompelling-lead-is-replayed-its-effectiveness.html | Contract Bridge; Choice-Compelling Lead Is Replayed--Its Effectiveness Depends on Timing | True | By Albert H. Morehead | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/store-chain-names-president.html | Store Chain Names President | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/lead-in-bowling-to-harry-smith-st-louisan-totals-3490-in-empire.html | LEAD IN BOWLING TO HARRY SMITH; St. Louisan Totals 3,490 in Empire State Open Event | True | By Gordon S. White Jr. Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/private-enterprise-is-theme-of-coliseum-show.html | Private Enterprise Is Theme of Coliseum Show | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/salinger-sets-talks-flies-to-paris-today-to-see-murrow-and-us-aides.html | SALINGER SETS TALKS; Flies to Paris Today to See Murrow and U.S. Aides | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/chemical-industry-is-warned-of-loss-through-protectionism.html | Chemical Industry Is Warned Of Loss Through Protectionism | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/puerto-rico-gives-aid-bank-head-describes-economic-backing-for.html | PUERTO RICO GIVES AID; Bank Head Describes Economic Backing for Santo Domingo | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/holding-the-wage-line.html | Holding the Wage Line | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/premiers-opponent-sent-out-of-iran.html | PREMIER'S OPPONENT SENT OUT OF IRAN | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/douglas-questions-the-moon-project.html | DOUGLAS QUESTIONS THE MOON PROJECT | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/43-hotrod-tickets-summonses-given-in-queens-during-demonstrations.html | 43 HOT-ROD TICKETS; Summonses Given in Queens During Demonstrations | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/stocks-decline-to-6month-low-average-drops-209-points-as-volume.html | STOCKS DECLINE TO 6-MONTH LOW; Average Drops 2.09 Points as Volume Declines to 3,332,330 Shares 562 ISSUES OFF, 487 UP Discount Houses Hit Hard -Korvette Falls 4 7/8 in Day's Heaviest Trading STOCKS DECLINE TO 6-MONTH LOW | True | By Burton Crane | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/ny-times-combined-stock-average.html | N.Y. TIMES COMBINED STOCK AVERAGE | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/us-producers-ask-bigger-sugar-quota.html | U.S. PRODUCERS ASK BIGGER SUGAR QUOTA | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/hughes-hints-jersey-faces-tax-on-income-or-sales-next-year.html | Hughes Hints Jersey Faces Tax On Income or Sales Next Year | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/23-chess-masters-begin-play-tonight.html | 23 CHESS MASTERS BEGIN PLAY TONIGHT | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/american-board-suspends-2-men-jp-gilligan-and-albert-will-to-lose.html | AMERICAN BOARD SUSPENDS 2 MEN; J.P. Gilligan and Albert Will to Lose Privileges as Specialists Feb. 1 S.E.C. ASSAILED FIRM Staff Report Was Critical -- Gilligan's Father Quit in April Last Year AMERICAN BOARD SUSPENDS 2 MEN | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/egg-prices-tumble.html | Egg Prices Tumble | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/gold-fines-assets-are-seized-by-us-tax-liens-filed-as-court-is.html | GOLD FINE'S ASSETS ARE SEIZED BY U.S.; Tax Liens Filed as Court Is Asked to Name Receiver -- Hearing Next Week GOLDFINE'S ASSETS ARE SEIZED BY U. S. | True | By John H. Fenton Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/company-plans-appeal.html | Company Plans Appeal | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/a-single-unit-serves-for-mailing-and-also-returning-variety-of.html | A Single Unit Serves for Mailing and Also Returning; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/irvington-house-will-participate-in-anitque-show-items-of-thrift.html | Irvington House Will Participate In Antique Show; Items of Thrift Shop to Be Displayed at Starting Feb. 28 at Garden | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/exchange-student-dies.html | Exchange Student Dies | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/ralph-kelly-industrialist-dead-civic-leader-in-philadelphia-73.html | Ralph Kelly, Industrialist, Dead; Civic Leader in Philadelphia, 73 | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/italy-to-try-flier-bulgarian-to-be-charged-with-spying-official.html | ITALY TO TRY FLIER; Bulgarian to Be Charged With Spying, Official Source Says | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/fog-shrouds-suburbs-fairfield-and-westchester-affectedflights.html | FOG SHROUDS SUBURBS; Fairfield and Westchester Affected-- Flights Halted | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/citys-index-up-010.html | City's Index Up 0.10% | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/golf-course-on-si-sold-for-1000000.html | GOLF COURSE ON S.I. SOLD FOR $1,000,000 | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/more-city-debt.html | More City Debt | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/oscar-c-anderson.html | OSCAR C. ANDERSON | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/market-averages.html | Market Averages | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/midlandross.html | MIDLAND-ROSS | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/tb-germs-in-air-found-enduring-infectious-long-after-being-exhaled.html | TB GERMS IN AIR FOUND ENDURING; Infectious Long After Being Exhaled, Studies Indicate | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/maris-frick-make-hit-speeches-then-strike-words-from-record.html | Maris, Frick Make Hit Speeches, Then Strike Words From Record; Controversial Mark Recalled as Homer King Gets Award | True | By Louis Effrat | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/red-drive-found-in-us-colleges-party-steps-up-appeals-to-students.html | RED DRIVE FOUND IN U.S. COLLEGES; Party Steps Up Appeals to Students, F.B.I. Aide Says | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/pennsylvania-acts-on-redistricting.html | PENNSYLVANIA ACTS ON REDISTRICTING | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/un-says-tshombe-ousts-white-aides-linner-believes-katangese-chief.html | U.N. SAYS TSHOMBE OUSTS WHITE AIDES; Linner Believes Katangese Chief Acts in Good Faith — Hopes for Congo Unity U.N. Aide Is Convinced Tshombe Is Expelling White Mercenaries Ghanaian Succeeds Dr. Linner | True | By David Halberstam Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/john-weitz-to-open-salon-in-france-he-is-first-american-to-style.html | John Weitz to Open Salon in France; He Is First American to Style Sportswear in Paris Couture Small House Is Planned in Chic Area Near Place Vendome | True | By Charlotte Curtis | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/kennedy-names-us-marshal.html | Kennedy Names U.S. Marshal | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/koch-16-scores-upset-tops-fernandes-63-36-60-in-miami-invitation.html | KOCH, 16, SCORES UPSET; Tops Fernandes, 6-3, 3-6, 6-0, in Miami Invitation Tennis | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/expatient-kills-bronx-physician-former-mental-patient-gives-up.html | EX-PATIENT KILLS BRONX PHYSICIAN; Former Mental Patient Gives Up Following Shooting | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/rf-kennedy-a-scout-attorney-general-gets-pin-as-an-honorary-member.html | R.F. KENNEDY A SCOUT; Attorney General Gets Pin as an Honorary Member | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/budget-chief-says-sharp-shift-to-tight-money-is-not-planned-a.html | Budget Chief Says Sharp Shift To Tight Money Is Not Planned; A Policy of 'Relative Ease' Will Continue, Bell Tells Congressional Inquiry | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/crew-saved-in-fire-at-sea.html | Crew Saved in Fire at Sea | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/price-index-up-05-in-61-rise-smallest-in-six-years-priceindex-rise.html | Price Index Up 0.5% in '61; Rise Smallest in Six Years; PRICE-INDEX RISE HELD TO 0.5% IN '61 | True | By Peter Braestrup Special To the New York Times | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/20-in-peace-group-picket-the-times.html | 20 IN PEACE GROUP PICKET THE TIMES | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/h-m-head-places-price-at-50-million.html | H. & M. HEAD PLACES PRICE AT 50 MILLION | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/argentinas-output-gains.html | Argentina's Output Gains | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/dr-david-overton-li-health-official.html | DR. DAVID OVERTON, L.I. HEALTH OFFICIAL | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/other-oil-reports-ohio.html | OTHER OIL REPORTS; Ohio | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/li-laughlin-quits-board.html | L.I. Laughlin Quits Board | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/job-emancipation-magnet-to-many-weather-ignored-by-seekers-for.html | JOB EMANCIPATION MAGNET TO MANY; Weather Ignored by Seekers for Business Ideas | True | By William M. Freeman | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/beulah-louise-henry-has-been-called-lady-edison-inventive-woman.html | Beulah Louise Henry Has Been Called 'Lady Edison'; INVENTIVE WOMAN GETS NEW PATENT | True | By Elizabeth M. Fowler. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/capucci-has-exciting-paris-debut-bringing-the-best-of-italy-with.html | Capucci Has Exciting Paris Debut, Bringing the Best of Italy With Him | True | By Patricia Peterson Special To The New York Times | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/soviet-jails-2-priests-as-currency-speculators.html | Soviet Jails 2 Priests As Currency Speculators | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/underwood-corp.html | UNDERWOOD CORP. | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/john-armstrong-dead-newsman-taught-journalism-at-st-bonaventure-u.html | JOHN ARMSTRONG DEAD; Newsman Taught Journalism at St. Bonaventure U. | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/american-refining-director.html | American Refining Director | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/policemen-accused-in-payoffs.html | Policemen Accused in Pay-Offs | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/golf-clubs-told-to-cut-services-economies-urged-to-avoid-raising.html | GOLF CLUBS TOLD TO CUT SERVICES; Economies Urged to Avoid Raising Dues and Fees | True | By Lincoln A. Werden | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/foreign-ports.html | Foreign Ports | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/12th-annual-fete-of-society-here-is-held-at-plaza-many-parties.html | 12th Annual Fete Of Society Here Is Held at Plaza; Many Parties Precede the St. Nicholas Ball-- Debutante Presented | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/lock-joint-pipe-co-elects.html | Lock Joint Pipe Co. Elects | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/stocks-in-london-move-downward-steels-declineindustrial-index-off.html | STOCKS IN LONDON MOVE DOWNWARD; Steels Decline--Industrial Index Off 10.3 for Week | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/willis-paine-beal.html | WILLIS PAINE BEAL | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/lloyds-is-willing-to-bet-on-safe-trip-for-glenn.html | Lloyds Is Willing to Bet On Safe Trip for Glenn | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/summary-of-recent-art-show-openings-in-citys-galleries.html | Summary of Recent Art Show Openings in City's Galleries | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/mob-kills-seven-in-africa.html | Mob Kills Seven in Africa | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/old-guard-marks-136th-anniversary.html | Old Guard Marks 136th Anniversary | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/cabinet-briefs-congress-aides-4hour-session-is-devoted-to.html | CABINET BRIEFS CONGRESS AIDES; 4-Hour Session Is Devoted to Legislative Program | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/seton-hall-beats-scranton-120100-werkmans-33-points-help-pirates.html | SETON HALL BEATS SCRANTON, 120-100; Werkman's 33 Points Help Pirates' Five Set Mark | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/a-glance-at-venezuela.html | A Glance at Venezuela | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/most-prices-drop-for-commodities-standard-rubber-and-maine-potatoes.html | MOST PRICES DROP FOR COMMODITIES; Standard Rubber and Maine Potatoes Are Irregular | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/richard-w-rogers.html | RICHARD W. ROGERS | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/mende-urges-bonn-to-seek-role-in-eastwest-talks-in-moscow.html | Mende Urges Bonn to Seek Role In East-West Talks in Moscow; Government Rebuffs Plan by Leader of Party in Adenauer's Coalition | True | By Sydney Gruson Special To The New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/foe-of-junk-letters-suggests-sending-them-back-by-air-mail.html | Foe of 'Junk' Letters Suggests Sending Them Back by Air Mail | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/bishops-estate-sues-charges-unauthorized-use-of-his-recordings-on.html | BISHOPS ESTATE SUES; Charges Unauthorized Use of His Recordings on Radio | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/parish-225-years-old-st-pauls-in-norwalk-will-celebrate-tomorrow.html | PARISH 225 YEARS OLD; St. Paul's in Norwalk Will Celebrate Tomorrow | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/the-free-market.html | The Free Market | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/cultured-pearls-need-care-to-insure-radiance-and-life.html | Cultured Pearls Need Care To Insure Radiance and Life | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/muscovites-hail-eastman-group-and-stars-and-stripes-forever.html | Muscovites Hail Eastman Group And 'Stars and Stripes Forever' | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/real-estate-notes-real-estate-notes.html | REAL ESTATE NOTES; Real Estate Notes | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/rodriguez-will-box-thompson-in-garden-10rounder-tonight.html | Rodriguez Will Box Thompson In Garden 10-Rounder Tonight | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/miss-preuss-team-gains-semifinals.html | MISS PREUSS TEAM GAINS SEMI-FINALS | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/nassau-districting-plan-scored-as-bid-to-save-seat-for-carlino.html | Nassau Districting Plan Scored As Bid to Save Seat for Carlino | True | By Ronald Maiorana Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/west-bars-east-germans-in-retaliation-for-the-wall-will-permit.html | West Bars East Germans In Retaliation for the Wall; Will Permit Visits to NATO Countries Only for Compelling Reasons—Some Trade Officials to Be Exempt WEST BANS VISITS BY EAST GERMANS | True | By Max Frankel Special To the New York Times. | | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/common-market-hails-trade-plan-but-japan-fears-isolation-in.html | COMMON MARKET HAILS TRADE PLAN; But Japan Fears Isolation in Kennedy's Proposal | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/appeals-court-rebuffs-kohler-upholds-nlrb-strike-verdict.html | Appeals Court Rebuffs Kohler; Upholds N.L.R.B. Strike Verdict | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/sandra-de-clairville-married-to-thomas-pf-palmer-here.html | Sandra de Clairville Married To Thomas P.F. Palmer Here | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/daughter-to-mrs-nicholas.html | Daughter to Mrs. Nicholas | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/two-minor-clubs-leaving-baseball-chattanooga-and-nashville-will.html | TWO MINOR CLUBS LEAVING BASEBALL; Chattanooga and Nashville Will Drop Out for 1962 | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/ila-loses-round-in-tugboat-fight-appellate-division-rejects-its-bid.html | I.L.A. LOSES ROUND IN TUGBOAT FIGHT; Appellate Division Rejects Its Bid for Local's Funds | True | By John Sibley | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/thaler-will-seek-house-seat-in-6th-queens-democrat-to-run-as.html | THALER WILL SEEK HOUSE SEAT IN 6TH; Queens Democrat to Run as Independent Feb. 20 | True | By Richard P. Hunt | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/nyu-to-face-alumni-monday-night-competition-to-be-staged-in-four.html | N.Y.U. TO FACE ALUMNI; Monday Night Competition to Be Staged in Four Sports | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/2-stores-offer-sewing-clinic.html | 2 Stores Offer Sewing Clinic | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/british-soccer-results.html | British Soccer Results | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/drab-day-in-east-europe-heavy-fog-makes-gray-and-dull-city-seem.html | Drab Day in East Europe; Heavy Fog Makes Gray and Dull City Seem Even Dingier in Winter's Grip | True | By Paul Underwood Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/peter-waters-sr-was-track-coach-leader-of-manhattan-teams-from-1923.html | PETER WATERS SR., WAS TRACK COACH; Leader of Manhattan Teams From 1923 to '43 Dies | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/books-and-authors-missionaries-in-china.html | Books and Authors; Missionaries In China | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/rider-downs-juniata.html | Rider Downs Juniata | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/foreign-affairs-squeezing-a-civil-war-to-death.html | Foreign Affairs; Squeezing a Civil War to Death | True | By C.I. Sulzberger | 1990-01-25 | RE0000469675 | RE0000469675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/commodities-steady-index-held-at-851-thursday-for-third-day-in-row.html | COMMODITIES STEADY; Index Held at 85.1 Thursday for Third Day in Row | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/carl-rossini-diton.html | CARL ROSSINI DITON | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/hialeah-feature-gets-field-of-12-2horse-entries-of-jones-and.html | HIALEAH FEATURE GETS FIELD OF 12; 2-Horse Entries of Jones and Fitzsimmons in Event | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/rushhour-failure-halts-west-side-irt.html | RUSH-HOUR FAILURE HALTS WEST SIDE IRT | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/tv-lindberghs-story-biography-of-the-flier-on-channel-9-flawed-by.html | TV: Lindbergh's Story; Biography of the Flier on Channel 9 Flawed by Stress on Kidnapping | True | By Richard F. Shepard | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/faiths-converge-on-atlantic-city-lutherans-and-overseas-missions.html | FAITHS CONVERGE ON ATLANTIC CITY; Lutherans and Overseas Missions Meet Next Week | True | By George Dugan | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/hooley-passes-1000-mark.html | Hooley Passes 1,000 Mark | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/panafrican-summit.html | Pan-African Summit | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/l-edward-dupuy.html | L. EDWARD DUPUY | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/court-restricts-adultery-raids-action-barred-in-instances-of-legal.html | COURT RESTRICTS ADULTERY RAIDS; Action Barred in Instances of Legal Separation | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/school-track-here-draws-4000-today.html | SCHOOL TRACK HERE DRAWS 4,000 TODAY | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/us-to-use-aid-law-to-curb-cuba-trade.html | U.S. TO USE AID LAW TO CURB CUBA TRADE | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/us-aide-sees-jailed-student.html | U.S. Aide Sees Jailed Student | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/city-college-to-hold-series-on-fashion.html | City College to Hold Series on Fashion | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/glenn-scheduled-to-orbit-earth-today-notes-risk-but-asks-backing.html | Glenn Scheduled to Orbit Earth Today; Notes Risk but Asks Backing for Project; Good Weather Predicted for Launching Site and the Recovery Zones GLENN SCHEDULED FOR ORBIT TODAY | True | By Richard Witkin Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/london-tieup-feared-subway-strike-threat-spurs-hunt-for-fleets-of.html | LONDON TIE-UP FEARED; Subway Strike Threat Spurs Hunt for Fleets of Cars | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/food-news-dinner-for-2-on-a-budget.html | Food News: Dinner for 2 On a Budget | True | By June Owen | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/strike-averted-in-garages-here-owners-agree-to-arbitrate-issues.html | STRIKE AVERTED IN GARAGES HERE; Owners Agree to Arbitrate Issues With Teamsters | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/african-parley-bars-algerians-hopes-rebels-win-freedom-in-time-for.html | AFRICAN PARLEY BARS ALGERIANS; Hopes Rebels Win Freedom in Time for Next 'Summit' | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/miss-martha-p-lyon-bride-of-peter-fabian.html | Miss Martha P. Lyon Bride of Peter Fabian | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/society-for-contemporary-music-presents-two-local-premieres.html | Society for Contemporary Music Presents Two Local Premieres | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/peggy-wood-to-give-reading.html | Peggy Wood to Give Reading | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/dartmouth-bows-7454.html | Dartmouth Bows, 74-54 | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/search-for-2-boys-in-mine-is-given-up.html | SEARCH FOR 2 BOYS IN MINE IS GIVEN UP | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/legislature-gets-3-bills-on-safety-2-of-road-measures-aimed-at.html | LEGISLATURE GETS 3 BILLS ON SAFETY; 2 of Road Measures Aimed at Persistent Violators | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/ship-brokers-map-reply-to-charges-unions-pressing-for-inquiry-into.html | SHIP BROKERS MAP REPLY TO CHARGES; Unions Pressing for Inquiry Into Chartering Practices | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/senior-vice-president-named-by-the-b-o.html | Senior Vice President Named by the B. & O. | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/police-wage-rise-and-bigger-force-asked-by-murphy-2410-new-men.html | POLICE WAGE RISE AND BIGGER FORCE ASKED BY MURPHY; 2,410 New Men Proposed in 267 Million Budget—Traffic Needs Cited POLICE WAGE RISE ASKED BY MURPHY | True | By Charles G. Bennett | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/farewell-to-liberte-former-flagship-on-her-last-trip-saluted-by-the.html | FAREWELL TO LIBERTE; Former Flagship on Her Last Trip Saluted by the France | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/new-yorkers-buy-muehlebach-hotel.html | NEW YORKERS BUY MUEHLEBACH HOTEL | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/senator-assails-immorality-in-us-mccarthy-and-cleric-score-public.html | SENATOR ASSAILS IMMORALITY IN U.S.; McCarthy and Cleric Score Public and Business Aides | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/why-all-boys-or-all-girls.html | Why All Boys or All Girls? | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/hialeah-entries.html | Hialeah Entries | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/grissom-in-bermuda.html | Grissom in Bermuda | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/newissues-market-to-have-big-volume.html | NEW-ISSUES MARKET TO HAVE BIG VOLUME | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/26-yachts-to-sail-in-403mile-race-to-ft-lauderdale.html | 26 Yachts to Sail In 403-Mile Race To Ft. Lauderdale | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/kitchen-ware-designed-for-small-storage-area.html | Kitchen Ware Designed For Small Storage Area | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/breech-twa-chief-quits-his-trusteeship.html | Breech, T.W.A. Chief, Quits His Trusteeship | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/east-orange-houses-sold.html | East Orange Houses Sold | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/moves-irregular-in-grain-market-profit-taking-shifts-prices-during.html | MOVES IRREGULAR IN GRAIN MARKET; Profit Taking Shifts Prices During Quiet Trading | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/miss-sarah-sharp-becomes-affianced.html | Miss Sarah Sharp Becomes Affianced | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/italians-to-weigh-centerleft-regime.html | ITALIANS TO WEIGH CENTER-LEFT REGIME | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/nehru-is-gloomy-on-kashmir-issue-sees-no-quick-accord-but-renews.html | NEHRU IS GLOOMY ON KASHMIR ISSUE; Sees No Quick Accord, but Renews Invitation to Ayub | True | By Paul Grimes Special To The New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/russian-soprano-heard-in-recital-zara-doloukhanova-mezzo-returns.html | RUSSIAN SOPRANO HEARD IN RECITAL; Zara Doloukhanova, Mezzo, Returns After 3 Years | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/textile-merger-faces-britains-intervention.html | Textile Merger Faces Britain's Intervention | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/israeli-investment-unit-is-formed-by-yassky.html | Israeli Investment Unit Is Formed by Yassky | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/littler-with-133-leads-by-5-shots-registers-a-68-in-coast-golf.html | LITTLER, WITH 133, LEADS BY 5 SHOTS; Registers a 68 in Coast Golf—Three Tied for Second | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/krupp-divestment-is-postponed-again.html | KRUPP DIVESTMENT IS POSTPONED AGAIN | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/merger-approved-for-air-products-houdry-holders-also-back-plan-for.html | MERGER APPROVED FOR AIR PRODUCTS; Houdry Holders Also Back Plan for Consolidation | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/airline-chief-worried-uniteds-head-voices-concern-over-plans-for.html | AIRLINE CHIEF WORRIED; United's Head Voices Concern Over Plans For Merger | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/dominican-asks-curbs-on-cuba-like-ones-that-routed-trujillos-rusk.html | Dominican Asks Curbs on Cuba Like Ones That Routed Trujillos; Rusk and Latin Americans Still Unable to Agree on Castro Problem DOMINICAN ASKS CUBAN SANCTIONS | True | By Juan de Onis Special To The New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/other-metal-companies-clevelandcliffs.html | OTHER METAL COMPANIES; Cleveland-Cliffs | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/bourguiba-accepts-bid-agrees-to-the-resumption-of-talks-on-bizerte.html | BOURGUIBA ACCEPTS BID; Agrees to the Resumption of Talks on Bizerte July 1 | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/victims-in-new-hampshire.html | Victims in New Hampshire | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/venezuelans-resign-entire-staff-of-university-in-caracas-quits.html | VENEZUELANS RESIGN; Entire Staff of University in Caracas Quits After Riots | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/new-york-fancies-the-barnes-dance-traffic-pattern-that-gives.html | NEW YORK FANCIES THE BARNES DANCE; Traffic Pattern That Gives Walkers Leeway Is Called Successful Experiment SYSTEM TO BE RETAINED Pedestrian Jam-Up on Curb Does Not Occur on Second Day of 42d St. Test | True | By McCandlish Phillips | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/southern-forces-score-rights-bill-russell-calls-plan-to-curb.html | SOUTHERN FORCES SCORE RIGHTS BILL; Russell Calls Plan to Curb Literacy Tests Illegal | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/500-at-protest-in-nepal.html | 500 at Protest in Nepal | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/st-josephs-lead-raises-earnings-profits-for-61-put-at-233-a-share.html | ST. JOSEPH LEAD RAISES EARNINGS; Profits for '61 Put at $2.33 a Share, Against $1.09 | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/buffalo-detectives-demoted.html | Buffalo Detectives Demoted | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/smuggled-vitamins-seized-at-idlewild-vitamins-seized-at-airport.html | Smuggled Vitamins Seized at Idlewild; VITAMINS SEIZED AT AIRPORT HERE | True | By Werner Bamberger | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/antinepotism-bill-offered-by-iowan.html | ANTI-NEPOTISM BILL OFFERED BY IOWAN | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/laos-fight-perils-key-rightist-site-prored-forces-said-to-be.html | LAOS FIGHT PERILS KEY RIGHTIST SITE; Pro-Red Forces Said to Be Gaining on Nam Tha | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/all-safe-in-plane-mishap.html | All Safe in Plane Mishap | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/adenauer-shows-improvement.html | Adenauer Shows Improvement | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/music-the-philharmonic-two-composers-early-works-in-program.html | Music: The Philharmonic; Two Composers' Early Works in Program | True | By Harold C. Schonberg | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/us-backed-on-congo-lodge-supports-intervention-by-un-to-bar-a-korea.html | U.S. BACKED ON CONGO; Lodge Supports Intervention by U.N. to Bar a 'Korea' | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/new-york-ac-wins-9275.html | New York A.C. Wins, 92-75 | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/cab-rejects-route-appeals.html | C.A.B. Rejects Route Appeals | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/atlante-20-soccer-victor.html | Atlante 2-0 Soccer Victor | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/truck-terminal-in-brooklyn-deal-lease-and-sublease-also-are.html | TRUCK TERMINAL IN BROOKLYN DEAL; Lease and Sub-Lease Also Are Involved in Sale | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/ellis-lists-play-by-robert-noah-drama-inspired-by-lawyer-for-sacco.html | ELLIS LISTS PLAY BY ROBERT NOAH; Drama Inspired by Lawyer for Sacco and Vanzetti | True | By Louis Calta | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/us-scored-in-bogota-procuban-demonstrators-burn-american-flag-in.html | U.S. SCORED IN BOGOTA; ProCuban Demonstrators Burn American Flag in Rally | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/cuba-backer-to-return-fair-play-unit-denies-taber-dodges-senate.html | CUBA BACKER TO RETURN; 'Fair Play' Unit Denies Taber Dodges Senate Inquiry | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/liner-gains-weight-from-modernizing.html | LINER GAINS WEIGHT FROM MODERNIZING | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/for-young-students.html | For Young Students | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/body-of-nutter-taken-off-peak-cause-of-montana-air-crash-that.html | BODY OF NUTTER TAKEN OFF PEAK; Cause of Montana Air Crash That Killed 6 Is Sought | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/lakers-down-royals.html | LAKERS DOWN ROYALS | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/russians-reverse-stand-on-linking-test-ban-to-arms-reject-wests.html | RUSSIANS REVERSE STAND ON LINKING TEST BAN TO ARMS; Reject West's Move to Refer Issue to 18-Nation Parley --Insist Talks Go On U.S. CHARGES 'STALLING' Negotiations to Be Halted-- Resuming of Atmospheric Blasts Is Expected Soviet Reverses A-Test Stand; Bars Move to Tie Issue to Arms | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/rye-man-denies-bias-in-renting-coincidence-blocked-lease-to-negroes.html | RYE MAN DENIES BIAS IN RENTING; Coincidence Blocked Lease to Negroes, State Told | True | By Merrill Folsom Special To the New York Times. | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/guam-boycott-charged-store-owner-links-action-to-his-protest-on-px.html | GUAM BOYCOTT CHARGED; Store Owner Links Action to His Protest on PX Abuses | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/texacos-profits-reach-new-high-61-earnings-348-a-share-compared.html | TEXACO'S PROFITS REACH NEW HIGH; '61 Earnings $3.48 a Share, Compared With $3.17 | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/lower-air-fares-expected-to-pass-carriers-ballot-on-cuts-for-groups.html | LOWER AIR FARES EXPECTED TO PASS; Carriers Ballot on Cuts for Groups Crossing Atlantic | True | By Joseph Carter | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/brooklyn-union-gas-sets-sales-record.html | BROOKLYN UNION GAS SETS SALES RECORD | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/school-taxing-power.html | School Taxing Power | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/mayor-pays-15-fine-prosecutor-gets-ticket.html | Mayor Pays $15 Fine; Prosecutor Gets Ticket | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/mrs-jg-nuland-has-son.html | Mrs. J.G. Nuland Has Son | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/world-bobsledding-is-put-off-one-day.html | WORLD BOBSLEDDING IS PUT OFF ONE DAY | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/cab-fixes-routes-for-3-cargo-lines.html | C.A.B. FIXES ROUTES FOR 3 CARGO LINES | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/24-ships-and-numerous-aircraft-are-ready-to-pick-up-astronaut.html | 24 Ships and Numerous Aircraft Are Ready to Pick Up Astronaut | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/greeks-to-meet-on-primate.html | Greeks to Meet on Primate | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/peanut-factory-is-sold-in-jersey-building-and-3-acres-in-deal-at.html | PEANUT FACTORY IS SOLD IN JERSEY; Building and 3 Acres in Deal at Cranford | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/parochial-schools-get-wisconsin-aid.html | PAROCHIAL SCHOOLS GET WISCONSIN AID | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/influenzalike-cold-hits-5-more-states.html | INFLUENZA-LIKE COLD HITS 5 MORE STATES | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/british-fabrics-shape-classic-coats.html | British Fabrics Shape Classic Coats | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/guatemala-calm-passes-day-under-martial-law-improves-after-slaying.html | GUATEMALA CALM; Passes Day Under Martial Law Improves After Slaying | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/key-executive-chosen-at-eastern-gas-fuel.html | Key Executive Chosen At Eastern Gas & Fuel | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/desegregation-study-asked.html | Desegregation Study Asked | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/miss-beverly-b-vander-poel-betrothed-to-richard-w-day.html | Miss Beverly B. Vander Poel Betrothed to Richard W. Day | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/southern-railway-promotes-aides.html | Southern Railway Promotes Aides | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/luciano-dies-at-65-was-facing-arrest-lucky-luciano-is-dead-at-65.html | Luciano Dies at 65; Was Facing Arrest; Lucky Luciano Is Dead at 65; Was Facing Arrest in Naples | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/cotton-recovers-in-a-late-rally-prices-climb-120-points-liverpool.html | COTTON RECOVERS IN A LATE RALLY; Prices Climb 1-20 Points-- Liverpool Options Off | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/chairman-for-gc-murphy.html | Chairman for G.C. Murphy | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/laotian-leftist-scores-us.html | Laotian Leftist Scores U.S. | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/sidelights-banker-predicts-tighter-money.html | Sidelights; Banker Predicts Tighter Money | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/rockefellers-deny-shift-on-divorce-governors-wife-still-plans.html | ROCKEFELLERS DENY SHIFT ON DIVORCE; Governor's Wife Still Plans Action, Family Says | True | By Edith Evans Asbury | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/fairleigh-7941-victor.html | Fairleigh 79-41 Victor | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/art-three-masters-in-a-small-show-drawings-displayed-at-the-iolas.html | Art: Three Masters in a Small Show; Drawings Displayed at the Iolas Gallery Matisse, Picasso and Braque Represented | True | By Stuart Preston | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/bodies-taken-to-helena.html | Bodies Taken to Helena | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/ny-centrals-operating-loss-put-at-12549048-in-1961.html | N.Y. Central's Operating Loss Put at $12,549,048 in 1961 | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/nbctv-planning-two-shows-on-mental-and-physical-health.html | N.B.C.-TV Planning Two Shows On Mental and Physical Health | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/george-m-laimbeer.html | GEORGE M. LAIMBEER | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/fourth-of-workers-in-jersey-commute-between-2-counties.html | Fourth of Workers In Jersey Commute Between 2 Counties | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/racism-is-charged-rabbi-scores-rejection-of-urban-affairs-bill.html | RACISM IS CHARGED; Rabbi Scores Rejection of Urban Affairs Bill | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/ama-backs-section-of-medical-aid-bill.html | A.M.A. BACKS SECTION OF MEDICAL AID BILL | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/courtbill-data-sought-by-mayor-wagner-tells-state-lawyers-changes.html | COURT-BILL DATA SOUGHT BY MAYOR; Wagner Tells State Lawyers Changes Must Be Studied | True | By Russell Porter | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-27 | 1962-01-27 | https://www.nytimes.com/1962/01/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-01-25 | RE0000469675 | RE0000469675 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/athlete-is-suicide-kills-himself-after-inquiry-on-death-of-student.html | ATHLETE IS SUICIDE; Kills Himself After Inquiry on Death of Student | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/attack-on-priests-reported.html | Attack on Priests Reported | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/kennedys-gamble-political-move-on-urban-affairs-could-jeopardize.html | Kennedy's Gamble; Political Move on Urban Affairs Could Jeopardize Legislative Program | True | By Arthur Krock | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/washington-how-to-win-the-cold-war-in-your-spare-time.html | Washington; How to Win the Cold War in Your Spare Time | True | By James Reston | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/1400-to-attend-writers-frolic-hook-and-hutchinson-1961.html | 1,400 TO ATTEND WRITERS' FROLIC; Hook and Hutchinson, 1961 Pennant-Winning Pilots, Will Be Guests Here | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/french-factions-seek-unity-in-vain-parties-opposing-rightists-still.html | FRENCH FACTIONS SEEK UNITY IN VAIN; Parties Opposing Rightists Still Divided on Tactics | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/city-cabbies-like-the-traffic-chief-praise-crossing-setup-and-hope.html | CITY CABBIES LIKE THE TRAFFIC CHIEF; Praise Crossing Set-up and Hope He Gets Free Hand | True | By McCandlish Phillips | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/she-took-her-martini-and-drank-it-too.html | She Took Her Martini and Drank It Too | True | By Peter Savelle | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mrs-arthur-poillon.html | MRS. ARTHUR POILLON | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/action-is-sighted-on-oil-mens-woes-congress-and-us-agencies-to-take.html | ACTION IS SIGHTED ON OIL MEN'S WOES; Congress and U.S. Agencies to Take Up Key Issues ACTION IS SIGHTED ON OIL MEN'S WOES | True | By J.h. Carmical | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/art-history-commerce-a-brief-tour-off-the-beaten-track-of-art-for-a.html | ART, HISTORY, COMMERCE; A Brief Tour Off the Beaten Track of Art for Art's Sake or Non-Art for the Sake of Something | True | By John Canaday | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/father-accused-in-sons-burglary-charged-with-waiting-as-2-broke.html | FATHER ACCUSED IN SONS BURGLARY; Charged With Waiting as 2 Broke Into L.I. Grocery | True | By Ronald Maiorana Special to the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mary-kiernan-married.html | Mary Kiernan Married | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/alarm-is-voiced-on-syphilis-rise-federal-study-asks-6point-program.html | ALARM IS VOICED ON SYPHILIS RISE; Federal Study Asks 6-Point Program for Control | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/kelly-lessing.html | Kelly--Lessing | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/far-right-called-a-public-danger-director-of-jewish-congress-bids.html | FAR RIGHT CALLED 'A PUBLIC DANGER'; Director of Jewish Congress Bids Liberals Speak Out | True | By Irving Spiegel | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/allie-sylvester-led-tobacco-firm-exhead-of-american-cigar.html | ALLIE SYLVESTER, LED TOBACCO FIRM; Ex-Head of American Cigar, 97, Dies--Was Consultant | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/gay-is-the-word-for-tithonia.html | GAY IS THE WORD FOR TITHONIA | True | By Ralph J. Donahue | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/hearings-scheduled-senate-panel-will-consider-8-maritime-nominees.html | HEARINGS SCHEDULED; Senate Panel Will Consider 8 Maritime Nominees | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/tests-on-trial-college-leaders-express-concern-over-selection-of.html | TESTS ON TRIAL; College Leaders Express Concern Over Selection of Students | True | By Fred M. Hechinger | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-world-letdown-at-canaveral-strategy-in-algeria-americas-castro.html | THE WORLD; Let-Down at Canaveral Strategy in Algeria Americas & Castro Moscow: Still Mystery Flight of the MIG | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/harmony-in-diversity.html | Harmony In Diversity | True | By George O'Brien | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/farhat-joins-colorado-staff.html | Farhat Joins Colorado Staff | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bill-would-aid-gis-on-housing-insurance.html | Bill Would Aid G.I.'s On Housing Insurance | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mcc-all-out-for-114-fazal-a-pakistan-cricketer-takes-six-wickets.html | M.C.C. ALL OUT FOR 114; Fazal, a Pakistan Cricketer Takes Six Wickets for 28 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/de-gaulle-and-the-oas.html | DE GAULLE AND THE O.A.S. | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/sports-of-the-times-a-bow-to-the-heroes.html | Sports of The Times; A Bow to the Heroes | True | By Arthur Daley | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/jaspers-triumph-in-6854-contest-osowick-sparks-manhattan-dartmouth.html | JASPERS TRIUMPH IN 68-54 CONTEST; Osowick Sparks Manhattan --Dartmouth Six Bows-- Pitt Trackmen Lose | True | By Howard M. Tuckner Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/president-ready-to-ask-congress-for-urban-agency-plan-creating.html | PRESIDENT READY TO ASK CONGRESS FOR URBAN AGENCY; Plan Creating Department of Cabinet Rank Expected to Be Offered Tomorrow PRESIDENT READY WITH URBAN PLAN | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mental-health-parley-set.html | Mental Health Parley Set | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/gertrude-berg-an-unlikely-coed.html | GERTRUDE BERG, AN UNLIKELY CO-ED | True | By John P. Shanley | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/pga-qualifying-undergoes-shift-aim-is-strong-field-for-title.html | P.G.A. QUALIFYING UNDERGOES SHIFT; Aim Is Strong Field for Title Tournament July 19-22 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/new-clue-offered-on-exploding-stars.html | NEW CLUE OFFERED ON EXPLODING STARS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/rights-gain-seen-by-urban-league-but-yearend-report-notes-job-bias.html | RIGHTS GAIN SEEN BY URBAN LEAGUE; But Year-End Report Notes Job Bias Toward Negroes | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/guevara-scores-oas-and-its-current-talks.html | Guevara Scores O.A.S. And Its Current Talks | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/alice-l-isbell-attended-by-3-at-her-nuptials-alumna-of-wellesley-is.html | Alice L. Isbell Attended by 3 At Her Nuptials; Alumna of Wellesley Is Bride in Cambridge of Samuel Warren | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/economic-indicators.html | Economic Indicators | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/syria-is-cautious-in-arab-rivalries-new-regime-putting-stress-on-in.html | SYRIA IS CAUTIOUS IN ARAB RIVALRIES; New Regime Putting Stress on Independent Position | True | By Dana Adams Schmidt Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/hungary-assails-new-revisionism-paper-says-group-strives-to.html | HUNGARY ASSAILS NEW 'REVISIONISM'; Paper Says Group Strives to Organize Resistance | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/columbiapresbyterian-to-expand.html | Columbia-Presbyterian to Expand | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/pentagon-uneasy-over-issue-of-political-role-of-the-military-it.html | PENTAGON UNEASY OVER ISSUE OF POLITICAL ROLE OF THE MILITARY; It Fears Debates Hurt Prestige FIVE MILITARY VIEWS ON 'CENSORSHIP' Need for Review Is Supported | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | | GORDON H. SMITH | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/wagner-criticizes-rockefeller-stand-on-care-for-aged-mayor-says.html | Wagner Criticizes Rockefeller Stand On Care for Aged; Mayor Says Rockefeller Blocks Proper Medical Care for Aged | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/lynda-s-lawson-betrothed-to-robert-m-de-voursney.html | Lynda S. Lawson Betrothed To Robert M. de Voursney | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/wa-calvin-dies-a-labor-leader-head-of-boilermakers-was-on-aflcio.html | W.A. CALVIN DIES, A LABOR LEADER; Head of Boilermakers Was on A.F.L.-C.I.O. Council | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/professors-to-retire-city-college-accounting-head-and-3-others-to.html | PROFESSORS TO RETIRE; City College Accounting Head and 3 Others to Leave | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/duerrenmatt-frisch-co-swiss-are-pleased-with-the-success-of-their.html | DUERRENMATT, FRISCH & CO.; Swiss Are Pleased With The Success of Their Dramatists | True | By Eleanor Gurewitsch Zurich. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/news-of-the-stamp-world-canada-offers-special-for-education-year-un.html | NEWS OF THE STAMP WORLD; Canada Offers Special For Education Year --U.N. vs. Malaria | True | By David Lidman | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/engineer-to-marry-susan-a-silloway.html | Engineer to Marry Susan A. Silloway | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/chart-of-the-maturity-1962-by-triangle-publications-inc-the-morning.html | Chart of the Maturity; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/congo-trend-scored-by-press-in-soviet.html | CONGO TREND SCORED BY PRESS IN SOVIET | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/buffalo-diocese-bans-twist.html | Buffalo Diocese Bans Twist | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/laos-regime-reinforces-town-under-assault-by-red-forces.html | Laos Regime Reinforces Town Under Assault by Red Forces | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/father-escorts-miss-jan-logan-at-her-wedding-monmouth-student-and.html | Father Escorts Miss Jan Logan At Her Wedding; Monmouth Student and Raymond C. Hoagland Married in Rumson | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/us-freighter-goes-aground.html | U.S. Freighter Goes Aground | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/irwin-schwartz-to-wed-marjorie-adele-smith.html | Irwin Schwartz to Wed Marjorie Adele Smith | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/museum-on-gulf-memorial-at-cedar-keys-will-house-exhibits-tracing.html | MUSEUM ON GULF; Memorial at Cedar Keys Will House Exhibits Tracing Area's History | True | By C.e. Wright | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/kalmucks-mark-arrival-in-us-10th-anniversary-celebrated-by-refugees.html | KALMUCKS MARK ARRIVAL IN U.S.; 10th Anniversary Celebrated by Refugees From Soviet | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/working-in-the-dark.html | Working In the Dark | True | By Jack Raymond | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/michigan-state-wins.html | Michigan State Wins | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/group-of-israelis-aids-arab-rights-ihud-aims-at-winning-amity-of.html | GROUP OF ISRAELIS AIDS ARAB RIGHTS; Ihud Aims at Winning Amity of Neighboring States | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bogus-10-bill-found-in-fines-paid-to-court.html | Bogus $10 Bill Found In Fines Paid to Court | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/anita-c-iglehart-is-bride-of-andrew-swatkovsky.html | Anita C. Iglehart Is Bride Of Andrew Swatkovsky | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/how-the-new-varieties-are-named.html | HOW THE NEW VARIETIES ARE NAMED | True | By Joanna May Thach | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/frondizi-hopeful-for-gain-in-trade-seeks-stable-economy-with-new.html | FRONDIZI HOPEFUL FOR GAIN IN TRADE; Seeks Stable Economy With New Argentine Aides | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/tax-plan-perils-a-japanese-town-nishiwaki-fears-bankruptcy-if-us.html | TAX PLAN PERILS A JAPANESE TOWN; Nishiwaki Fears Bankruptcy If U.S. Votes Cotton Levy | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/floods-hit-central-sumatra.html | Floods Hit Central Sumatra | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/common-purpose-interests-of-broadway-and-theatre-served-by.html | COMMON PURPOSE; Interests of Broadway and Theatre Served by Off-Broadway's Best | True | By Howard Taubman | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/rangers-here-tonight-blues-with-spencer-playing-to-oppose-black.html | RANGERS HERE TONIGHT; Blues, With Spencer Playing, to Oppose Black Hawks | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ski-field-paced-by-untermaehrer-janet-munson-also-stars-at-new-york.html | SKI FIELD PACED BY UNTERNAEHRER; Janet Munson Also Stars at New York Council Meet | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/southern-u-poses-student-dilemma-school-loyalty-in-conflict-with.html | SOUTHERN U. POSES STUDENT DILEMMA; School Loyalty in Conflict With Negroes' Protests | True | By Leonard Buder Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/douglas-reed-advance-they-gain-final-of-salisbury-tennis-on-2.html | DOUGLAS, REED ADVANCE; They Gain Final of Salisbury Tennis on 2 Victories Each | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/airline-reports-record-year.html | Airline Reports Record Year | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/home-ivy-string-extended-to-23-campbell-paces-princeton-on-26.html | HOME IVY STRING EXTENDED TO 23; Campbell Paces Princeton on 26 Points--Dartmouth Downs Boston U., 64-53 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/johansson-bout-put-off.html | Johansson Bout Put Off | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/2family-colony-built.html | 2-Family Colony Built | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/colony-in-jersey-to-have-38-homes-prices-to-start-at-27990-other.html | COLONY IN JERSEY TO HAVE 38 HOMES; Prices to Start at $27,990 --Other Houses Offered | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bulgarians-jingle-coins-again-under-currency-revaluation-exchange.html | Bulgarians Jingle Coins Again Under Currency Revaluation; Exchange of Old Paper Money Is Nearly Completed in Advance of Deadline --Lev is Devalued Eternally | True | By Paul Underwood Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/biochemists-voice-hope-on-use-of-enzymes-in-genetic-disease.html | Biochemists Voice Hope on Use Of Enzymes in Genetic Disease | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/symbol-of-guams-horn-of-plenty-is-klaxon-at-us-air-force-base.html | Symbol of Guam's Horn of Plenty Is Klaxon at U.S. Air Force Base; Island's Economy Geared to Spending by Military-- Bomber Crews Go Through Practice Alerts at S.A.C. Orders | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/nats-turn-back-packers.html | Nats Turn Back Packers | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/amer-basketball-league.html | Amer. Basketball League | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/margin-4-lengths-fourandtwenty-wins-153910-coast-race-gurwol-second.html | MARGIN 4 LENGTHS; Four-and-Twenty Wins $153,910 Coast Race --Gurwol Second 7-10 CHOICE WINS BY FOUR LENGTHS | True | By United Press International. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mrs-jay-haft-has-son.html | Mrs. Jay Haft Has Son | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/alliance-for-progress-at-stake-in-punta-del-este-meeting.html | Alliance for Progress at Stake In Punta del Este Meeting | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/hebrew-school-to-honor-its-head.html | Hebrew School to Honor Its Head | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/apartment-boom-changes-atlanta-700-buildings-in-five-years-spur.html | APARTMENT BOOM CHANGES ATLANTA; 700 Buildings in Five Years Spur Shift From Suburbs | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/penelope-rockwell-is-fiancee-of-thomas-meek-jr-engineer.html | Penelope Rockwell Is Fiancee Of Thomas Meek Jr., Engineer | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/kansas-state-wins.html | Kansas State Wins | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/tv-spends-half-million-to-cover-canceled-shot.html | TV Spends Half Million To Cover Canceled Shot | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/trade-bloc-worries-poland.html | Trade Bloc Worries Poland | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/martha-anne-dugan-plans-june-nuptials.html | Martha Anne Dugan Plans June Nuptials | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/on-top-of-indepth-white-paper-example-of-the-tv-technique.html | ON TOP OF IN-DEPTH; 'White Paper' Example Of the TV Technique | True | By Richard F. Shepard | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/hoods-new-yawl-7-minutes-ahead-robin-leads-on-time-rating.html | HOOD'S NEW YAWL 7 MINUTES AHEAD; Robin Leads on Time Rating--Ticonderoga Sets Pace in Florida Fleet of 25 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/a-matter-of-personalities.html | A Matter of Personalities | True | By Homer Bigart | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/roosevelt-day-fete-scheduled-by-ada.html | ROOSEVELT DAY FETE SCHEDULED BY A.D.A. | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/britain-will-allow-us-to-test-atom-arms-on-christmas-island-london.html | Britain Will Allow U.S. to Test Atom Arms on Christmas Island; London Agreement Reported on Request by Kennedy for Experimental Site | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/coops-for-brooklyn-two-middleincome-buildings-to-rise-nineteen.html | CO-OPS FOR BROOKLYN; Two Middle-Income Buildings to Rise Nineteen Stories | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/kennedy-visits-saud-for-14minute-chat-over-coffee.html | Kennedy Visits Saud for 14-Minute Chat Over Coffee | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/marjorie-dowse-married.html | Marjorie Dowse Married | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/psychiatrist-suggests-patients-aid-therapy-of-other-patients.html | Psychiatrist Suggests Patients Aid Therapy of Other Patients | True | By Emma Harrison | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/moon-rocket-may-send-tv-pictures-back-today-ranger-3-to-try-for.html | Moon Rocket May Send TV Pictures Back Today; RANGER 3 TO TRY FOR MOON PHOTOS | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/boys-club-to-honor-lyons.html | Boy's Club to Honor Lyons | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-merchants-view-a-look-at-the-shortterm-effects-of-poor-weather.html | The Merchant's View; A Look at the Short-Term Effects Of Poor Weather on Sales Volume | True | By Herbert Koshetz | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/march-6-luncheon-set-by-catholic-big-sisters.html | March 6 Luncheon Set By Catholic Big Sisters | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/test-ship-fitted-with-hydrofoils-oceangoing-denison-due-to-be.html | TEST SHIP FITTED WITH HYDROFOILS; Ocean-Going Denison Due to Be Launched in Spring | True | By Byron Porterfield Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/harry-c-dorer-dies-former-photographer-with-newspapers-in-newark.html | HARRY C. DORER DIES; Former Photographer With Newspapers in Newark | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/a-private-island-is-sold-upstate.html | A PRIVATE ISLAND IS SOLD UPSTATE | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/common-market-us-faces-trade-disadvantage-and-seeks-a-link-with.html | COMMON MARKET: U.S. Faces Trade Disadvantage And Seeks a Link With Growing Economic Bloc | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/news-of-tvradio-shows-of-two-stars-in-troubleitems.html | NEWS OF TV-RADIO; Shows of Two Stars In Trouble--Items | True | By Val Adams | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/swedes-receive-tax-rise-calmly-shoppers-scarcely-aware-sales-levy.html | SWEDES RECEIVE TAX RISE CALMLY; Shoppers Scarcely Aware Sales Levy Is 6.4% | True | By Werner Wiskari Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/by-billions.html | BY BILLIONS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-world-of-music-leventritt-returns-to-privacy-other-contests-go.html | THE WORLD OF MUSIC; Leventritt Returns to Privacy; Other Contests Go Public in a Big Way | True | By Ross Parmenter | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bruins-down-hawks-53.html | Bruins Down Hawks, 5-3 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/photo-fair-in-march-revived-exhibit-to-be-held-at-armory.html | PHOTO FAIR IN MARCH; Revived Exhibit to Be Held at Armory | True | By Jacob Deschin | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/cornell-picks-2-deans-posts-at-college-and-business-school-are.html | CORNELL PICKS 2 DEANS; Posts at College and Business School Are Filled | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/salesmen-due-here-for-buying-at-show-salesmen-to-buy-at-exhibit.html | Salesmen Due Here For Buying at Show; SALESMEN TO BUY AT EXHIBIT HERE | True | By Myron Kandel | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/gerald-robins-fiance-of-marilyn-finkelstein.html | Gerald Robins Fiance Of Marilyn Finkelstein | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/marriage-planned-by-margo-lederer.html | Marriage Planned By Margo Lederer | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/prospects-good-for-home-loans-sources-expected-to-stay-abundant-for.html | PROSPECTS GOOD FOR HOME LOANS; Sources Expected to Stay Abundant for Months | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/warsaw-has-share-of-labor-disputes.html | WARSAW HAS SHARE OF LABOR DISPUTES | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/paula-lamont-bride-here.html | Paula Lamont Bride Here | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/kathleen-walsh-bride-of-william-rooney-jr.html | Kathleen Walsh Bride Of William Rooney Jr. | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/barry-shadorf-to-wed-miss-jill-reiss-student.html | Barry Shadorf to Wed Miss Jill Reiss, Student | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/maurice-tobin-jr-becomes-fiance-of-miss-byrnes-son-of-late.html | Maurice Tobin Jr. Becomes Fiance Of Miss Byrnes; Son of Late Secretary of Labor and Student at Regis to Marry | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/in-search-of-a-father.html | In Search Of a Father | True | By Alice E. Wolff | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/us-field-hockey-team-ranges-far-touring-privateers-spur-sport-here.html | U.S. Field Hockey Team Ranges Far; Touring Privateers Spur Sport Here and Abroad | True | By William R. Conklin | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/vote-for-rayburns-seat.html | Vote for Rayburn's Seat | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/four-arts-society-plans-florida-fete.html | Four Arts Society Plans Florida Fete | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/declining-status-puzzles-austria-leaders-seek-reasons-for-loss-of.html | DECLINING STATUS PUZZLES AUSTRIA; Leaders Seek Reasons for Loss of Favor in West | True | By M.s. Handler Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/youth-held-in-assault-student-charged-with-pulling-knife-on-his.html | YOUTH HELD IN ASSAULT; Student Charged With Pulling Knife on His Teacher | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/classified-advertisements.html | CLASSIFIED ADVERTISEMENTS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/breakdown-seen-in-state-courts-official-warns-of-effect-of-delays.html | BREAKDOWN SEEN IN STATE COURTS; Official Warns of Effect of Delays and Shortages | True | By Russell Porter | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/la-salle-conquers-all-hallows-6045.html | LA SALLE CONQUERS ALL HALLOWS, 60-45 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/brazil-confident-of-alliance-ties-expects-benefits-despite.html | BRAZIL CONFIDENT OF ALLIANCE TIES; Expects Benefits Despite Opposition on Cuba Issue | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/february-calendar.html | FEBRUARY CALENDAR | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/soviet-woman-skates-to-2-world-records.html | Soviet Woman Skates To 2 World Records | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/treasure-chest-the-golden-age-american-attitudes.html | Treasure Chest; The Golden Age American Attitudes | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/review-to-print-foreign-authors-new-quarterly-was-dream-of-brooklyn.html | REVIEW TO PRINT FOREIGN AUTHORS; New Quarterly Was Dream of Brooklyn Professor | True | By Wolfgang Saxon | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/snowfall-delays-bobsled-contest-fourman-teams-to-start-tomorrow-in.html | SNOWFALL DELAYS BOBSLED CONTEST; Four-Man Teams to Start Tomorrow in Germany | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/glendola-epperson-engaged-to-student.html | Glendola Epperson Engaged to Student | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/world-medical-merger-care-and-medico-seek-lower-costs-increased.html | World Medical Merger; CARE and MEDICO Seek Lower Costs, Increased Efficiency and Better Service | True | By Howard A. Rusk, M.d. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/princeton-seminary-for-presbyterians-to-mark-150-years.html | Princeton Seminary For Presbyterians To Mark 150 Years | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/yonkers-plans-summer-school.html | Yonkers Plans Summer School | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/toledo-five-7747-victor.html | Toledo Five 77-47 Victor | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/culture-makes-a-hit-at-the-white-house-the-flurry-of-cultural.html | Culture Makes a Hit At the White House; The flurry of cultural activities there reflects its occupants' interest in the arts. Culture in the White House | True | By Arthur and Barbara Gelb | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/oxford-wine-cellars-will-become-shelters.html | Oxford Wine Cellars Will Become Shelters | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/kennedys-go-boating-president-takes-ailing-father-aboard-yacht-in.html | KENNEDYS GO BOATING; President Takes Ailing Father Aboard Yacht in Florida | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/capital-trolleys-reach-end-of-line.html | Capital Trolleys Reach End of Line | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-week-in-finance-market-shows-loss-for-fourth-week-reaching.html | The Week in Finance; Market Shows Loss for Fourth Week, Reaching Lowest Level in Six Months | True | By Thomas E. Mullaney | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/hollins-alumnae-meet.html | Hollins Alumnae Meet | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/florida-golfer-paces-seniors.html | Florida Golfer Paces Seniors | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/casper-2-others-tied-for-second-rosburg-and-knudson-also-post.html | CASPER, 2 OTHERS TIED FOR SECOND; Rosburg and Knudson Also Post 207—Littler Ahead in $50,000 Tournament | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/greenwich-women-planning-card-party.html | Greenwich Women Planning Card Party | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/westonmillett.html | Weston—Millett | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/10-more-are-slain-in-algerian-cities-most-of-killings-are-laid-to.html | 10 MORE ARE SLAIN IN ALGERIAN CITIES; Most of Killings Are Laid to Secret Army Organization | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/cias-image-changes-under-mccones-directorship-the-military-role-of.html | C.I.A.'S IMAGE CHANGES; Under McCone's Directorship the Military Role of The Agency Is to Be De-Emphasized | True | By Hanson W. Baldwin Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ship-agency-wins-test-of-strength-coast-conference-submits-papers.html | SHIP AGENCY WINS TEST OF STRENGTH; Coast Conference Submits Papers Sought Two Years | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/swastika-stamped-on-cookies.html | Swastika Stamped on Cookies | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/slain-man-found-on-roof.html | Slain Man Found on Roof | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-openings.html | THE OPENINGS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/now-the-debate-on-trade-policy-the-problem-the-program-the-forces.html | Now the Debate; On Trade Policy.. The Problem The Program The Forces | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/lynn-s-miller.html | LYNN S. MILLER | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/withholding-bill-for-taxes-gaining-panel-approves-action-on.html | WITHHOLDING BILL FOR TAXES GAINING; Panel Approves Action on Dividends and Interest Withholding Bill on Taxes Gains As Revisions Soften Criticism | True | By Robert Metz | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/canadian-north-to-get-mackenzie-territory.html | Canadian North to Get Mackenzie Territory | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/track-events.html | TRACK EVENTS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/128980-benefit-sale-2-catholic-institutions-aided-by-gavin-estate.html | $128,980 BENEFIT SALE; 2 Catholic Institutions Aided by Gavin Estate Auction | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ponkaditsky.html | Ponka—Ditsky | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/letters-to-the-editor.html | Letters To the Editor | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/card-of-thanks.html | Card of Thanks | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/english-furniture-will-be-auctioned.html | ENGLISH FURNITURE WILL BE AUCTIONED | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-nation-was-their-rock.html | The Nation Was Their Rock | True | By Hans Kohn | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/glenns-orbiting-foiled-by-clouds-75000-at-scene-new-launching.html | GLENN'S ORBITING FOILED BY CLOUDS; 75,000 AT SCENE; New Launching Attempt Will Be Delayed at Least Till Thursday or Friday ASTRONAUT IS OPTIMISTIC 'There'll Be Another Day,' He Says After Release From Space Capsule Marine Pilot Spends Hours in Capsule Before the Postponement of His Attempt at Orbital Flight GLENN FLIGHT OFF AS SKY IS CLOUDED | True | By Richard Witkin Special To the New York Times | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/seattlejuneau-jet-service.html | Seattle-Juneau Jet Service | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/madden-paces-elis.html | Madden Paces Elis | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/exking-leopold-in-chile.html | Ex-King Leopold in Chile | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/newfield-fencers-score-54.html | Newfield Fencers Score, 5-4 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/new-jordan-cabinet-sworn-in-by-hussein.html | NEW JORDAN CABINET SWORN IN BY HUSSEIN | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/misadventures-include-mothballs-in-piano.html | MISADVENTURES INCLUDE MOTHBALLS IN PIANO | True | By Seymour Bernstein Kuala Lumpur, Malaya. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/russians-honor-dead-stalin-foe-stalin-foe-skrypnik-suicide-in-1933-called.html | RUSSIANS HONOR DEAD STALIN FOE; Skrypnik, Suicide in 1933, Called Persecution Victim | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/redmen-suffer-4th-loss-9282-fifty-one-fouls-are-called-in-contest.html | REDMEN SUFFER 4TH LOSS, 92-82; Fifty-One Fouls Are Called in Contest With Loyola-- Ellis Gets 32 Points | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/big-demand-noted-in-suits-for-spring.html | BIG DEMAND NOTED IN SUITS FOR SPRING | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/dean-cites-red-losses-disarmament-aide-tells-bar-west-can-be.html | DEAN CITES RED LOSSES; Disarmament Aide Tells Bar West Can Be Optimistic | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/miss-davin-fiancee-of-joseph-knotts-jr.html | Miss Davin Fiancee Of Joseph Knotts Jr. | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/howe-brothers-gain-semifinals-mills-and-oddly-also-take-squash.html | HOWE BROTHERS GAIN SEMI-FINALS; Mills and Oddly Also Take Squash Racquets Matches | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mardi-gras-ball-on-feb-16-to-aid-arthritis-group-brooklyn-division.html | Mardi Gras Ball On Feb. 16 to Aid Arthritis Group; Brooklyn Division Will Benefit at a Salute to United Nations | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/maryjane-altman-engaged-to-marry.html | Mary-Jane Altman Engaged to Marry | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/sloan-fund-elects-a-vice-president.html | Sloan Fund Elects a Vice President | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/wysskoenig.html | Wyss--Koenig | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/but-somebody-should-have-something-to-say.html | But Somebody Should; Have Something to Say | True | By Walter Allen | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/first-fruits-a-literary-letter-from-nigeria.html | First Fruits: A Literary Letter From Nigeria | True | By Ulli Beier | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ordinance-stirs-jersey-builders-group-attacks-middletowns-lookalike.html | ORDINANCE STIRS JERSEY BUILDERS; Group Attacks Middletown's 'Look-Alike' Home Bill ORDINANCE STIRS JERSEY BUILDERS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/jersey-rail-link-asked-port-body-urged-to-connect-airport-seaport.html | JERSEY RAIL LINK ASKED; Port Body Urged to Connect Airport, Seaport and H.&M. | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/tubby-rusks-chief-spokesman-will-be-transferred-to-geneva.html | Tubby, Rusk's Chief Spokesman, Will Be Transferred to Geneva | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/scrap-pile-eluded-by-used-computers-as-sales-burgeon-used-computers.html | Scrap Pile Eluded By Used Computers As Sales Burgeon; USED COMPUTERS ESCAPE SCRAP PILE | True | By John Johnsrud | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/gambling-inquiry-pushed-in-boston-lawyer-assails-legislator-who.html | GAMBLING INQUIRY PUSHED IN BOSTON; Lawyer Assails Legislator Who Accused Colleagues | True | By John H. Fenton Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/loaded-questions-on-the-launching-pad-questions.html | Loaded Questions on the Launching Pad; Questions | True | By Paul Ramsey | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/berlin-tie-scored-by-east-germans-they-ask-separate-customs.html | BERLIN TIE SCORED BY EAST GERMANS; They Ask Separate Customs Authority for West Sector | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/australian-olympic-track-star-trains-rigorously-for-comeback.html | Australian Olympic Track Star Trains Rigorously for Comeback | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/miss-guenn-devine-is-bride-in-jersey-of-thomas-reddy.html | Miss Guenn Devine Is Bride In Jersey of Thomas Reddy | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-liberty-bell-at-ease-rests-on-concrete-bed-while-its-supports.html | THE LIBERTY BELL AT EASE; Rests on Concrete Bed While Its Supports Are Repaired | True | By William G. Weart | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/cubas-refugees-the-steady-flow-to-miami-is-creating-problems.html | CUBA'S REFUGEES; The Steady Flow to Miami Is Creating Problems | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-busy-squirrels.html | The Busy Squirrels | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/business-index-sets-a-record.html | Business Index Sets a Record | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/miss-percival-peter-o-classs-plan-marriage-estudent-at-nursing.html | Miss Percival, Peter O. Class; Plan Marriage; Ex-Student at Nursing School in Baltimore Engaged to Lawyer | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/a-beam-in-the-northern-eye.html | A Beam in the Northern Eye | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/breed-awards-in-event-at-baltimore.html | Breed Awards in Event at Baltimore | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ann-gerstel-fiancee-of-william-zousmer.html | Ann Gerstel Fiancee Of William Zousmer | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/player-dies-in-soccer-game.html | Player Dies in Soccer Game | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/diane-e-hudson-and-an-engineer-wed-in-virginia-daughter-of-retired.html | Diane E. Hudson And an Engineer Wed in Virginia; Daughter of Retired Ad Executive Is Bride of William Ballard Jr. | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-nation-cities-rights-debate-on-muzzling-q-a-problem-5cent-stamp.html | THE NATION; Cities & Rights Debate on 'Muzzling' Q. & A. Problem 5-Cent Stamp, Please The Women Living Costs Steady | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/k-lanneau-baker.html | K. LANNEAU BAKER | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ducks-triumph-85-comets-beaten-by-3dperiod-rally-of-long-island-six.html | DUCKS TRIUMPH, 8-5; Comets Beaten by 3d-Period Rally of Long Island Six | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/reprise.html | REPRISE-- | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/attorney-general-cooks-for-80.html | Attorney General Cooks for 80 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/judaica-mss-given-to-nyu-library.html | JUDAICA MSS. GIVEN TO N.Y.U. LIBRARY | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/east-side-suites-rise-yorkshire-towers-to-contain-695-apartments.html | EAST SIDE SUITES RISE; Yorkshire Towers to Contain 695 Apartments | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/african-violet-culture-growers-can-keep-their-plants-study-by.html | AFRICAN VIOLET CULTURE; Growers Can Keep Their Plants Sturdy by Providing Proper Soil, Light and Humidity Conditions | True | By Derek Lydecker | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/riverside-drive-to-get-2-coops-first-residential-building-on-street.html | RIVERSIDE DRIVE TO GET 2 CO-OPS; First Residential Building on Street Since '51 is Due to Rise This Year LIMITED-PROFIT UNITS Down Payments to Average $500 a Room--Monthly Costs $22.42 to $26.20 Riverside Drive to Get 2 Co-Ops | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/elizabeth-apartments-open.html | Elizabeth Apartments Open | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/miss-meserve-will-be-bride-of-a-lieutenant-economics-researcher.html | Miss Meserve Will Be Bride Of a Lieutenant; Economics Researcher Affianced to Gordon Lee Weil of Army | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/malta-and-tunis-tie-in-chess-44-gouder-takes-two-games-to-lead.html | MALTA AND TUNIS TIE IN CHESS, 4-4; Gouder Takes Two Games to Lead Field at Valetta | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/coast-guard-wins-8276.html | Coast Guard Wins, 82-76 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/7-from-broken-ship-rescued.html | 7 From Broken Ship Rescued | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/births.html | Births | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/lucianos-links-to-underworld-investigated-by-italian-agents.html | Luciano's Links to Underworld Investigated by Italian Agents | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/some-with-music.html | SOME WITH MUSIC | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/grete-grandner-scores.html | Grete Grandner Scores | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/pennsy-to-resume-weekend-discount.html | PENNSY TO RESUME WEEK-END DISCOUNT | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/amherst-gets-bequest.html | Amherst Gets Bequest | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/new-chapters-in-west-side-stories-hopeful-ones-they-are-being.html | New Chapters in West Side Stories; Hopeful ones, they are being written by teachers and guidance experts in a program to bring help to 500,000 city school children with special problems. West Side Stories | True | By Natham Brown | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/austrians-refuse-note-on-alto-adige.html | AUSTRIANS REFUSE NOTE ON ALTO ADIGE | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/democrat-endorsed-by-kennedy-wins-house-seat-in-texas-vote-parcell.html | Democrat Endorsed by Kennedy Wins House Seat in Texas Vote; Parcell Defeats Meissner in 13th District Run-Off--Rival a Conservative Republican | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/kariba-dam-gates-open-rhodesia-acts-to-maintain-safety-level-in.html | KARIBA DAM GATES OPEN; Rhodesia Acts to Maintain Safety Level in Floods | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/house-nominee-backed-liberals-in-queens-endorse-rosenthal-for-6th.html | HOUSE NOMINEE BACKED; Liberals in Queens Endorse Rosenthal for 6th District | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/drama-mailbag.html | DRAMA MAILBAG | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/soviet-economy-khrushchev-says-hes-catching-up-with-us-but-figures.html | SOVIET ECONOMY; Khrushchev Says He's Catching Up With U.S. but Figures Show Trouble Spots | True | By Harry Schwartz | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/eddie-cantor-to-be-honored.html | Eddie Cantor to Be Honored | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/advertising-sturdy-watchdog-50-years-old-better-business-bureau.html | Advertising Sturdy Watchdog 50 Years Old; Better Business Bureau Celebrates Half Century of Self-Policing Operations on National and Local Levels 3 Activities Are to Persuade, Publicize or Prosecute | True | By Peter Bart | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-71-sub4minute-miles.html | The 71 Sub-4-Minute Miles | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/personality-a-new-director-for-the-pennsy-howard-butcher-3d-is-a.html | Personality: A New Director for the Pennsy; Howard Butcher 3d Is a Philadelphian With Big Stake Great Grandfather of Broker Joined Board in 1849 | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/aircushion-cars-to-aid-new-lands-experts-stress-value-where-there.html | AIR-CUSHION CARS TO AID NEW LANDS; Experts Stress Value Where There Are No Turnpikes | True | By Edward Hudson | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/staten-island-coop-set.html | Staten Island Co-Op Set | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/twoday-maryland-show-opens-with-same-woes-and-634-dogs.html | Two-Day Maryland Show Opens With Same Woes and 634 Dogs | True | By John Rendel Special To The New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/science-group-elects-williamson-man-is-new-head-of-state-teachers.html | SCIENCE GROUP ELECTS; Williamson Man Is New Head of State Teachers Unit | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/three-years-to-go-st-augustine-pushing-preparations-for-400th.html | THREE YEARS TO GO; St. Augustine Pushing Preparations For 400th Birthday Celebration | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ann-de-carlo-fiancee-of-joel-hugh-safriet.html | Ann De Carlo Fiancee Of Joel Hugh Safriet | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/merchants-offer-renewal-plan-for-downtown-area-of-capital.html | Merchants Offer Renewal Plan For Downtown Area of Capital | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/stennis-proposes-pentagon-revise-speech-scrutiny-says-hearings-show.html | STENNIS PROPOSES PENTAGON REVISE SPEECH SCRUTINY; Says Hearings Show 'Clear Need' to Improve Policy on Talks by Military Stennis Sees a Need to Revamp Pentagon Speech-Review Policy | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/book-delinquents-cut-in-east-orange.html | BOOK DELINQUENTS CUT IN EAST ORANGE | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/miss-kennedy-william-gutelius-will-be-married-exmarymount-student.html | Miss Kennedy, William Gutelius Will Be Married; Ex-Marymount Student Fiancee of Alumnus of McGill University | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mrs-frances-lee-rich-widow-who-became-criminologist-dies-new.html | Mrs. Frances Lee, Rich Widow Who Became Criminologist, Dies; New Hampshire Police Captain Financed Harvard's Legal Medicine Department | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-nature-of-faith.html | The Nature Of Faith | True | By Reinhold Niebuhr | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/louisville-on-top-91-to-75.html | Louisville on Top, 91 to 75 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/multifaceted-schell.html | MULTI-FACETED SCHELL | True | By Eugene Archer | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/camera-notes-courses-in-photography-at-local-schools.html | CAMERA NOTES; Courses in Photography At Local Schools | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/threat-of-salans-army-grows-terrorism-by-the-rightists-poses.html | THREAT OF SALAN'S ARMY GROWS; Terrorism by the Rightists Poses Mounting Dilemma for French | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ann-joyce-thomas-engaged-to-marry.html | Ann Joyce Thomas Engaged to Marry | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/and-there-was-no-turning-back-a-new-book-on-the-start-of-world-war.html | AND THERE WAS NO TURNING BACK; A New Book on the Start of World War I Reminds Us That Soldiers Are Only Human And There Was No Turning Back | True | By Cyril Falls | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/thomas-hoar-is-fiance-of-mildred-w-church.html | Thomas Hoar is Fiance Of Mildred W. Church | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bar-is-conducting-sessions-on-reds-aim-is-to-give-sound-data-on.html | BAR IS CONDUCTING SESSIONS ON REDS; Aim Is to Give Sound Data on Communist Issue | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/oriental-package-unesco-offers-disks-of-asiatic-music.html | ORIENTAL PACKAGE; UNESCO Offers Disks Of Asiatic Music | True | By Robert Shelton | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/tama-schwartz-engaged.html | Tama Schwartz Engaged | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/dance-dream-balanchine-provides-a-mendelssohnian-midsummer-night-at.html | DANCE: 'DREAM'; Balanchine Provides a Mendelssohnian 'Midsummer Night' at City Center | True | By John Martin | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mrs-kennedys-white-house.html | Mrs. Kennedy's White House | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/river-pilot-fined-for-talk-to-paper-insurgent-appeals-on-500.html | RIVER PILOT FINED FOR TALK TO PAPER; Insurgent Appeals on $500 --Commissioners May Rule | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/nuclear-parley-ends-asianafrican-group-delaying-report-on-tests.html | NUCLEAR PARLEY ENDS; Asian-African Group Delaying Report on Tests' Legality | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/carol-and-susan-gearty-are-prospective-brides.html | Carol and Susan Gearty Are Prospective Brides | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/prosecutor-pays-fine-dollinger-says-he-sent-check-to-cover-stalled.html | PROSECUTOR PAYS FINE; Dollinger Says He Sent Check to Cover Stalled Auto | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/life-and-art-in-tune-duopianists-vronsky-and-babin-discuss-their.html | LIFE AND ART IN TUNE; Duo-Pianists Vronsky and Babin Discuss Their Marriage and Careers | True | By Alan Rich | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/joseph-victors-need-for-roots.html | Joseph; Victor's Need for Roots | True | By David Dempsey | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/red-cross-drive-names-aide.html | Red Cross Drive Names Aide | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/miss-louisa-lehmann-plans-june-wedding-to-david-birch.html | Miss Louisa Lehmann Plans June Wedding to David Birch | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/barbara-hughes-bride-of-charles-mulligan-3d.html | Barbara Hughes Bride Of Charles Mulligan 3d | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/scarsdale-unit-of-junior-league-sets-style-show-benefit-feb-15-to.html | Scarsdale Unit Of Junior League Sets Style Show; Benefit Feb. 15 to Aid Westchester Groups Through Trust Fund | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/israel-boys-town-in-drive.html | Israel Boys Town in Drive | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/villanova-beats-memphis-state-white-paces-10984-victory-st-josephs.html | VILLANOVA BEATS MEMPHIS STATE; White Paces 109-84 Victory --St. Joseph's Wins | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ralph-gray-to-wed-julia-h-chesterman.html | Ralph Gray to Wed Julia H. Chesterman | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/vietnam-weighs-curb-on-dancing-diem-faces-crisis-on-bill-also.html | VIETNAM WEIGHS CURB ON DANCING; Diem Faces Crisis on Bill Also Outlawing Fights | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/top-party-chiefs-in-soviet-to-meet-crucial-decisions-expected-by.html | TOP PARTY CHIEFS IN SOVIET TO MEET; Crucial Decisions Expected by Central Committee at Assembly in March TOP PARTY CHIEFS IN SOVIET TO MEET | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/verwoerd-plan-draws-criticism-proposal-for-african-areas-selfrule.html | VERWOERD PLAN DRAWS CRITICISM; Proposal for African Area's Self-Rule Stirs Doubts | True | By Leonard Ingalls Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/englewood-hospital-expands.html | Englewood Hospital Expands | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/reds-press-drive-in-west-germany.html | REDS PRESS DRIVE IN WEST GERMANY | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/news-notes-classroom-and-campus-school-mathematicsscience-liaison.html | NEWS NOTES: CLASSROOM AND CAMPUS; School Mathematics-Science Liaison; Speech Study Helps the Blind | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/judith-glover-married.html | Judith Glover Married | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/exus-rally-ace-off-to-fast-start-smith-team-is-first-in-barefoot.html | Ex-U.S. Rally Ace Off to Fast Start; Smith Team Is First in Barefoot Mailman Opener in Florida 520-Mile Event Won With Total Error of 140 Seconds | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/agnes-bono-married.html | Agnes Bono Married | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/hialeah-race-chart-1962-by-triangle-publications-inc-the-morning.html | Hialeah Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegrap) | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/rupees-of-india-providing-silver-10000-tons-of-coins-being.html | RUPEES OF INDIA PROVIDING SILVER; 10,000 Tons of Coins Being Processed for U.S. Mint | True | By William M. Freeman | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/builder-stresses-display-of-model-sample-units-are-used-in.html | BUILDER STRESSES DISPLAY OF MODEL; Sample Units Are Used in Pre-Construction Routing | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/elizabeth-dunn-attended-by-3-at-her-wedding-married-in-chantry-of.html | Elizabeth Dunn Attended by 3 At Her Wedding; Married in Chantry of St. Thomas Church to Robert Clark Jr. | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/62-cruise-armada-good-season-expected-500-sailings-due.html | '62 CRUISE ARMADA; Good Season Expected -- 500 Sailings Due | True | By Werner Bamberger | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/alumnae-group-sets-fete-feb-7-to-help-school-miss-halls-to-receive.html | Alumnae Group Sets Fete Feb. 7 To Help School; Miss Hall's to Receive Proceeds of Luncheon at Sheraton-East | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/masina-is-choice-in-europes-richest-trot-prix-d-amerique-in-paris.html | Masina Is Choice in Europe's Richest Trot; Prix d' Amerique in Paris Today Has $81,600 Purse Masina Heads Field of Fifteen In Europe's Richest Trot Today | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/libraries-to-begin-city-college-series.html | LIBRARIES TO BEGIN CITY COLLEGE SERIES | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/monmouth-head-named-van-note-succeeds-schlaefer-as-college.html | MONMOUTH HEAD NAMED; Van Note Succeeds Schlaefer as College President | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/gardenia-success-must-be-earned.html | GARDENIA SUCCESS MUST BE EARNED | True | By Elvin McDonald | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/new-danish-construction-crane-simplifies-job-with-rotating-jib-new.html | New Danish Construction Crane Simplifies Job With Rotating Jib; New Danish Construction Crane Simplifies Job With Rotating Jib | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/loyola-defeats-fordham-7462-ryan-paces-victors-with-21-points-in.html | LOYOLA DEFEATS FORDHAM, 74-62; Ryan Paces Victors With 21 Points in Rough Contest | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/port-wins-an-increased-share-of-nations-oceangoing-traffic.html | Port Wins an Increased Share Of Nation's Ocean-Going Traffic | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/woman-dies-in-east-side-fire.html | Woman Dies in East Side Fire | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/molterer-is-first-in-pro-ski-slalom.html | MOLTERER IS FIRST IN PRO SKI SLALOM | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/22-seized-at-sitins-2-whites-stuck-in-tests-of-maryland-segregation.html | 22 SEIZED AT SIT-INS; 2 Whites Stuck in Tests of Maryland Segregation | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/li-catholic-see-marks-5th-year-diocese-of-rockville-centre-plans.html | L.I. CATHOLIC SEE MARKS 5TH YEAR; Diocese of Rockville Centre Plans Fete on Feb. 16 | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/short-takes.html | SHORT TAKES | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/martin-will-play-in-canada.html | Martin Will Play in Canada | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/across-the-rio-grande.html | Across the Rio Grande | True | By R.c. Lewis | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/francis-heinze-fiance-of-carol-a-oconnell.html | Francis Heinze Fiance Of Carol A. O'Connell | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/2-airlines-pool-services.html | 2 Airlines Pool Services | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/democrats-push-ribicoffs-drive-leaders-slate-receptions-to-spur.html | DEMOCRATS PUSH RIBICOFF'S DRIVE; Leaders Slate Receptions to Spur Senate Campaign | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/wood-field-and-stream-state-is-making-progress-in-provisions-for.html | Wood, Field and Stream; State Is Making Progress in Provisions for Year-Round Outdoor Recreation | True | By Oscar Godbout | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ja-mackay-to-wed-helen-hart-palmer.html | J.A. MacKay to Wed Helen Hart Palmer | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/hub-of-space-age-growing-rapidly-homes-motels-plants-and-offices.html | HUB OF SPACE AGE GROWING RAPIDLY; Homes, Motels, Plants and Offices Spring Up HUB OF SPACE AGE GROWING RAPIDLY | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/monmouth-five-wins-10075.html | Monmouth Five Wins, 100--75 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/spahn-gets-21-points.html | Spahn Gets 21 Points | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/phyllis-berkner-engaged-to-wed-james-c-ashley-u-of-colorado-senior.html | Phyllis Berkner Engaged to Wed James C. Ashley; U. of Colorado Senior and Ex-Student There Planning to Marry | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/nineroom-model-as-on-display-in-north-woodmere.html | Nine-Room Model as on Display in North Woodmere | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/upsala-beats-juniata.html | Upsala Beats Juniata | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/pay-of-skowron-raised-to-35000-yankee-first-baseman-gets-3000.html | PAY OF SKOWRON RAISED TO $35,000; Yankee First Baseman Gets $3,000 Increase for His Durability Last Season Skowron Gets Raise of $3,000 From Yanks in a $35,000 Pact | True | By Louis Effrat | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/oradell-suites-readied.html | Oradell Suites Readied | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/stowe-cup-slalom-captured-by-pfosi.html | STOWE CUP SLALOM CAPTURED BY PFOSI | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/madeline-tuckman-engaged-to-marry.html | Madeline Tuckman Engaged to Marry | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/letters-letters.html | Letters; Letters | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/city-college-gets-bid-free-university-of-berlin-offers-years.html | CITY COLLEGE GETS BID; Free University of Berlin Offers Year's Scholarship | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/affluence-begins-to-affect-europe-the-rise-in-living-standardsnow.html | 'Affluence' Begins to Affect Europe; The rise in living standards--now closer to America's than they have ever been-- suggests an intriguing question: Will Europeans come to behave like Americans? 'Affluence' Begins to Affect Europe | True | By Edwin L. Dale Jr. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/dr-c-boniarczyk.html | DR. C. BONIARCZYK | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/gains-in-clearing-water-reported-3state-pollution-unit-says.html | GAINS IN CLEARING WATER REPORTED; 3-State Pollution Unit Says Industry Is Cooperating | True | By Charles G. Bennett | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/75000-on-beach-somber-at-news-mood-of-hilarity-evaporates-quickly.html | 75,000 ON BEACH SOMBER AT NEWS; Mood of Hilarity Evaporates Quickly Among Visitors | True | By Gay Talese Special To The New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/connecticut-in-front.html | Connecticut in Front | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/texas-dam-faces-delay-in-building-slippage-of-shale-interferes-with.html | TEXAS DAM FACES DELAY IN BUILDING; Slippage of Shale Interferes With Project Near Waco | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/miss-bowden-attended-by-4-at-her-nuptials-alumna-of-vassar-wed-to.html | Miss Bowden Attended by 4 At Her Nuptials; Alumna of Vassar Wed to Dr. Andrew Burger Murray, Pediatrician | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/aid-to-families-rises-bergen-jewish-welfare-group-cites-increase-in.html | AID TO FAMILIES RISES; Bergen Jewish Welfare Group Cites Increase in Year | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bears-enroll-lsu-back.html | Bears Enroll L.S.U. Back | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/wva-five-7061-victor.html | W.Va. Five 70-61 Victor | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/countdown.html | Countdown | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/6-young-women-to-bow-feb-23-at-colonial-ball-27th-annual-event-at.html | 6 Young Women To Bow Feb. 23 At Colonial Ball; 27th Annual Event, at the Plaza, Sponsored by Patriotic Units | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/miss-creeds-duo-wins-mrs-cudones-team-also-gains-4ball-final.html | MISS CREED'S DUO WINS; Mrs. Cudone's Team Also Gains 4-Ball Final | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/no-celebration-delius-born-100-years-ago-remains-refined-elegiacand.html | NO CELEBRATION; Delius, Born 100 Year's Ago, Remains Refined, Elegiac--And Neglected | True | By Harold C. Schonberg | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/students-assail-us-and-uruguay-talks.html | STUDENTS ASSAIL U.S. AND URUGUAY TALKS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/candidates-for-future-fame-on-broadway.html | CANDIDATES FOR FUTURE FAME ON BROADWAY. | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/carolancondon.html | Carolan--Condon | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ohio-river-tears-150-barges-loose-damage-put-at-one-million-at.html | OHIO RIVER TEARS 150 BARGES LOOSE; Damage Put at One Million at Cairo, Ill., Terminal | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/flushing-colony-opened.html | Flushing Colony Opened | Opened | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/california-counts-the-winter-gate.html | CALIFORNIA COUNTS THE WINTER GATE | True | By Bill Becker | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/carol-travers-wed-to-publishing-aide.html | Carol Travers Wed To Publishing Aide | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/galbraith-flying-to-honolulu.html | Galbraith Flying to Honolulu | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/early-view-of-soviet-facts.html | EARLY VIEW OF SOVIET FACTS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/us-medical-missionary-mixes-healing-and-fellowship-in-nepal-the.html | U.S. Medical Missionary Mixes Healing and Fellowship in Nepal; The Only Western Doctor in a Village of 4,000, He Even Provides Water for a God | True | By John C. Wicklein | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/nasser-sets-elections-egyptians-to-vote-feb-524-for-a-national.html | NASSER SETS ELECTIONS; Egyptians to Vote Feb. 5-24 for a National Congress | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/4bedroom-ranch-is-opened-on-li-model-is-in-port-jefferson-other.html | 4-BEDROOM RANCH IS OPENED ON L.I.; Model Is in Port Jefferson --Other Offerings Noted | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/records-pianists-quality-of-artistry-high-in-new-issues.html | RECORDS: PIANISTS; Quality of Artistry High In New Issues | True | By Raymond Ericson | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-present-and-the-past.html | The Present and the Past | True | By Hans Meyerhoff | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/dr-sidney-friedman.html | DR. SIDNEY FRIEDMAN | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/henry-st-settlement-names-campaign-head.html | Henry St. Settlement Names Campaign Head | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/elizabeth-shaw-engaged-to-wed-robert-lynn-3d-graduates-of.html | Elizabeth Shaw Engaged to Wed Robert Lynn 3d; Graduates of University of North Carolina Planning Nuptials | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/insurers-record-overseas-gains-segment-of-us-industry-in-drive-for.html | INSURERS RECORD OVERSEAS GAINS; Segment of U.S. Industry in Drive for Foreign Sales INSURERS RECORD OVERSEAS GAINS | True | By Sal R. Nuccio | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/for-younger-readers-keeping-up-with-the-natural-sciences.html | For Younger Readers: Keeping Up With the Natural Sciences | True | By Lorus and Margery Milne | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/tv-programs-wednesday-through-saturday.html | TV PROGRAMS; WEDNESDAY THROUGH SATURDAY | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/pilot-club-plans-benefit.html | Pilot Club Plans Benefit | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/salinger-may-aid-mrs-kennedys-trip.html | SALINGER MAY AID MRS. KENNEDY'S TRIP | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/lawrence-abramowitz-weds-frances-jeffery.html | Lawrence Abramowitz Weds Frances Jeffery | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/state-taxation-jersey-tries-to-hold-line-as-expenses-mount.html | STATE TAXATION; Jersey Tries to Hold Line As Expenses Mount | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/col-harry-a-kuhn-a-chemical-expert.html | COL. HARRY A. KUHN, A CHEMICAL EXPERT | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/boone-top-mat-star-in-nyac-tourney.html | BOONE TOP MAT STAR IN N.Y.A.C. TOURNEY | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/warriors-rout-celtics.html | Warriors Rout Celtics | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/lombard-takes-dogsled-heat.html | Lombard Takes Dogsled Heat | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/suez-guns-fire-at-planes.html | Suez Guns Fire at Planes | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/a-week-in-the-life-of-those-whose-address-is-nightmare-alley.html | A Week in the Life of Those Whose Address Is Nightmare Alley | True | By David Boroff | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/forster-on-india-author-talks-about-novelintoplay-forster-discusses.html | FORSTER ON 'INDIA'; Author Talks About Novel-Into-Play FORSTER DISCUSSES 'A PASSAGE TO INDIA' | True | By Stephen Watts Cambridge, England. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/by-way-of-report-robert-frost-on-film-nostromo-feature.html | BY WAY OF REPORT; Robert Frost on Film-- 'Nostromo' Feature | True | By A.h. Weiler | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mlarens-auto-wins-moss-next-brabham-third-at-75-miles-in-new.html | M'LARENS AUTO WINS; Moss Next, Brabham Third at 75 Miles in New Zealand | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/prefab-models-offered.html | 'Prefab' Models Offered | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/rev-frank-adams-dead-former-head-of-universalist-church-in-america.html | REV. FRANK ADAMS DEAD; Former Head of Universalist Church in America Was 85 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/26-news-editors-due-for-seminar-they-will-discuss-policies-at-press.html | 26 NEWS EDITORS DUE FOR SEMINAR; They Will Discuss Policies at Press Institute | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/yale-tops-northeastern.html | Yale Tops Northeastern | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/2family-homes-completed.html | 2-Family Homes Completed | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/medical-professor-at-harvard.html | Medical Professor at Harvard | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/marriages.html | Marriages | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/vandalism-worries-jews-in-argentina.html | VANDALISM WORRIES JEWS IN ARGENTINA | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/burgin-conducts-boston-symphony-mahlers-third-is-led-by-retiring.html | BURGIN CONDUCTS BOSTON SYMPHONY; Mahler's Third is Led By Retiring Concertmaster | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mcormacks-push-for-senate-seat-father-of-massachusetts-aide.html | M'CORMACKS PUSH FOR SENATE SEAT; Father of Massachusetts Aide Challenges Kennedys | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/lening-defeats-sims-254243-in-empire-state-bowling-final.html | Lening Defeats Sims, 254-243, In Empire State Bowling Final | True | By Gordon S. White, Jr. Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/aluminum-output-fell-in-6l.html | Aluminum Output Fell in '61 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/northwestern-wins-7170.html | Northwestern Wins, 71-70 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/hospital-pact-signed-520-workers-at-nyu-to-get-1050-raise-union.html | HOSPITAL PACT SIGNED; 520 Workers at N.Y.U. to Get $10.50 Raise, Union Says | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/chicago-building-at-a-record-pace-wacker-drive-shows-scope-of-wide.html | CHICAGO BUILDING AT A RECORD PACE; Wacker Drive Shows Scope of Wide Reconstruction CHICAGO BUILDING AT A RECORD PACE | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/portugal-asks-transit-seeks-aid-from-pakistan-for-return-of.html | PORTUGAL ASKS TRANSIT; Seeks Aid From Pakistan for Return of Nationals in Goa | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/carla-chandler-john-howell-2d-to-be-married-sullins-college-student.html | Carla Chandler, John Howell 2d To Be Married; Sullins College Student and Senior at Virginia Become Affianced | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mary-lee-eastman-prospective-bride.html | Mary Lee Eastman Prospective Bride | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/coniglio-of-loughlin-sets-mark-of-007-for-hurdles-at-60-yards.html | Coniglio of Loughlin Sets Mark Of 0:07 for Hurdles at 60 Yards | True | By Deane McGowen | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/red-bloc-debates-albanian-schism-polish-party-editor-urges-new.html | RED BLOC DEBATES ALBANIAN SCHISM; Polish Party Editor Urges New Program for Unity | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/new-view-of-space-physical-and-chemical-properties-clarified-by-the.html | NEW VIEW OF SPACE; Physical and Chemical Properties Clarified by the Satellites | True | By William L. Laurence | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/margaret-krause-to-wed.html | Margaret Krause to Wed | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/tariffs-program-before-congress-president-presents-trade-plans-that.html | TARIFFS PROGRAM BEFORE CONGRESS; President Presents Trade Plans That Promise Hot Debate for Months HARD FIGHT IS SIGHTED Strong Opposition Expected --Shift to 'Injury' Basis Seen as a Major Issue TARIFFS PROGRAM BEFORE CONGRESS | True | By Brendan M. Jones | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/suburban-voters-called-deprived-they-should-have-20-more-house.html | SUBURBAN VOTERS CALLED DEPRIVED; They Should Have 20 More House Seats, Study Says | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bradley-8470-victor.html | Bradley 84-70 Victor | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/3way-effort-produces-design-for-bankers-trust-skyscraper-new-bank.html | 3-Way Effort Produces Design For Bankers Trust Skyscraper; NEW BANK DESIGN IS 3-WAY EFFORT Bank Building to Create an Image | True | By Thomas W. Ennis | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/yonkers-art-show-set.html | Yonkers Art Show Set | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/radio-concerts-musical-programs-of-unusual-interest.html | RADIO CONCERTS; (Musical Programs of Unusual Interest) | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/miss-linda-disston-becomes-affianced.html | Miss Linda Disston Becomes Affianced | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/west-appraises-communist-rift.html | WEST APPRAISES COMMUNIST RIFT | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/spadafora-sets-pace.html | Spadafora Sets Pace | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/st-lawrence-tops-mcgill-63-yale-and-colgate-sextets-score.html | St. Lawrence Tops McGill, 6-3; Yale and Colgate Sextets Score | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bloody-mixedup-story-mixedup-story.html | Bloody Mixed-Up Story; Mixed-Up Story | True | By Charles W. Ferguson | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/other-recent-disks.html | OTHER RECENT DISKS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/italy-jails-flier-for-trial-in-march.html | ITALY JAILS FLIER FOR TRIAL IN MARCH | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/judith-white-plans-marriage-in-june.html | Judith White Plans Marriage in June | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/london-busmen-reject-strike.html | London Busmen Reject Strike | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mary-mcguinness-wed-to-williaml-waddell.html | Mary McGuinness Wed To William L. Waddell | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/circular-club-rises-in-atlantic-beach.html | CIRCULAR CLUB RISES IN ATLANTIC BEACH | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/annabelle-nisbet-wed-to-rhaeto-a-pfister.html | Annabelle Nisbet Wed To Rhaeto A. Pfister | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-us-and-the-new-europe.html | The U.S. and the New Europe | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bonds-reflect-changing-times-market-absorbs-five-issues-totaling.html | BONDS REFLECT CHANGING TIMES; Market Absorbs Five Issues Totaling $654,000,000 Without Great Stir POST-WAR TREND NOTED Agencies and Institutions Raise the Money With Little Advance Notice BONDS REFLECT CHANGING TIMES | True | By Paul Heffernan | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ussoviet-talks-open-wednesday-difficult-negotiations-seen-on.html | U.S.-SOVIET TALKS OPEN WEDNESDAY; Difficult Negotiations Seen on Cultural Exchanges | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/dirksen-challenges-president-to-keep-promise-of-boldness-eloquence.html | Dirksen Challenges President To Keep Promise of Boldness; Eloquence No Substitute for Action, He Tells Women's G.O.P. Luncheon Here | True | By Richard P. Hunt | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/alfred-landucci-of-kodakpathe-president-of-french-affiliate-of.html | ALFRED LANDUCCI OF KODAK-PATHE; President of French Affiliate of Eastman Dies at 64 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/displays-and-courses-are-slated.html | DISPLAYS AND COURSES ARE SLATED | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/james-swain-to-marry-kathryn-woodington.html | James Swain to Marry Kathryn Woodington | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/new-orleans-vote-goes-to-a-runoff.html | NEW ORLEANS VOTE GOES TO A RUN-OFF | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/miss-frith-of-australia-sets-pentathlon-mark.html | Miss Frith of Australia Sets Pentathlon Mark | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/current-fails-in-paris-lines-give-way-in-overload-subway-trains.html | CURRENT FAILS IN PARIS; Lines Give Way in Overload --Subway Trains Stalled | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/prepared-units-speed-buildings-assembly-by-factory-also-cuts.html | PREPARED UNITS SPEED BUILDINGS; Assembly by Factory Also Cuts Construction Cost | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/negroes-boycott-albany-ga-buses-shift-to-economic-weapons-in-civil.html | NEGROES BOYCOTT ALBANY, GA., BUSES; Shift to Economic Weapons in Civil Rights Struggle | True | By Claude Sitton Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/iron-mine-to-reopen-canadian-charlesoh-co-to-resume-ontario.html | IRON MINE TO REOPEN; Canadian Charlesoh Co. to Resume Ontario Activity | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/hot-funds-flow-is-puzzle-to-us-experts-find-few-reasons-for.html | 'HOT FUNDS FLOW IS PUZZLE TO U.S.; Experts Find Few Reasons for Fourth-Quarter Rise 'HOT FUNDS FLOW IS PUZZLE TO U.S. | True | By Albert L. Kraus | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mcmahonforest.html | McMahon--Forest | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ladnerpaul.html | Ladner--Paul | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/princeton-bows-1615-franklin-and-marshall-team-triumphs-in.html | PRINCETON BOWS, 16-15; Franklin and Marshall Team Triumphs in Wrestling | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/linda-gay-barnett-prospective-bride.html | Linda Gay Barnett Prospective Bride | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/miami-bus-strike-set.html | Miami Bus Strike Set | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/chile-plans-reforms-rightists-support-agrarian-program-starting-in.html | CHILE PLANS REFORMS; Rightists Support Agrarian Program Starting in March | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/tv-programs-today-monday-tuesday.html | TV PROGRAMS: TODAY, MONDAY, TUESDAY | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/soviet-erases-molotovs-name-from-towns-and-public-places.html | Soviet Erases Molotov's Name From Towns and Public Places | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/patricia-felix-cahn-affianced-to-student.html | Patricia Felix Cahn Affianced to Student | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/seton-hall-mark-set.html | Seton Hall Mark Set | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/pine-manor-picks-3-trustees.html | Pine Manor Picks 3 Trustees | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/brown-slate-gets-backing-on-coast-volunteers-rally-for-ticket-map.html | BROWN SLATE GETS BACKING ON COAST; Volunteers Rally for Ticket --Map Drive Against Nixon | True | By Lawrence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/nepalese-facing-economic-crisis-inadequate-resources-bar-modern.html | NEPALESE FACING ECONOMIC CRISIS; Inadequate Resources Bar Modern Development | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/colby-beats-boston-u-40.html | Colby Beats Boston U., 4--0 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/swim-records-fall-perych-breaks-2-of-6-marks-in-jersey-ymca-meet.html | SWIM RECORDS FALL; Perych Breaks 2 of 6 Marks in Jersey Y.M.C.A. Meet | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/un-unit-affirms-minority-rights-approves-draft-of-principles-for.html | U.N. UNIT AFFIRMS MINORITY RIGHTS; Approves Draft of Principles for Political Freedom | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/hayden-is-honored-by-science-academy.html | HAYDEN IS HONORED BY SCIENCE ACADEMY | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mexico-uncovers-aztec-church-art-restoring-designs-of-indian-pupils.html | MEXICO UNCOVERS AZTEC CHURCH ART; Restoring Designs of Indian Pupils of Franciscans | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/school-editorial-arouses-vfw-ire-connecticut-group-slates-inquiry.html | SCHOOL EDITORIAL AROUSES V.F.W. IRE; Connecticut Group Slates Inquiry Into Article | True | By Richard H. Parke Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/squash-racquets-standings.html | Squash Racquets Standings | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/fugitive-from-girlhood.html | Fugitive From Girlhood | True | By Gerald Walker | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/charlotte-comes-to-dinner.html | Charlotte Comes to Dinner | True | By Craig Claiborne | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/us-calls-on-four-states-to-assist-the-new-haven-white-house-letter.html | U.S. Calls On Four States To Assist the New Haven; White House Letter Sent in Response to Petition From Governors and Wagner ---- 'Deep Concern' Expressed U.S. Calls On 4 States to Devise Own Plan to Aid New Haven | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/john-d-underhill.html | JOHN D. UNDERHILL | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/william-charles-roux.html | WILLIAM CHARLES ROUX | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/land-ho-time-to-go-trips-ashore-assayed-by-cruise-passenger.html | LAND HO! TIME TO GO; Trips Ashore Assayed By Cruise Passenger | True | By Richard J.h. Johnston | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-problems-have-mushroomed-the-problems.html | The Problems Have Mushroomed; The Problems | True | By William G. Pollard | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/evelyn-silvers-engaged.html | Evelyn Silvers Engaged | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/taxes-and-travel-airlines-plan-fight-om-kennedys-bid-to-end-only.html | TAXES AND TRAVEL; Airlines Plan Fight om Kennedy's Bid To End Only Rail and Bus Levies TAXES AND THE TRAVELER | True | By Paul J.c. Friedlander | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/irish-airlines-gains-reports-65-passenger-rise-on-atlantic-flights.html | IRISH AIRLINES GAINS; Reports 65% Passenger Rise on Atlantic Flights | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/integration-bid-stirring-chicago-picketed-university-studies-effect.html | INTEGRATION BID STIRRING CHICAGO; Picketed University Studies Effect of Housing Policy | True | By Austin C. Wehrwein Special To the New York Times. | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/outside-elevator-on-san-francisco-hotel-tower-offers-panoramic-view.html | Outside Elevator on San Francisco Hotel Tower Offers Panoramic View; GLASS ELEVATOR IN SAN FRANCISCO | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/boac-regional-sales-aide.html | B.O.A.C. Regional Sales Aide | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/brownends-losing-string.html | Brown--Ends Losing String | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/jakarta-waiting-on-un-mediation-says-it-delays-new-guinea-drive.html | JAKARTA WAITING ON U.N. MEDIATION; Says It Delays New Guinea Drive Pending Outcome | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/trotskys-ghost-haunts-communism-stalins-bitter-foe-a-man-nearly.html | Trotsky's Ghost Haunts Communism; Stalin's bitter foe, a man nearly twenty-two years dead, has become a central figure in the ideological conflict between Moscow and Peiping. Trotsky's Ghost Haunts Communism LIFE AND DEATH OF LEON TROTSKY | True | By Harry Schwartz | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/raphael-turgeon.html | RAPHAEL TURGEON | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/wall-around-city-decried-by-abrams.html | 'WALL' AROUND CITY DECRIED BY ABRAMS | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/rainier-angers-paris-officials-by-dismissing-french-minister.html | Rainier Angers Paris Officials By Dismissing French Minister; RAINIER STIRS IRE OF OFFICIAL PARIS | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/harkinvan-leeuwen.html | Harkin--Van Leeuwen | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/letters-iata-railroads-food-letters-iata-criticized.html | LETTERS; I.A.T.A., RAILROADS, FOOD; LETTERS I.A.T.A. CRITICIZED | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/leaf-rally-beats-wings.html | Leaf Rally Beats Wings | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/lemoyne-wins-in-overtime.html | LeMoyne Wins in Overtime | True | | 1990-01-25 | RE0000469673 | RE00004469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/togliatti-is-firm-on-averting-war-italian-red-goes-beyond-the.html | TOGLIATTI IS FIRM ON AVERTING WAR; Italian Red Goes Beyond the Kremlin in Declaration | True | By Harry Schwartz | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/king-returns-to-nepal-capital.html | King Returns to Nepal Capital | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/barbara-heilman-to-wed.html | Barbara Heilman to Wed | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/miss-crawford-and-karl-haas-marry-in-jersey-harvard-law-alumna.html | Miss Crawford And Karl Haas Marry in Jersey; Harvard Law Alumna Bride in Ridgewood of R.P.I. Teacher | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/a-game-of-hearts-with-the-queen-a-game.html | A Game of Hearts With the Queen; A Game | True | By Garrett Mattingly | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/john-herbert-kells-weds-patricia-ryan.html | John Herbert Kells Weds Patricia Ryan | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/man-shoots-brother-as-deer.html | Man Shoots Brother as Deer | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/brooklyn-library-sets-lecture.html | Brooklyn Library Sets Lecture | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/top-burma-party-elects-leftists-slate-will-play-key-role-in.html | TOP BURMA PARTY ELECTS LEFTISTS; Slate Will Play Key Role in Determining Next Premier | True | By Jacques Nevard Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/leighton-rogers-air-official-dies-head-of-trade-association-193338.html | LEIGHTON ROGERS, AIR OFFICIAL, DIES; Head of Trade Association, 1933-38, Was Novelist | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/science-notes-powerful-light.html | SCIENCE NOTES: POWERFUL LIGHT | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/her-song-goes-marching-on-a-century-has-left-julia-ward-howes.html | Her Song Goes Marching On; A century has left Julia Ward Howe's 'Battle Hymn' undimmed. Her Song Goes Marching On | True | By Herbert Mitgang | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mcketa-quits-pro-football.html | McKeta Quits Pro Football | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/huntington-victor-in-124-polo-game.html | HUNTINGTON VICTOR IN 12-4 POLO GAME | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/1000-picket-u.n-in-a-peace-walk-silent-marchers-seek-end-to.html | 1,000 PICKET U.N. IN A PEACE WALK; Silent Marchers Seek End to A-Tests--Isaacs Speaks | True | By Milton Bracker | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/museum-fosters-artsports-link-first-exhibition-is-planned-here-next.html | MUSEUM FOSTERS ART-SPORTS LINK; First Exhibition Is Planned Here Next November | True | By Allison Danzig | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/frank-young-is-fiance-of-miss-margaret-gray.html | Frank Young Is Fiance Of Miss Margaret Gray | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/college-and-school-sports-results.html | College and School Sports Results | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/luxury-on-the-high-seas-the-france-will-give-superliner-recognition.html | LUXURY ON THE HIGH SEAS; The France Will Give Superliner Recognition to Two-Class Ship Design on Her Gala Arrival in New York Feb. 8 LUXURY ON THE HIGH SEAS ON THE S.S. FRANCE | True | By Robert Alden | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/kennedy-disappointed-by-delay-on-astronaut.html | Kennedy Disappointed By Delay on Astronaut | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/michigan-tech-skiers-win.html | Michigan Tech Skiers Win | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/miss-sue-lennox-engaged.html | Miss Sue Lennox Engaged | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/brewers-seek-ways-to-better-earnings-makers-of-beer-eye-innovations.html | Brewers Seek Ways To Better Earnings; MAKERS OF BEER EYE INNOVATIONS | True | By James J. Nagle | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/julian-pease-jr-to-wed-miss-susan-van-dom.html | Julian Pease Jr. to Wed Miss Susan Van Dom | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/us-aide-to-retire-ralph-m-home-was-with-revenue-service-44-years.html | U.S. AIDE TO RETIRE; Ralph M. Home Was With Revenue Service 44 Years | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/boone-co-takes-sprint-choice-scores-by-head-over-chasmar-flash-at.html | BOONE CO. TAKES SPRINT; Choice Scores by Head Over Chasmar Flash at Sunshine | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bridge-with-a-diplomatic-touch.html | BRIDGE: WITH A DIPLOMATIC TOUCH | True | By Albert H. Morehead | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/philip-beame-dies-controllers-father-founder-of-warshauer-society.html | PHILIP BEAME DIES; Controller's Father, Founder of Warshauer Society, 85 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/william-j-mccarthy-of-design-concern.html | WILLIAM J. M'CARTHY OF DESIGN CONCERN | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/among-a-prickly-people.html | Among a Prickly People | True | By James Morris | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/unlisted-stocks-have-slow-week-price-index-rises-030-investors-seen.html | UNLISTED STOCKS HAVE SLOW WEEK; Price Index Rises 0.30-- Investors Seen Waiting | True | By Alexander R. Hammer | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/moscow-says-fear-halted-orbit-shot.html | MOSCOW SAYS FEAR HALTED ORBIT SHOT | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/dominicans-map-economic-action-planning-board-created-to-attack.html | DOMINICANS MAP ECONOMIC ACTION; Planning Board Created to Attack Major Problems Dominican Regime Recognized | True | By R. Hart Phillips Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/auto-field-ready-to-begin-season-100-cars-at-daytona-beach-prepare.html | AUTO FIELD READY TO BEGIN SEASON; 100 Cars at Daytona Beach Prepare to Race Today | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-seine-to-the-hudson-the-visit-usa-plan-brings-seventy-french.html | THE SEINE TO THE HUDSON; The 'Visit U.S.A.' Plan Brings Seventy French Industrialists Here | True | By Morris Gilbert | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/linda-king-is-fiancee.html | Linda King Is Fiancee | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ndola-crash-data-aired-no-hope-is-held-for-learning-cause-of-un.html | NDOLA CRASH DATA AIRED; No Hope Is Held for Learning Cause of U.N. Chief's Death | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/anna-bryan-is-engaged.html | Anna Bryan Is Engaged | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/jon-p-jessen-weds-nancy-e-schuster.html | Jon P. Jessen Weds Nancy E. Schuster | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/renewals-and-limits-of-styles-in-modern-painting.html | RENEWALS AND LIMITS OF STYLES IN MODERN PAINTING | True | By Stuart Preston | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/opinion-of-the-week-at-home-and-abroad-major-issues.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/parisian-screen-scene-boxoffice-winnersdirectors-dark-dayscritics.html | PARISIAN SCREEN SCENE; Box-Office Winners--Directors' Dark Days--Critics' Slants--New Hits | True | By Cynthia Grenier | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/news-of-the-rialto-lincoln-repertory.html | NEWS OF THE RIALTO: LINCOLN REPERTORY | True | By Lewis Funke | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/john-birch-society-condemned-by-michigan-gop-committee.html | John Birch Society Condemned By Michigan G.O.P. Committee | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/shipping-district-sheds-mustiness-old-buildings-near-battery-fall.html | SHIPPING DISTRICT SHEDS MUSTINESS; Old Buildings Near Battery Fall Victim to Modern Times and Tastes OFFICES ARE REVAMPED Air Conditioning, Lighting and New Furnishings Overcome Tradition SHIPPING DISTRICT SHEDS MUSTINESS | True | By Glenn Fowler | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/petrosian-scores-in-interzonal-chess.html | PETROSIAN SCORES IN INTERZONAL CHESS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/second-suspect-is-seized-here-in-96000-vitamin-smuggling.html | Second Suspect Is Seized Here In $96,000 Vitamin Smuggling | True | By George Horne | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/chinese-suspend-indian-trade.html | Chinese Suspend Indian Trade | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/david-jenkins-to-wed-miss-susan-killebrew.html | David Jenkins to Wed Miss Susan Killebrew | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/in-search-of-a-musical.html | IN SEARCH OF A MUSICAL | True | By John S. Wilson | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/dancing-at-white-house.html | Dancing at White House | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/confirmations.html | Confirmations | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/us-seeks-to-bar-oas-showdown-over-cuban-issue-rusk-and-opposing.html | U.S. SEEKS TO BAR O.A.S. SHOWDOWN OVER CUBAN ISSUE; Rusk and Opposing Groups Progress Toward Accord on Anti-Castro Action MEET AGAIN TOMORROW Deadline on Resolutions Put Off-- Central Americans Still Want Sanctions U.S. SEEKS TO BAR O.A.S. SHOWDOWN | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/sharon-welch-engaged-to-james-loofbourrow.html | Sharon Welch Engaged To James Loofbourrow | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/an-end-to-farm-peonage.html | An End to Farm Peonage | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/rodriguez-victor-in-thompson-bout-rodriguez-beats-thompson-here.html | Rodriguez Victor In Thompson Bout; RODRIGUEZ BEATS THOMPSON HERE | True | By Robert L. Teague | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-divided-latins-us-faces-reality-of-an-outer-seven-that-resists.html | The Divided Latins; U.S. Faces Reality of an 'Outer Seven' That Resists a Strong Stand on Cuba. | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/john-berg-to-wed-miss-hope-semler.html | John Berg to Wed Miss Hope Semler | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/titan-ii-at-canaveral.html | Titan II at Canaveral | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/joe-vosmik-dies-baseball-player-excleveland-outfielder-managed-in.html | JOE VOSMIK DIES; BASEBALL PLAYER; Ex-Cleveland Outfielder-- Managed in Minor Leagues | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/some-objections-and-extensions.html | SOME OBJECTIONS AND EXTENSIONS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/will-romney-run-both-parties-apprehensive-about-his-decision.html | WILL ROMNEY RUN?; Both Parties Apprehensive About His Decision | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-hemispheric-conflict.html | The Hemispheric Conflict | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/garden-suites-opened.html | Garden Suites Opened | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/split-on-cuba-is-a-blow-to-us.html | SPLIT ON CUBA IS A BLOW TO U.S. | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/margo-b-crow-to-be-the-bride-of-randall-reis-junior-at-wheelock-and.html | Margo B. Crow To Be the Bride of Randall Reis; Junior at Wheelock and Student at Amherst Will Be Married | | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/miss-linda-a-clark-engaged-to-christopher-r-sheppard.html | Miss Linda A. Clark Engaged To Christopher R. Sheppard | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/germans-in-west-shun-leipzig-fair-most-concerns-that-traded-with.html | GERMANS IN WEST SHUN LEIPZIG FAIR; Most Concerns That Traded With Reds Won't Attend | True | By Gerd Wilcke Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/criticisms-of-federal-agencies-to-be-aired-in-house-hearings.html | Criticisms of Federal Agencies To Be Aired in House Hearings | True | By C.p. Trussell Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/adoula-arrives-at-lagos-talks-support-of-moderates-indicated.html | Adoula Arrives at Lagos Talks; Support of Moderates Indicated | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/palatka-awaits-azalea-season.html | PALATKA AWAITS AZALEA SEASON | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U.S. | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/torture-charged-in-cairo-spy-trial-french-defendant-declares.html | TORTURE CHARGED IN CAIRO SPY TRIAL; French Defendant Declares Confession Was Forced | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/schoolboy-stars-display-prowess-at-track-meet.html | Schoolboy Stars Display Prowess at Track Meet | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/new-ruling-helps-freight-brokerage.html | NEW RULING HELPS FREIGHT BROKERAGE | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/state-is-haunted-by-an-1870-ghost-minister-wants-no-vote-on-15th.html | STATE IS HAUNTED BY AN 1870 GHOST; Minister Wants 'No' Vote on 15th Amendment Reversed | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ps-shailer-fiance-of-virginia-wright.html | P.S. Shailer Fiance Of Virginia Wright | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/carolyn-ney-married.html | Carolyn Ney Married | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bovre-is-second-in-ramapo-event-tokle-easily-takes-class-a-ski.html | BOVRE IS SECOND IN RAMAPO EVENT; Tokle Easily Takes Class A Ski Jump--Petelinz and Frantzen Also Score | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/rabbi-puts-stress-on-role-of-pulpit-reform-leader-urges-its.html | RABBI PUTS STRESS ON ROLE OF PULPIT; Reform Leader Urges Its Priority Over Counseling | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/a-small-child-in-the-big-city.html | A Small Child In the Big City | True | By Dorothy Barclay | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/rites-for-gov-nutter-funeral-services-tomorrow-in-montanas-capitol.html | RITES FOR GOV. NUTTER; Funeral Services Tomorrow in Montana's Capitol | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/hackensack-suites-shown.html | Hackensack Suites Shown | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/barbara-henry-to-wed.html | Barbara Henry to Wed | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/room-for-more-tv-uhf-and-allchannel-receivers-may-help-but-change.html | ROOM FOR MORE TV; U.H.F. and All-Channel Receivers May Help but Change Will Take Time | True | By Jack Gould | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bettors-strike-it-rich-2-at-charles-town-get-21670-a-piece-for-twin.html | BETTORS STRIKE IT RICH; 2 at Charles Town Get $21,670 A piece for Twin Double | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/another-closet-extra-storage-space-built-into-corner.html | ANOTHER CLOSET; Extra Storage Space Built into Corner | True | By Bernard Gladstone | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/george-jeffreys.html | GEORGE JEFFREYS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/paperbacks-in-review-new-fiction-titles.html | Paperbacks in Review: New Fiction Titles | True | By Raymond Walters Jr. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/excerpts.html | EXCERPTS | True | (From the Week's Review) | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/some-men-in-white.html | Some Men In White | True | By L. Fred Ayvazian | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/parents-to-get-course-to-help-johnny-add.html | Parents to Get Course To Help Johnny Add | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/70-million-program-for-parks-is-acclaimed-in-pennsylvania-broad.html | 70 Million Program for Parks Is Acclaimed in Pennsylvania; Broad Development Plan Is Sent to the Legislature-- Voters Must Approve | True | By William G. Weart Special To The New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mahoney-upholds-carlinos-repute-senate-leader-finds-it-still.html | MAHONEY UPHOLDS CARLINO'S REPUTE; Senate Leader Finds It Still Unaffected by Charges | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/italians-explore-opening-to-left-christian-democratic-party-urged.html | ITALIANS EXPLORE 'OPENING TO LEFT'; Christian Democratic Party Urged to Accept New Ties | True | By Arnaldo Cortesi Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/between-cairo-and-delhi-a-world-heaved-with-drama-and-promise-cairo.html | Between Cairo and Delhi, a World Heaved With Drama and Promise; Cairo and Delhi | True | By Drew Middleton | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/literature-as-history.html | Literature As History | True | By Richard M. Ludwig | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/engagements.html | Engagements | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/journey-to-jacmel-goes-deep-into-haitis-past.html | JOURNEY TO JACMEL GOES DEEP INTO HAITI'S PAST | True | By Thomas Whitney | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/garden-hopes-to-get-snell-for-appearances-in-mile-snell-is-sought.html | Garden Hopes to Get Snell For Appearances in Mile; SNELL IS SOUGHT FOR GARDEN MILES | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/200000-portrait-of-franklin-is-donated-to-the-white-house-white.html | $200,000 Portrait of Franklin Is Donated to the White House; WHITE HOUSE GETS $200,000 PAINTING | True | By Tom Wicker Special To The New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/a-crystal-river-in-citrus-county.html | A CRYSTAL RIVER IN CITRUS COUNTY | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/rangers-bow-51-9th-defeat-in-row-provost-gets-26th-and-27th-goals.html | RANGERS BOW, 5-1; 9TH DEFEAT IN ROW; Provost Gets 26th and 27th Goals of Season as He Sparks Canadian Six RANGERS BOW, 5-1; 9TH LOSS IN ROW | True | By United Press International | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/power-catamarans-called-fast-roomy-safe-long-islander-lauds.html | Power Catamarans Called Fast, Roomy, Safe; Long Islander Lauds Smooth-Riding Family Boat Algaze's Craft Does 31 Miles an Hour, Accommodate 5 | True | By Clarence E. Lovejo | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mental-health-unit-plans-theatre-fete.html | Mental Health Unit Plans Theatre Fete | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/greek-mayor-accused-priests-and-police-also-are-charged-with-vote.html | GREEK MAYOR ACCUSED; Priests and Police Also Are Charged With Vote Fraud | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/wisconsin-sinks-purdue-89-to-86-rally-wins-despite-50point-effort.html | WISCONSIN SINKS PURDUE, 89 TO 86; Rally Wins, Despite 50-Point Effort by Dischinger | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/steel-strike-doubted-goldberg-says-responsible-people-will-avert-it.html | STEEL STRIKE DOUBTED; Goldberg Says 'Responsible People' Will Avert It | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/ranger-3-path-will-circle-sun-orbit-will-lie-just-outside-track.html | RANGER 3 PATH WILL CIRCLE SUN; Orbit Will Lie Just Outside Track Followed by Earth | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/us-military-team-due-today.html | U.S. Military Team Due Today | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/us-association-acts-to-stabilize-golf-rules-again-uniform-world.html | U.S. ASSOCIATION ACTS TO STABILIZE GOLF RULES AGAIN; Uniform World Code in Sight as 2-Year Trial Ends-- Winters Elected Head GOLF GROUP ACTS TO STABILIZE CODE | True | By Lincoln A. Werden | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/new-democratic-unit-research-group-established-to-aid-party-in.html | NEW DEMOCRATIC UNIT; Research Group Established to Aid Party in Assembly | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/city-police-test-4400-150-bay-state-applicants-are-examined-in.html | CITY POLICE TEST 4,400; 150 Bay State Applicants Are Examined in Boston | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/success-sure-for-novel-khrushchev-is-the-hero.html | Success Sure for Novel; Khrushchev Is the Hero | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/un-council-is-called-tuesday-to-weigh-soviet-congo-change-un.html | U.N. Council Is Called Tuesday To Weigh Soviet Congo Change; U.N. COUNCIL MEETS TUESDAY ON CONGO | True | By Richard Eder Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/hollywood-joust-rising-status-of-scenarist-director-may-stir-rivalry.html | HOLLYWOOD JOUST; Rising Status of Scenarist-Director May Stir Rivalry Among Companies | True | By Murray Schumach | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/passports-stir-a-basic-issue-their-denial-to-communists-poses.html | PASSPORTS STIR A BASIC ISSUE; Their Denial to Communists Poses Constitutional Questions KEY FIGURES IN PASSPORT DISPUTE | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/eatontown-suites-rising.html | Eatontown Suites Rising | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/alan-e-steiner-marries-lynn-celeste-hamnett.html | Alan E. Steiner Marries Lynn Celeste Hamnett | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/brotherhood-aide-named.html | Brotherhood Aide Named | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/cape-canaveral-missile-complex-spurs-boom-in-surrounding-florida.html | Cape Canaveral Missile Complex Spurs Boom in Surrounding Florida Area | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/magnificent-exasperating-indonesia-a-correspondent-discusses-his.html | Magnificent, Exasperating Indonesia; A correspondent discusses his own feelings about Sukarno's Indonesia-- a country that evokes strong emotions, whatever one's viewpoint. Incredible Indonesia | True | By Bernard Kalb | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-code-of-life.html | The Code of Life | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/miss-german-becomes-bride-of-wd-dobbs-alumna-of-connecticut-wed-in.html | Miss German Becomes Bride Of W.D. Dobbs; Alumna of Connecticut Wed in Middletown to Trinity Alumnus | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/the-french-revolution-is-still-an-issue-from-it-says-a-historian.html | The French Revolution Is Still an Issue; From it, says a historian, comes the basic division in present-day French society, for its memory still patterns the nation's political thoughts and actions. The French Revolution Is Still an Issue | True | By Richard B. Morris | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/paper-output-ratio-922.html | Paper Output Ratio 92.2% | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/13-british-soccer-fans-hurt-as-barrier-falls.html | 13 British Soccer Fans Hurt as Barrier Falls | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/dear-mr-president.html | Dear Mr. President | True | By George A. Woods | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/indiana-victor-105104.html | Indiana Victor, 105-104 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/garden-at-sea-polaris-sub-produces-lettuce-and-radish.html | GARDEN AT SEA; Polaris Sub Produces Lettuce and Radish | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/us-lines-promotes-terminal-aide.html | U.S. Lines Promotes Terminal Aide | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/james-macdonough.html | JAMES MACDONOUGH | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/reform-jews-elect-levitt.html | Reform Jews Elect Levitt | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/questions-of-choice-new-films-make-one-wonder-a-bit.html | QUESTIONS OF CHOICE; New Films Make One Wonder a Bit | True | By Bosley Crowther | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/munsch-keeps-title-in-aau-swim-here.html | MUNSCH KEEPS TITLE IN A.A.U. SWIM HERE | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/tax-information-booth-set-up-by-state-here.html | Tax Information Booth Set Up by State Here | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/jersey-ice-circus-march-4.html | Jersey Ice Circus March 4 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/tulloh-2d-in-3593-snell-breaks-elliotts-l958-record-by-a-tenth-of-a.html | TULLOH 2D IN 3:59.3; Snell Breaks Elliott's l958 Record by a Tenth of a Second Snell's 3:54.4 Mile Sets Record | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/margaret-flying-home.html | Margaret Flying Home | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/hockey-boycott-likely-czechoslovakia-threatens-to-pass-up-world.html | HOCKEY BOYCOTT LIKELY; Czechoslovakia Threatens to Pass Up World Meet Here | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/anniversaries.html | Anniversaries | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/antecedents-to-a-parting.html | Antecedents To a Parting | True | By Elizabeth Janeway | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/policy-problem-at-un-us-effort-to-gain-afroasian-support-strains.html | Policy Problem at U.N.; U.S. Effort to Gain Afro-Asian Support Strains Relations With Allies | True | By Thomas J. Hamilton | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/fight-manager-opens-jersey-art-gallery-to-make-a-living-paintings.html | Fight Manager Opens Jersey Art Gallery to Make a Living Paintings Pay Better Than Boxing Does, Braverman Finds | True | By Frank Litsky Special To The New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/highlights-banker-predicts-tighter-money.html | Highlights; Banker Predicts Tighter Money | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mrs-susan-seward-wed-to-william-t-black-jr.html | Mrs. Susan Seward Wed To William T. Black Jr. | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/duquesne-routs-la-salle.html | Duquesne Routs La Salle | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mulloy-tennis-victor-gains-miami-final-by-beating-zuletakarabasz.html | MULLOY TENNIS VICTOR; Gains Miami Final by Beating Zuleta--Karabasz Wins | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/winstonsalem-pilot-named.html | Winston-Salem Pilot Named | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/if-its-used-is-it-right.html | If It's Used, Is It Right? | True | By Horace Reynolds | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/mrs-matthew-luce.html | MRS. MATTHEW LUCE | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/josephe-de-deo-becomes-fiance-of-miss-messner-advertising-man.html | Joseph E. De Deo Becomes Fiance Of Miss Messner; Advertising Man Plans to Marry a Columbia Graduate Student | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/acheson-in-australia.html | Acheson in Australia | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/words-to-the-wise-from-africa.html | Words to the Wise --From Africa | True | By George H.t. Kimble | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/glassboro-five-bows-5249.html | Glassboro Five Bows, 52-49 | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/bomb-key-weapon-in-french-terror-plastic-substance-is-basis-of.html | BOMB KEY WEAPON IN FRENCH TERROR; Plastic Substance Is Basis of Rightists' Campaign | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/dollars-for-dixie-southern-industry-hunters-heighten-their-efforts.html | Dollars for Dixie: Southern Industry Hunters Heighten Their Efforts; South Brightens Its Lures In Drive for New Industry South Brightens Its Lures in Drive for Industry | True | By Claude Sitton Special To the New York Times. | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/catholic-unit-names-chaplain.html | Catholic Unit Names Chaplain | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/sports-news-track.html | Sports News; TRACK | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-28 | 1962-01-28 | https://www.nytimes.com/1962/01/28/archives/molten-steel-kills-10-11-others-seriously-burned-in-brazilian-mill.html | MOLTEN STEEL KILLS 10; 11 Others Seriously Burned in Brazilian Mill Mishap | True | | 1990-01-25 | RE0000469673 | RE0000469673 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/summaries-of-dinghy-races.html | Summaries of Dinghy Races | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/land-survey-in-chile-finds-use-for-aerial-photographic-maps.html | Land Survey in Chile Finds Use For Aerial Photographic Maps | True | By Brendan M. Jones | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/dumpson-supports-gop-welfare-bill-to-curb-fraud-here.html | Dumpson Supports G.O.P. Welfare Bill To Curb Fraud Here | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/theatre-family-affair-shelley-berman-and-eileen-heckart-star.html | Theatre 'Family Affair'; Shelley Berman and Eileen Heckart Star | True | By Howard Taubman | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/offering-set-today-in-taxexempt-fund.html | OFFERING SET TODAY IN TAX-EXEMPT FUND | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/kansas-state-duquesne-duke-stay-on-winning-basketball-path.html | Kansas State, Duquesne, Duke Stay on Winning Basketball Path | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/prices-of-cotton-stage-comeback-end-the-week-unchanged-to-off-up-to.html | PRICES OF COTTON STAGE COMEBACK; End the Week Unchanged to Off Up to 26 Points | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/borneo-freedom-urged-malay-socialists-say-british-rule-in-3-areas.html | BORNEO FREEDOM URGED; Malay Socialists Say British Rule in 3 Areas Must End | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/substitute-roller.html | Substitute Roller | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/new-jordan-chief-favors-arab-unity.html | NEW JORDAN CHIEF FAVORS ARAB~ UNITY | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/cuban-coexistence-isolation-of-havana-regime-may-leave-room-for.html | Cuban Coexistence; Isolation of Havana Regime May Leave Room for Some Ties at Arm's Length | True | By Tad Szulc Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/george-widmer.html | GEORGE WIDMER | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/golden-hill-chorus-sings.html | Golden Hill Chorus Sings | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/house-conservatives-looking-to-alabama-for-more-strength-count-on.html | House Conservatives Looking To Alabama for More Strength; Count on Liberals to Shift as State's 9 Representatives Vie for 8 Available Seats | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/gains-and-losses-in-grains-divided.html | GAINS AND LOSSES IN GRAINS DIVIDED | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/two-periodicals-merge-journal-and-register-military-publications-to.html | TWO PERIODICALS MERGE; Journal and Register, Military Publications, to Combine | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/zinn-first-in-bronx-walk.html | Zinn First in Bronx Walk | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/hans-brassler.html | HANS BRASSLER | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/henry-a-williams.html | HENRY A. WILLIAMS | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/thant-receives-message.html | Thant Receives Message | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/child-study-group-plans-discussions.html | Child Study Group Plans Discussions | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/eichmann-gets-delay-on-plea.html | Eichmann Gets Delay on Plea | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/perils-to-freedom-decried-at-red-mass.html | PERILS TO FREEDOM DECRIED AT RED MASS | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/finegold-takes-toledo-chess.html | Finegold Takes Toledo Chess | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/harold-c-price.html | HAROLD C. PRICE | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/reds-advance-in-battle-for-laotian-stronghold.html | Reds Advance in Battle For Laotian Stronghold | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/william-c-roux.html | WILLIAM C. ROUX | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/negotiations-are-moving-slowly-in-britains-common-market-bid-in.html | Negotiations Are Moving Slowly In Britain's Common Market Bid; In View of Present State of the T alks Belief That Entry Is a 'Sure Thing' Is Said to Be Highly Premature TALKS BY BRITAIN AND '6' DRAGGING | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/agency-reports-on-relief.html | Agency Reports on Relief | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/hungarians-defeat-toluca-20.html | Hungarians Defeat Toluca, 2-0 | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/rightists-press-drive-in-schools-harding-college-in-arkansas-is.html | RIGHTISTS PRESS DRIVE IN SCHOOLS; Harding College in Arkansas Is Center for Program | True | By Donald Janson To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/alvin-karpis-seeks-alcatraz-release.html | ALVIN KARPIS SEEKS ALCATRAZ RELEASE | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/trial-set-for-taiwan-wife.html | Trial Set for Taiwan Wife | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/sleiertin-takes-honors-in-skiing-wins-combined-and-leads-centre-to.html | SLEIERTIN TAKES HONORS IN SKIING; Wins Combined and Leads Centre to Council Title | True | By Michael Strauss Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/mutual-funds-young-people-are-big-buyers-study-finds-demand-from.html | Mutual Funds: Young People Are Big Buyers; Study Finds Demand From Newlyweds, Others Is Strong | True | By Gene Smith | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/ducks-stop-clinton-muckler-scores-two-goals-as-long-island-triumphs.html | DUCKS STOP CLINTON; Muckler Scores Two Goals as Long Island Triumphs, 5-3 | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/royals-outscore-nats.html | Royals Outscore Nats | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/college-aid-bills-before-congress-senate-and-house-to-open-debate.html | COLLEGE AID BILLS BEFORE CONGRESS; Senate and House to Open Debate This Week on 2 Conflicting Proposals Debate on College Aid to Open In House and Senate This Week | True | By Anthony Lewis Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/new-waldorfastoria-chief.html | New Waldorf-Astoria Chief | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/marilyn-gross-becomes-bride-of-alan-rinzler.html | Marilyn Gross Becomes Bride Of Alan Rinzler | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/javits-urges-laws-to-aid-civil-rights.html | JAVITS URGES LAWS TO AID CIVIL RIGHTS | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/norwegian-places-first.html | Norwegian Places First | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/steel-industry-foresees-gains-output-rises-for-seventh.html | STEEL INDUSTRY FORESEES GAINS; Output Rises for Seventh Week--Shipments of Most Products Up DEMAND SEEMS STRONG But Some Mill Executives Worry About Ordering for Certain Items | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/the-chief-awards.html | The Chief Awards | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/automation-report-sees-vast-job-loss-report-on-automation-predicts.html | Automation Report Sees Vast Job Loss; Report on Automation Predicts Job Losses and Social Unrest | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/new-terminal-for-avianca.html | New Terminal For Avianca | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/500-in-walks-for-peace.html | 500 in 'Walks for Peace' | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/sabre-line-opens-3-offices.html | Sabre Line Opens 3 Offices | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/wagner-reports-showdown-near-on-prendergast-move-for-ouster-meeting.html | WAGNER REPORTS SHOWDOWN NEAR ON PRENDERGAST; Move for Ouster Meeting to Be Made This Week-- Action by March Hinted PETITIONS CIRCULATED Upstate Party Leaders Push Drive, Mayor Says--No Successor Named Mayor Reports Showdown Near On Move to Oust Prendergast | True | By Clayton Knowles | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/gagarin-to-be-in-egypt.html | Gagarin to Be in Egypt | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/rabbi-goodman-of-memphis-dies-headed-largest-orthodox-synagogue-in.html | RABBI GOODMAN OF MEMPHIS DIES; Headed Largest Orthodox Synagogue in the U.S. | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/senator-to-push-aged-care-vote-anderson-suggests-linking-bill-to.html | SENATOR TO PUSH AGED CARE VOTE; Anderson Suggests Linking Bill to Doctors' Pensions | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/the-cast.html | The Cast | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/murrow-in-debut-on-congro-radio-africans-enjoy-broadcast-by.html | MURROW IN DEBUT ON CONGRO RADIO; Africans Enjoy Broadcast by 'American Star' | True | By David Halberstam Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/milk-drive-finds-cabiner-addicted-freemans-6-glasses-a-day-aid.html | MILK DRIVE FINDS CABINER ADDICTED; Freeman's 6 Glasses a Day Aid Cause Close to Him | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/duncan-victor-in-run-boston-aa-athlete-covers-20-bronx-miles-in.html | DUNCAN VICTOR IN RUN; Boston A.A. Athlete Covers 20 Bronx Miles in 1:55:46 | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/misalliance-run-extended.html | 'Misalliance' Run Extended | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/betty-holland-bride-actress-and-robert-cordier-film-producer-wed.html | BETTY HOLLAND BRIDE; Actress and Robert Cordier, Film Producer, Wed Here | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/centerleft-trend-is-scored-in-italy.html | CENTER-LEFT TREND IS SCORED IN ITALY | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/2-kill-each-other-with-same-knife-after-bronx-party.html | 2 Kill Each Other With Same Knife After Bronx Party | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/budget-for-state-is-due-wednesday-rockefeller-to-submit-plan-to.html | BUDGET FOR STATE IS DUE WEDNESDAY; Rockefeller to Submit Plan to Spend $2,600,000,000 | True | By Warren Weaver Jr. Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/hawks-rally-tops-pistons.html | Hawks' Rally Tops Pistons | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/communist-tactics-in-vietnam.html | Communist Tactics in Vietnam | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/the-publics-rights-in-tv.html | The Public's Rights in TV | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/luciano-rites-today-brother-to-seek-shipment-of-body-to-the-us.html | LUCIANO RITES TODAY; Brother to Seek Shipment of Body to the U.S. | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/mrs-pershouse-has-son.html | Mrs. Pershouse Has Son | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/george-f-foley-65-shipping-executive.html | GEORGE F. FOLEY, 65, SHIPPING EXECUTIVE | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/ranger-crosses-path-of-the-moon-tv-attempt-fails-capsule-misses.html | RANGER CROSSES PATH OF THE MOON; TV ATTEMPT FAILS; Capsule Misses Target by 23,000 Miles--Transmitter Antenna Malfunctioned RANGER CROSSES PATH OF THE MOON | True | By Gladwin Hill Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/miss-steinhouse-a-bride.html | Miss Steinhouse a Bride | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/text-of-us-resolution-at-latin-parley.html | Text of U.S. Resolution at Latin Parley | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/plot-on-nasser-denied-french-aide-terms-charge-at-cairo-trial.html | PLOT ON NASSER DENIED; French Aide Terms Charge at Cairo Trial 'Monstrous' | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/negro-policemen-gaining-in-south-voter-influence-held-factor-but.html | NEGRO POLICEMEN GAINING IN SOUTH; Voter Influence Held Factor but Progress Is Slow | True | By Claude Sitton Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/babette-josephs-is-wed.html | Babette Josephs Is Wed | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/sudan-frees-2-expremiers.html | Sudan Frees 2 Ex-Premiers | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/bodies-found-in-mine-2week-search-for-2-boys-ends-in-pennsylvania.html | BODIES FOUND IN MINE; 2-Week Search for 2 Boys Ends in Pennsylvania | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/alps-avalanche-kills-2-skiers.html | Alps Avalanche Kills 2 Skiers | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/sales-to-reds-scored-keating-says-west-trades-advanced-equipment.html | SALES TO REDS SCORED; Keating Says West Trades Advanced Equipment | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/architects-name-aide-to-develop-projects.html | Architects Name Aide To Develop Projects | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/the-leading-jumpers.html | The Leading Jumpers | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/outlook-cheers-paper-industry-meeting-in-canada-closes-neal-voices.html | OUTLOOK CHEERS PAPER INDUSTRY; Meeting in Canada Closes -Neal Voices Caution | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/norman-wins-racquets-final.html | Norman Wins Racquets Final | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/random-notes-in-washington-travel-likely-for-gi-families-lifting-of.html | Random Notes in Washington: Travel Likely for G.I. Families; Lifting of Ban on Journeys to Europe Expected Soon– Texan Wins While Losing | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/soccer-results.html | Soccer Results | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/a-time-of-change.html | A Time of Change | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/trapper-drowns-in-canal.html | Trapper Drowns in Canal | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/dominican-symbol-jose-antonio-bonilla-atiles.html | Dominican Symbol.; Jose Antonio Bonilla Atiles | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/alternate-site-sought-for-world-ski-contests.html | Alternate Site Sought For World Ski Contests | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/funston-would-cut-capital-gains-levy.html | FUNSTON WOULD CUT CAPITAL GAINS LEVY | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/cooks-are-cautioned-on-ads.html | Cooks Are Cautioned on Ads | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/norby-skijump-victor.html | Norby Ski-Jump Victor | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/london-buses-to-run-but-subway-and-train-strike-may-cause-chaos.html | LONDON BUSES TO RUN; But Subway and Train Strike May Cause Chaos Today | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/wheaton-junior-is-wed-to-harvard-alumnus-at-belmont-mass.html | Wheaton Junior Is Wed to Harvard Alumnus at Belmont, Mass. | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/irving-beck.html | IRVING BECK | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/justice-aides-find-terminals-in-south-ending-segregation-justice.html | Justice Aides Find Terminals in South Ending Segregation; Justice Aides Find Terminals In South Ending Segregation | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/shelters-arouse-coast-democrats-criticism-of-kennedy-plan-averted.html | SHELTERS AROUSE COAST DEMOCRATS; Criticism of Kennedy Plan Averted in California | True | By Lawrence E. Davies Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/railroad-reports.html | RAILROAD REPORTS | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/tanker-crew-rescued-ships-take-men-off-broken-vessel-in-south-china.html | TANKER CREW RESCUED; Ships Take Men Off Broken Vessel in South China Sea | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/iran-rescue-teams-head-for-us-plane.html | IRAN RESCUE TEAMS HEAD FOR U.S. PLANE | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/herschel-deutsch-advertising-man-61.html | HERSCHEL DEUTSCH, ADVERTISING MAN, 61 | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/manuel-gayol-gives-recital.html | Manuel Gayol Gives Recital | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/roush-and-mckechnie-named-to-baseball-hall-of-fame-by-oldtimers.html | Roush and McKechnie Named to Baseball Hall of Fame by Old-Timers Group; TWO MEN CHOSEN BY ALL 12 VOTERS Roush, Outfielder 18 Years, and McKechnie, Manager, Added to Hall of Fame | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/adoula-scores-soviet-call-for-un-congo-meeting-terms-session.html | Adoula Scores Soviet Call For U.N. Congo Meeting; Terms Session Tomorrow Poorly Timed --Premier, Due Here on Thursday, Shows Anger Over 'Maneuver' ADOULA PROTESTS U.N. CONGO SESSION | True | By Henry Tanner Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/nehru-is-warned-of-astral-peril-threat-foreseen-in-stars-derided-by.html | NEHRU IS WARNED OF ASTRAL PERIL; Threat Foreseen in Stars Derided by Prime Minister | True | By Paul Grimes Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/algeria-bishops-warn-catholics-rightists-claims-of-support-by.html | ALGERIA BISHOPS WARN CATHOLICS; Rightists' Claims of Support by Priests Questioned-- 16 Killed by Terrorists Algeria Bishops Warn Catholics On Propaganda From Rightists | True | By Paul Hofmann Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/kennedy-message-backs-urban-plan-he-will-send-it-to-congress-with.html | KENNEDY MESSAGE BACKS URBAN PLAN; He Will Send It to Congress With Proposal Tomorrow | True | By Tom Wicker Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/connell-sets-daytona-record-in-national-sportscar-race.html | Connell Sets Daytona Record In National Sports-Car Race | True | By Frank M. Blunk Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/orsi-beats-pfosi-for-slalom-prize-triumphs-by-54-seconds-in-stowe.html | ORSI BEATS PFOSI FOR SLALOM PRIZE; Triumphs by 5.4 Seconds in Stowe Cup Event | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/the-falcon-goes-to-roost.html | THE FALCON GOES TO ROOST | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/women-to-hold-march-for-peace-coast-group-will-also-mail-fallout.html | WOMEN TO HOLD MARCH FOR PEACE; Coast Group Will Also Mail Fall-Out Pamphlets Back | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/15047-at-detroit-game.html | 15,047 at Detroit Game | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/movie-will-show-astronaut-flight-space-agency-is-preparing.html | MOVIE WILL SHOW ASTRONAUT FLIGHT; Space Agency Is Preparing Documentary in Color | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/the-baseball-writers-show.html | The Baseball Writers' Show | True | By Arthur Daley | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/three-cubans-executed-in-transport-bombings.html | Three Cubans Executed In Transport Bombings | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/status-above-blocs-urged-in-un-posts.html | STATUS ABOVE BLOCS URGED IN U.N. POSTS | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/foreign-affairs-the-knight-inside-the-kremlin.html | Foreign Affairs; The Knight Inside the Kremlin | True | By C.I. Sulzberger | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/jack-chaikin-introduces-sonata-by-sydeman-in-piano-recital.html | Jack Chaikin Introduces Sonata By Sydeman in Piano Recital | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/privileged-parking-and-spotty-enforcement-tangle-city-traffic.html | Privileged Parking and Spotty Enforcement Tangle City Traffic; Barnes Seeks More Uniform Application of Maze of Rules PARKING JAMMING THE CITY'S TRAFFIC | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/tokle-wins-ski-jump-and-tells-formula-for-working-up-sweat.html | Tokle Wins Ski Jump and Tells Formula for Working Up Sweat | True | By Howard M. Tuckner Special To the New York Times. | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/6-fleeing-yugoslavs-rescued.html | 6 Fleeing Yugoslavs Rescued | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/israelafrica-run-set-zimship-line-opens-service-to-tanganyika.html | ISRAEL-AFRICA RUN SET; Zim Ship Line Opens Service to Tanganyika Thursday | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/rangers-bow-to-hawks-30-before-15260-at-garden-for-100th-loss-in.html | Rangers Bow to Hawks, 3-0, Before 15,260 at Garden for 100th Loss in Row; HULL STANDS OUT WITH TWO GOALS Turner Also Registers for Hawks as Rangers Again Falter in Final Period | True | By William J. Briordy | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/havana-wall-falls-killing-8.html | Havana Wall Falls, Killing 8 | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/millerapplebaum.html | Miller--Applebaum | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/exports-tallied-for-every-state-new-york-leads-in-survey-by.html | EXPORTS TALLIED FOR EVERY STATE; New York Leads in Survey by Commerce Department of Product Values | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/negro-university-faces-showdown-student-boycott-set-today-over.html | NEGRO UNIVERSITY FACES SHOWDOWN; Student Boycott Set Today Over Racial Activities | True | By Leonard Buder Special To the New York Times. | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/changes-are-small-in-swiss-securities.html | CHANGES ARE SMALL IN SWISS SECURITIES | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/crimes-rose-48-in-city-last-year-murders-up-238-gambling-and.html | CRIMES ROSE 4.8% IN CITY LAST YEAR; Murders Up 23.8, Gambling and Juvenile Arrests Drop | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/walter-i-seligsohn-weds-ann-doskow.html | Walter I. Seligsohn Weds Ann Doskow | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/arrival-of-buyers-reports-of-arrival-of-buyers.html | ARRIVAL OF BUYERS; REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/fels-co-names-director.html | Fels & Co. Names Director | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/russia-said-to-seek-talks-on-nuclear-ban-for-bonn-russia-said-to.html | Russia Said to Seek Talks On Nuclear Ban for Bonn; RUSSIA SAID TO ASK BONN ATOM CURB | True | By Sydney Gruson Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/hugo-rothschild.html | HUGO ROTHSCHILD | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/a-test-of-uns-future.html | A Test of U.N.'s Future | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/sutterlowman-score-greenwich-duo-takes-title-in-jersey-platform.html | SUTTER-LOWMAN SCORE; Greenwich Duo Takes Title in Jersey Platform Tennis | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/ewing-cockrell-dead-exmissouri-judge-was-1951-nobel-peace-prize.html | EWING COCKRELL DEAD; Ex-Missouri Judge Was 1951 Nobel Peace Prize Nominee | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/macmillan-to-visit-canada.html | Macmillan to Visit Canada | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/douglas-scores-upset-over-reed-loses-2-sets-then-rallies-to-win.html | DOUGLAS SCORES UPSET OVER REED; Loses 2 Sets, Then Rallies to Win Salisbury Tennis | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/governor-chides-city-on-cadillacs-replying-to-wagner-attack-on-aid.html | GOVERNOR CHIDES CITY ON CADILLACS; Replying to Wagner Attack on Aid to Aged, He Also Gibes at Pay Increase GOVERNOR CHIDES CITY ON CADILLACS | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/2-governors-call-rail-aid-a-us-job-volpe-and-notte-differ-with.html | 2 GOVERNORS CALL RAIL AID A U.S. JOB; Volpe and Notte Differ With White House on New Haven 2 GOVERNORS CALL RAIL AID A U.S. JOB | True | By Stanley Levey | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/lakers-defeat-packers.html | Lakers Defeat Packers | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/rayburns-board-of-education-keeps-role-under-mccormack-sundown.html | Rayburn's 'Board of Education' Keeps Role Under McCormack; Sundown Brings a Powwow, With Drinks and Smoke-- Speaker Sticks to Cigar | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/dedication-of-housing-neptune-nj-ceremony-for-lowincome-project.html | DEDICATION OF HOUSING; Neptune, N.J., Ceremony for Low-Income Project Slated | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/high-tension-in-albany-tempers-are-short-in-both-parties-mainly.html | High Tension in Albany; Tempers Are Short in Both Parties, Mainly Because Future Is Uncertain | True | By Leo Egan Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/text-of-white-house-new-haven-letter.html | Text of White House New Haven Letter | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/state-mediation-board-names-new-director.html | State Mediation Board Names New Director | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/montreal-extends-streak.html | Montreal Extends Streak | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/donald-feron-to-wed-valerie-anne-killoch.html | Donald Feron to Wed Valerie Anne Killoch | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/hinterseer-is-first-captures-pro-giant-slalom-molterer-wins.html | HINTERSEER IS FIRST; Captures Pro Giant Slalom - Molterer Wins Combined | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/dr-crawford-a-hart.html | DR. CRAWFORD A. HART | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/us-wins-support-in-oas-for-plan-to-suspend-cuba-castros-admitted.html | U.S. WINS SUPPORT IN O.A.S FOR PLAN TO SUSPEND CUBA; Castro's Admitted Marxism to Be Termed Incompatible With American' System WIDE MAJORITY IS SEEN More Than 16 Delegations at Punta del Este Parley Said to Back Formula U.S. WINS BACKING FOR PLAN ON CUBA | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/river-barges-tied-up-150-that-broke-loose-on-the-ohio-are-rounded.html | RIVER BARGES TIED UP; 150 That Broke Loose on the Ohio Are Rounded Up | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/salinger-in-paris-to-meet-russian-may-talk-of-tv-exchange-by.html | SALINGER IN PARIS TO MEET RUSSIAN; May Talk of TV Exchange by Kennedy and Khrushchev SALINGER IN PARIS TO MEET RUSSIAN | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/heart-group-cites-kennedy-aide.html | Heart Group Cites Kennedy Aide | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/tv-spotlight-on-vips-cbs-and-fcc-officials-share-screen-in-summary.html | TV: Spotlight on V.I.P.'s; C.B.S. and F.C.C. Officials Share Screen in Summary of Network Inquiry | True | By Jack Gould | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/law-student-fiance-of-wendy-bennett.html | Law Student Fiance Of Wendy Bennett | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/snell-unlikely-to-run-in-miles-here-new-recordholder-prefers-to.html | Snell Unlikely to Run in Miles Here; New Record-Holder Prefers to Work on Half-Mile 10 Pole Vaulters Go Over 15 Feet in 4 American Meets | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/swedish-church-denies-report.html | Swedish Church Denies Report | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/robert-rosenberg-weds-diane-stricof.html | Robert Rosenberg Weds Diane Stricof | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/press-chiefs-to-confer-in-paris.html | Press Chiefs to Confer in Paris | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/father-escorts-sandra-mowry-at-her-nuptials-u-of-vermont-alumna-wed.html | Father Escorts Sandra Mowry At Her Nuptials; U. of Vermont Alumna Wed to George Jay, Army Lieutenant | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/cyo-members-show-handiwork.html | C.Y.O. Members Show Handiwork | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/booksauthors-aspects-of-medicine.html | Books--Authors; Aspects of Medicine | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/jewish-council-told-coalition-fights-kennedy-on-civil-rights.html | Jewish Council Told Coalition Fights Kennedy on Civil Rights | True | By Irving Spiegel | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/phone-strike-delayed-union-chief-bids-installers-wait-for-parley.html | PHONE STRIKE DELAYED; Union Chief Bids Installers Wait for Parley Result | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/food-news-stevensons-recipe-for-a-president.html | Food News; Stevenson's Recipe for a President | True | By Craig Claiborne | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/westchester-orchestra-to-benefit-on-thursday.html | Westchester Orchestra To Benefit on Thursday | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/meredith-and-tucci-get-new-met-roles.html | MEREDITH AND TUCCI GET NEW MET ROLES | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/votes-in-congress-during-week-by-members-from-this-area.html | Votes in Congress During Week By Members From This Area | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/tyroloas-link-seen-austrian-socialists-allege-tie-to-frenchbelgian.html | TYROL-O.A.S. LINK SEEN; Austrian Socialists Allege Tie to French-Belgian Groups | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/oldtimers-in-hall-of-fame.html | Old-Timers in Hall of Fame | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/storm-hits-east-coast-rain-and-snow-extend-from-georgia-to-maryland.html | STORM HITS EAST COAST; Rain and Snow Extend From Georgia to Maryland | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/allied-van-lines-meeting.html | Allied Van Lines Meeting | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/un-to-help-nepal-in-search-for-power-sites-nepal-will-seek-sides.html | U.N. to Help Nepal in Search for Power Sites; NEPAL WILL SEEK SIDES FOR POWER | True | By Kathleen McLaughlin Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/1year-maturities-are-90125242962.html | 1-YEAR MATURITIES ARE $90,125,242,962 | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/contract-bride-cover-an-honor-with-an-honor-proves-to-be-true-but.html | Contract Bride; 'Cover an Honor With an Honor' Proves to Be True but Too Narrow | True | By Albert H. Morehead | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/valletti-at-hunter-gives-song-recital.html | VALLETTI, AT HUNTER, GIVES SONG RECITAL | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/concert-feb-20-to-raise-funds-for-musicians-event-at-colony-club.html | Concert Feb. 20 To Raise Funds For Musicians; Event at Colony Club Listed as Benefit for An Hour of Music | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/gladiators-split-with-detroit.html | Gladiators Split With Detroit | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/aluminum-alloy-slated-for-cans-alcoa-develops-product-for-container.html | ALUMINUM ALLOY SLATED FOR CANS; Alcoa Develops Product for Container Industry. | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/nine-of-family-die-one-escapes-in-fire.html | NINE OF FAMILY DIE, ONE ESCAPES IN FIRE | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/better-ways-to-pick-judges.html | Better Ways to Pick Judges | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/terrorists-hunted-in-france.html | Terrorists Hunted in France | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/bail-bond-study-urged-on-state-correctional-association-to-ask-end.html | BAIL BOND STUDY URGED ON STATE; Correctional Association to Ask End of 'Abuses' Here | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/dutch-stocks-dull.html | DUTCH STOCKS DULL | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/bochco-gives-recital-violinist-plays-sonatas-with-leon-pommers-at.html | BOCHCO GIVES RECITAL; Violinist Plays Sonatas With Leon Pommers at Piano | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/school-basketball.html | SCHOOL BASKETBALL | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/trenton-to-weigh-dock-agency-bill-it-would-give-commission-power-to.html | TRENTON TO WEIGH DOCK AGENCY BILL; It Would Give Commission Power to Curb Criminals | True | By George Cable Wright Special to the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/bowles-upholds-aid-would-not-cut-funds-to-latins-who-oppose-us-on.html | BOWLES UPHOLDS AID; Would Not Cut Funds to Latins Who Oppose U.S. on Cuba | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/iran-charges-soviet-stirs-student-riots.html | IRAN CHARGES SOVIET STIRS STUDENT RIOTS | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/42-in-first-class-at-nassau-college.html | 42 IN FIRST CLASS AT NASSAU COLLEGE | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/confusion-on-taxes-drive-on-interestdividend-reporting-is-thought.html | Confusion on Taxes; Drive on Interest-Dividend Reporting Is Thought by Many to Be a New Levy | True | By Robert Metz | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/mitchell-hits-back.html | Mitchell Hits Back | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/naacp-in-protest-mayor-and-governor-told-of-declining-harlem-block.html | N.A.A.C.P. IN PROTEST; Mayor and Governor Told of Declining Harlem Block | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/tear-gas-routs-west-berliners.html | Tear Gas Routs West Berliners! | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/john-pearse-to-wed-sally-ann-crowther.html | John Pearse to Wed Sally Ann Crowther | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/auschwitz-yields-diary-of-ghetto-new-find-describes-trials-of-jews.html | AUSCHWITZ YIELDS DIARY OF GHETTO; New Find Describes Trials of Jews' Life in Lodz | True | By Arthur J. Olsen Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/dominicans-call-pesos-currency-exchange-designed-to-cut-trujillo.html | DOMINICANS CALL PESOS; Currency Exchange Designed to Cut Trujillo Wealth | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/charles-lee-83-hospitals-aide-exdirector-of-institutions-in-the.html | CHARLES LEE, 83, HOSPITALS AIDE; Ex-Director of Institutions in the East Is Dead | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/cbs-may-shift-shows-by-young-father-knows-best-might-replace-main.html | C.B.S. MAY SHIFT SHOWS BY YOUNG; 'Father Knows Best' Might Replace 'Main Street' | True | By Val Adams | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/hok-wins-badminton-match.html | Hok Wins Badminton Match | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/new-cuban-center-in-atlanta.html | New Cuban Center in Atlanta | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/newstar-italian-trotter-wins-rich-paris-prix-and-a-bid-to-race-in.html | Newstar, Italian Trotter, Wins Rich Paris Prix and a Bid to Race in U.S.; MASINA IS SECOND, 3 LENGTHS BACK Roosevelt Raceway Seeks Newstar Off Showing in $81,600 Classic | True | By Robert Daley Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/columbia-fund-head-chosen.html | Columbia Fund Head Chosen | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/ina-lori-levin-bride-of-michael-e-shalett.html | Ina Lori Levin Bride Of Michael R. Shalett | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/rita-hayworth-sets-stage-debut-film-star-to-appear-in-step-on-a.html | RITA HAYWORTH SETS STAGE DEBUT; Film Star to Appear in 'Step on a Crack' on Broadway | True | By Sam Zolotow | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/knoxville-six-triumphs-41.html | Knoxville Six Triumphs, 4-1 | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/myron-p-leeds.html | MYRON P. LEEDS | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/protestant-council-lists-area-churches.html | PROTESTANT COUNCIL LISTS AREA CHURCHES | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/brooklyns-piers-being-modernized-mitsui-terminal-opens-soon.html | BROOKLYN'S PIERS BEING MODERNIZED; Mitsui Terminal Opens Soon --Rehabilitation Work Set | True | By John P. Callahan | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/classic-tailoring-is-softened-by-the-london-couture-this-season.html | Classic Tailoring Is Softened by the London Couture This Season | True | By Patricia Peterson Special To the New York Times. | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/kennedy-finds-softsell-way-to-attract-executive-for-jobs-foreign.html | Kennedy Finds 'Soft-Sell' Way To Attract Executive for Jobs; Foreign Aid Chief Calls In Group of 80 and Talks of Value of Service Abroad U.S. FINDS AWAY TO FILL AID POSTS | True | By Felix Belair Jr. Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/amer-basketball-league.html | Amer, Basketball League | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/mrs-cudones-duo-takes-4ball-golf.html | MRS. CUDONES DUO TAKES 4-BALL GOLF | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/new-mexico-girl-23-safe-in-kidnapping.html | NEW MEXICO GIRL, 23, SAFE IN KIDNAPPING | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/french-movie-ends-run.html | French Movie Ends Run | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/joseph-w-dixon-72-of-investment-firm.html | JOSEPH W. DIXON, 72, OF INVESTMENT FIRM | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/young-rubicam-changes-chiefs.html | Young & Rubicam Changes Chiefs | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/kenyatta-is-challenged.html | Kenyatta Is Challenged | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/prokofieff-work-by-gina-bachauer.html | PROKOFIEFF WORK BY GINA BACHAUER | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/glenn-begins-test-for-next-attempt-6hour-practice-countdown-held.html | GLENN BEGINS TEST FOR NEXT ATTEMPT; 6-Hour Practice Countdown Held for Orbital Shot | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/archives/salvation-army-officer-retires-after-43-years.html | Salvation Army Officer Retires After 43 Years | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/contract-unwelcome-hoboken-bethlehem-workers-back-brooklyn-local.html | CONTRACT UNWELCOME; Hoboken Bethlehem Workers Back Brooklyn Local | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/communion-held-key-to-sainthood-but-priest-at-st-patricks-says-one.html | COMMUNION HELD KEY TO SAINTHOOD; But Priest at St. Patrick's Says One 'Must Go All Out' | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/2-buildings-sold-at-41-43-john-st-investor-now-owns-parcel-of-24000.html | 2 BUILDINGS SOLD AT 41, 43 JOHN ST.; Investor Now Owns Parcel of 24,000 Feet in Area | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/blast-near-red-office-chairman-calls-los-angeles-explosion-attack.html | BLAST NEAR RED OFFICE; Chairman Calls Los Angeles Explosion Attack on Party | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/david-crystal79-clothier-is-dead-head-of-large-mens-and-womens-wear.html | DAVID CRYSTAL,79, CLOTHIER, IS DEAD; Head of Large Men's and Women's Wear Concern | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/migration-adds-585000-to-region-city-loses-818000-from-1950-to-1960.html | MIGRATION ADDS 585,000 TO REGION; City Loses 818,000 From 1950 to 1960, but Suburbs Offset This With Gain DOWN TREND REVERSED Natural Growth, However, Accounts for 75 Per Cent of Population Rise | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/advertising-listening-to-highbrow-critics.html | Advertising Listening to Highbrow Critics | True | By Peter Bart | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/prizes-and-parodies-mark-baseball-dinner-maris-mantle-ford-and.html | Prizes and Parodies Mark Baseball Dinner; Maris, Mantle, Ford and Spink Among Those Honored | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/castro-blames-us-pravda-quotes-him-as-laying-ill-will-to-washington.html | CASTRO BLAMES U.S.; Pravda Quotes Him as Laying Ill-Will to Washington | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/piano-works-given-by-william-stevens.html | PIANO WORKS GIVEN BY WILLIAM STEVENS | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/taper-dates-changed-club-to-play-wednesday-and-friday-in-san.html | TAPER DATES CHANGED; Club to Play Wednesday and Friday in San Francisco | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/3-chess-contests-drawn-in-sweden-8-other-matches-adjourned-in.html | 3 CHESS CONTESTS DRAWN IN SWEDEN; 8 Other Matches Adjourned in Interzonal Tournament | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/two-of-quadruplets-live.html | Two of Quadruplets Live | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/concert-by-temple-u-choir.html | Concert by Temple U. Choir | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/john-wells-retired-designer-of-luxurious-yachts-is-dead.html | John Wells, Retired Designer Of Luxurious Yachts, Is Dead | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/londons-market-takes-steep-fall-industrials-tumble-by-103-points.html | LONDON'S MARKET TAKES STEEP FALL; Industrials Tumble by 10.3 Points, Sharpest Drop Since November LABOR TURMOIL NOTED Fears of Rail Strike and Other Disturbances Are Making Traders Wary | True | By Thomas P. Ronan Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/tulane-gets-arnsparger.html | Tulane Gets Arnsparger | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/mitchell-offers-eased-coop-law-bill-cosponsored-by-lama-would.html | MITCHELL OFFERS EASED CO-OP LAW; Bill Co-Sponsored by Lama Would Enable Buyers to Get 30-Year Loans BASED ON CONDOMINIUM Would Make Apartment and Home Ownership Similar -- Year's Study Proposed | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/church-workers-evacuated.html | Church Workers Evacuated | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/few-pamphlets-returned.html | Few Pamphlets Returned | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/ibm-promotes-three.html | I.B.M. Promotes Three | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/airline-noshow-plan-deferred-for-agreement-on-2way-fines.html | Airline No-Show Plan Deferred For Agreement on 2-Way Fines | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/us-research-hospital-in-poland-names-head.html | U.S. Research Hospital In Poland Names Head | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/china-asks-amity-in-redbloc-fight-peiping-organ-sees-clash-as.html | CHINA ASKS AMITY IN RED-BLOC FIGHT; Peiping Organ Sees Clash as 'Primarily Ideological' | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/firestone-officer-elevated.html | Firestone Officer Elevated | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/union-accepts-pact-machinists-vote-to-end-yale-and-towne-strike.html | UNION ACCEPTS PACT; Machinists Vote to End Yale and Towne Strike | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/south-africa-bias-in-sports-fought-unit-seeks-to-gain-place-for.html | SOUTH AFRICA BIAS IN SPORTS FOUGHT; Unit Seeks to Gain Place for Non-Whites in Olympics | True | By Leonard Ingalls Special To the New York Times. | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/bocaaiken-poloists-in-front.html | Boca-Aiken Poloists in Front | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/total-eclipse-awaited-5-planets-sun-and-moon-to-be-visible-in.html | TOTAL ECLIPSE AWAITED; 5 Planets, Sun and Moon to, Be Visible in Grouping | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/6th-fleet-in-joint-exercise.html | 6th Fleet in Joint Exercise | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/new-farm-shifts-likely-in-soviet-khrushchev-may-urge-more.html | NEW FARM SHIFTS LIKELY IN SOVIET; Khrushchev May Urge More Decentralization at Parley | True | By Theodore Shabad Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/an-investment-in-youth.html | An Investment in Youth | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/company-reports.html | COMPANY REPORTS | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/ralph-howe-takes-final-from-mills.html | RALPH HOWE TAKES FINAL FROM MILLS | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/heuss-apologizes-to-presbyterians-trinity-rector-chides-priest-for.html | HEUSS APOLOGIZES TO PRESBYTERIANS; Trinity Rector Chides Priest for 'Rude' Talk on Merger | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/littler-on-274-wins-coast-golf-knudson-2-shots-back-after-late.html | LITTLER, ON 274 WINS COAST GOLF; Knudson 2 Shots Back After Late Rally Ties for Lead | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/city-alumni-pledge-freetuition-fight.html | CITY ALUMNI PLEDGE FREE-TUITION FIGHT | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/rockefeller-gives-sermon-in-harlem-on-civil-rights-governor-gives.html | Rockefeller Gives Sermon in Harlem on Civil Rights; GOVERNOR GIVES HARLEM SERMON | True | By Farnsworth Fowle | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/pilot-killed-in-crash.html | Pilot Killed in Crash | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/schissel-goldman.html | Schissel—Goldman | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/opera-in-russia-found-short-of-starsin-flag.html | Opera in Russia Found Short of Stars—in Flag | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/ferries-takes-slalom-at-cortina-michigan-ace-beats-bozon-in-tuneup.html | Ferries Takes Slalom at Cortina; Michigan Ace Beats Bozon in Tune-Up for World Meet | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/brussels-griffon-baltimore-victor-mighty-man-best-in-show-at.html | BRUSSELS GRIFFON BALTIMORE VICTOR; Mighty Man Best in Show at Maryland K.C. Fixture | True | By John Rendel Special To the New York Times | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/opera-3-tosca-debuts-met-presents-margherita-roberti-corelli-and.html | Opera: 3 'Tosca' Debuts; Met Presents Margherita Roberti, Corelli and Colzani in Leading Roles | True | By Raymond Ericson | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/tv-panel-divided-on-un-congo-role.html | TV PANEL DIVIDED ON U.N. CONGO ROLE | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/harrington-gets-ministerial-aide-community-church-names-rev-mc-van.html | HARRINGTON GETS MINISTERIAL AIDE; Community Church Names Rev. M.C. Van de Workeen | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/bedbury-takes-title-in-skating-mrs-omelenchuk-also-wins-national.html | BEDBURY TAKES TITLE IN SKATING; Mrs. Omelenchuk Also Wins National Crown at St. Paul | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/ketch-sets-pace-in-sailing-event-ticonderoga-leads-florida-fleet-by.html | KETCH SETS PACE IN SAILING EVENT; Ticonderoga Leads Florida Fleet by Ten Miles | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/warriors-turn-back-celtics-meschery-paces-133129-triumph-warriors.html | Warriors Turn Back Celtics; MESCHERY PACES 133-129 TRIUMPH Warriors Score in Overtime for Sixth Victory' in Row --Lakers and Hawks Win | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-29 | 1962-01-29 | https://www.nytimes.com/1962/01/29/archives/student-passes-test-of-blindness-columbian-who-lost-his-sight-year.html | Student Passes Test of Blindness; Columbian Who Lost His Sight Year Ago Fights Handicap | True | | 1990-01-25 | RE0000469674 | RE0000469674 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/dr-william-barber-a-clinical-surgeon.html | DR. WILLIAM BARBER, A CLINICAL SURGEON | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/ski-wear-shop-opens-a-branch-at-stratton-mt.html | Ski Wear Shop Opens a Branch At Stratton Mt. | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/a-proper-californian-returns-collegian-will-play-here-in-february.html | A Proper Californian Returns; Collegian Will Play Here in February If He Is Invited Ralston, Reinstated, Anticipates a Busy Year in Tennis | True | By Allison Danzig Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/fordham-groups-meet-on-return-of-football-team-but-on-smalltime.html | Fordham Groups Meet on Return of Football Team but on Small-Time Basis; STUDENTS WILLING TO PAY FEE OF $10 Undergraduates Meet With Fordham's Athletic Board and Cite Favorable Vote | True | By Lincoln A. Werden | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/art-a-playboy-at-work-neil-wellivers-paintings-spoof-el-greco.html | Art: A Playboy at Work; Neil Welliver's Paintings Spoof El Greco; Downing and Weinberg Also Exhibit | True | By Brian O'Doherty | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/shoeless-pacifist-jailed-in-road-case.html | SHOELESS PACIFIST JAILED IN ROAD CASE | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/advertising-talk-with-a-tanned-visitor-from-hawaii.html | Advertising Talk With a Tanned Visitor From Hawaii | True | By Peter Bart | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/westchester-appeals.html | Westchester Appeals | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/fritz-kreisler-dies-here-at-86-violinist-composed-200-works-made.html | Fritz Kreisler Dies Here at 86; Violinist Composed 200 Works; Made His U.S. Concert Debut in 1888 at 13--Was Known for His Arrangements FRITZ KREISLER, VIOLINIST, DEAD | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/us-agency-to-open-new-data-network.html | U.S. AGENCY TO OPEN NEW DATA NETWORK | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/mollet-warms-against-any-deal-with-rightists-expremier-asks.html | Mollet Warms Against Any Deal With Rightists; Ex-Premier Asks Agreement on de Gaulle Successor Likens French Peril to That of Germany With Hitler | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/outsiders-to-aid-kings-democrats-citizens-advisory-group-to-help.html | OUTSIDERS TO AID KINGS DEMOCRATS; Citizens Advisory Group to Help Revise Party Rules | True | By David Anderson | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/small-recorder-shown-dictaphone-device-weighs-less-than-five-pounds.html | SMALL RECORDER SHOWN; Dictaphone Device Weighs Less Than Five Pounds | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/transcanada-pipe-lines.html | TRANS-CANADA PIPE LINES | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/lynchburg-school-admits-2-negroes.html | LYNCHBURG SCHOOL ADMITS 2 NEGROES | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/salinger-murrow-and-russian-discuss-information-exchange.html | Salinger, Murrow and Russian Discuss Information Exchange | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/ibm-in-queens-lease-takes-5-floors-in-new-forest-hills-office.html | I.B.M. IN QUEENS LEASE; Takes 5 Floors in New Forest Hills Office Building | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/output-here-raised-for-the-4th-week-in-succession-steel-production.html | Output Here Raised for the 4th Week in Succession; STEEL PRODUCTION UP FOR WEEK HERE | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/margaret-c-langler-engaged-to-a-student.html | Margaret C. Langler Engaged to A Student | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/jersey-hospital-expanding.html | Jersey Hospital Expanding | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/fire-captain-fatally-hurt.html | Fire Captain Fatally Hurt | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/son-born-to-king-hussein.html | Son Born to King Hussein | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/ayub-pledges-election-sets-no-date-but-promises-parliament-for.html | AYUB PLEDGES ELECTION; Sets No Date, but Promises Parliament for Pakistan | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/john-rees-to-wed-sarah-m-skelton.html | John Rees to Wed Sarah M. Skelton | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/dr-james-b-rosen.html | DR. JAMES B. ROSEN | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/amer-basketball-league.html | Amer. Basketball League | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/jersey-policeman-ends-life.html | Jersey Policeman Ends Life | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/greyhound-opposed-central-seeks-to-prevent-improved-albany-runs.html | GREYHOUND OPPOSED; Central Seeks to Prevent Improved Albany Runs | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/st-johns-beats-notre-dame-in-second-overtime-ohio-state-wins-no-15.html | St. John's Beats Notre Dame in Second Overtime; Ohio State Wins No. 15; REDMEN REGISTER A 78-72 TRIUMPH St. John's Wins on Basket by Ellis—Niagara, Loses to Providence, 77-67 | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/celanese-cuts-fortrel.html | Celanese Cuts Fortrel | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/southern-pacific-raises-earnings-70114017-cleared-in-61-against.html | SOUTHERN PACIFIC RAISES EARNINGS; $70,114,017 Cleared in '61 Against $65,424,791 in '60 RAILROADS ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/magician-is-due-at-gypsys-trial-prosecution-plans-to-show-how.html | MAGICIAN IS DUE AT GYPSY'S TRIAL; Prosecution Plans to Show How $118,273 Was Taken | True | By Jack Roth | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/child-to-stanley-kleckners.html | Child to Stanley Kleckners | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/in-the-nation-if-lincoln-like-kennedy-had-invited-guidance.html | In The Nation; If Lincoln, Like Kennedy, Had Invited 'Guidance' | True | By Arthur Krock | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/it-pays-to-improvise-lening-adjusts-style-during-tourney-and-finds.html | It Pays to Improvise; Lening Adjusts Style During Tourney and Finds Himself $5,000 Richer | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/glass-blowers-ask-seniority-transfer.html | GLASS BLOWERS ASK SENIORITY TRANSFER | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/gilhooley-in-line-for-transit-post-called-rockefellers-choice-to.html | GILHOOLEY IN LINE FOR TRANSIT POST; Called Rockefeller's Choice to Replace Periconi on New York Authority Gilhooley Is Reported Chosen for City Transit Authority Post | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/djerba-oil-search-slated.html | Djerba Oil Search Slated | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/champagne-breakfast-feb-10-to-aid-tennis-patrons-plan.html | Champagne Breakfast Feb. 10 To Aid Tennis Patrons Plan | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/general-tire-rubber-names-marketing-chief.html | General Tire & Rubber Names Marketing Chief | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/herbert-p-zimmerman.html | HERBERT P. ZIMMERMAN | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/earl-of-dunmore-british-hero-90-recipient-of-victoria-cross-in-1897.html | EARL OF DUNMORE, BRITISH HERO, 90; Recipient of Victoria Cross in 1897 in India Dies | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/the-screen-bernadettefrench-import-is-at-the-55th-st-playhouse.html | The Screen: 'Bernadette';French Import Is at the 55th St. Playhouse | True | By Bosley Crowther | 1990-01-25 | RE0000469676 | RE0000469676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/commodities-up-index-rose-to-851-friday-from-85-on-thursday.html | COMMODITIES UP; Index Rose to 85.1 Friday From 85 on Thursday | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/us-stand-on-test-ban.html | U.S. Stand on Test Ban | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/hugh-ferriss-72-architect-here-farseeing-designer-is-dead-foe-of.html | HUGH FERRISS, 72, ARCHITECT HERE; Farseeing Designer Is Dead --Foe of Skyscrapers | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/walter-will-seek-16th-term-he-drops-plan-to-quit-congress.html | Walter Will Seek 16th Term; He Drops Plan to Quit Congress; Pennsylvanian Reconsiders-- His Action Meets Warm Applause in Chamber | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/charles-b-shaw.html | CHARLES B. SHAW | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/recent-issues.html | Recent Issues | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/olympians-to-honor-osborn.html | Olympians to Honor Osborn | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/doctor-critically-ill-says-goodby-with-ad.html | Doctor, Critically Ill, Says Good-By With Ad | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/tito-to-go-to-cairo-soon-to-see-nasser.html | TITO TO GO TO CAIRO SOON TO SEE NASSER | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/new-furniture-buffets-come-in-many-guises.html | New Furniture Buffets Come in Many Guises | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/fanny-may-clears-4729904.html | Fanny May Clears $4,729,904 | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/assignments.html | ASSIGNMENTS | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/soviet-seeks-un-job-wants-russian-to-be-named-head-of-press.html | SOVIET SEEKS U.N. JOB; Wants Russian to Be Named Head of Press Division | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/william-w-watson.html | WILLIAM W. WATSON | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/money.html | Money | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/investing-concern-elects.html | Investing Concern Elects | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/3d-met-siegfried-is-last-of-season.html | 3D MET 'SIEGFRIED IS LAST OF SEASON | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/transition-in-todays-city.html | Transition in Today's City | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/stamp-brings-8960-in-london.html | Stamp Brings $8.960 in London | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/congo-slayings-laid-to-five.html | Congo Slayings Laid to Five | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/ceylon-says-plot-on-regime-is-foiled.html | CEYLON SAYS PLOT ON REGIME IS FOILED | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/orchestra-to-ask-help-from-actors-los-angeles-philharmonic-to-seek.html | ORCHESTRA TO ASK HELP FROM ACTORS; Los Angeles Philharmonic to Seek Funds From Stars | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/gop-backs-portion-of-schoolaid-bill.html | G.O.P. BACKS PORTION OF SCHOOL-AID BILL | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/john-orchard-of-columbia-dies-economic-geography-professor.html | John Orchard of Columbia Dies; Economic Geography Professor | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/5-held-in-harlem-after-policy-raid.html | 5 HELD IN HARLEM AFTER POLICY RAID | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/ferrari-entered-at-daytona.html | Ferrari Entered at Daytona | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/chemway-sells-notes-acquisition-of-weco-products-prompts-5000000.html | CHEMWAY SELLS NOTES; Acquisition of Weco Products Prompts $5,000,000 Sale | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/collection-lost-to-metropolitan-robert-lehman-removed-his-90.html | COLLECTION LOST TO METROPOLITAN; Robert Lehman Removed His 90 Paintings in Fall | True | By Philip Benjamin | 1990-01-25 | RE0000469676 | RE0000469676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/michigan-ketch-first-to-finish-ticonderogas-time-for-sail-is-50.html | MICHIGAN KETCH FIRST TO FINISH; Ticonderoga's Time for Sail Is 50 Hours 34 Minutes | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/negroes-ousted-house-gallery-in-atlanta-is-barred-to-them-by.html | NEGROES OUSTED; House Gallery in Atlanta Is Barred to Them by Speaker | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/cutting-tool-orders-rose-in-61-but-formingtool-demand-fell-tool.html | Cutting-Tool Orders Rose in '61, But Forming-Tool Demand Fell; TOOL ORDER TREND WAS MIXED IN 1961 | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/czech-train-wreck-kills-five.html | Czech Train Wreck Kills Five | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/glickman-cancels-deal-on-leasehold.html | GLICKMAN CANCELS DEAL ON LEASEHOLD | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/survey-proposed-on-nassau-water-county-board-is-urged-to-study.html | SURVEY PROPOSED ON NASSAU WATER; County Board Is Urged to Study Supplies and Set Up a Comprehensive Plan | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/mississippi-ice-cracks-gorge-near-cairo-breaks-up-after-18day-tieup.html | MISSISSIPPI ICE CRACKS; Gorge Near Cairo Breaks Up After 18-Day Tie-Up | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/budget-of-100-billion-expected-in-few-years.html | Budget of 100 Billion Expected in Few Years | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/athletic-leaders-form-local-group.html | ATHLETIC LEADERS FORM LOCAL GROUP. | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/net-sets-record-at-tennessee-gas-profits-in-61-put-at-140-a-share-a.html | NET SETS RECORD AT TENNESSEE GAS; Profits in '61 Put at $1.40 a Share, Against $1.34 | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/governor-scored-on-care-for-aged-aficio-also-assails-bid-to-alter.html | GOVERNOR SCORED ON CARE FOR AGED; A.F.L.-C.I.O. Also Assails Bid to Alter Social Insurance | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/defector-appeals-to-khrushchev-to-let-his-family-leave-russia.html | Defector Appeals to Khrushchev To Let His Family Leave Russia; Defector Appeals to Khrushchev To Let His Family Leave Russia | True | By Robert C. Doty Special To the New York Times | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/suit-filed-in-fbi-slaying.html | Suit Filed in F.B.I. Slaying | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/two-landlords-fined-pay-250-eachone-admits-43-violations-the-other.html | TWO LANDLORDS FINED; Pay $250 Each-- One Admits 43 Violations, the Other 34 | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/rare-blood-flown-to-london.html | Rare Blood Flown to London | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/bonnsoviet-trade-rises.html | Bonn-Soviet Trade Rises | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/army-may-expand-gas-warfare-plans.html | ARMY MAY EXPAND GAS WARFARE PLANS | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/brito-in-critical-condition.html | Brito in Critical Condition | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/2-type-faces-asked-on-house-speeches.html | 2 TYPE FACES ASKED ON HOUSE SPEECHES | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/dixie-club-plans-party.html | Dixie Club Plans Party | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/khrushchevs-farm-troubles.html | Khrushchev's Farm Troubles | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/britain-in-ferment-atmosphere-of-political-crisis-created-by-common.html | Britain in Ferment; Atmosphere of Political Crisis Created By Common Market and Wage Issues | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/wnta-will-begin-school-tv-in-fall-delay-laid-to-time-needed-to.html | WNTA WILL BEGIN SCHOOL TV IN FALL; Delay Laid to Time Needed to Develop Top Programs | True | By Val Adams | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/clarkson-tech-picks-head.html | Clarkson Tech Picks Head | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/archives/growth-and-variety-of-discount-houses-challenge-shopper-and-store.html | Growth and Variety of Discount Houses Challenge Shopper and Store Alike; Definitions of Discounters Vary, But Love of Bargains Is Certain | True | By Marylin Bender | 1990-01-25 | RE0000469676 | RE0000469676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/merger-proposal-is-abandoned-by-continental-and-national-air-2.html | Merger Proposal Is Abandoned By Continental and National Air; 2 AIRLINES DROP PLANS TO MERGE | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/bonds-governments-tend-to-decline-in-an-inactive-market-bill.html | Bonds: Governments Tend to Decline in an Inactive Market; BILL DISCOUNTS SHOW NO SHIFTS High-Grade Corporates and Municipals Generally Are Unchanged in Price | True | By Paul Heffernan | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/new-post-college-program.html | New Post College Program | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/harvey-tries-gettough-policy-rangers-drill-instead-of-resting.html | Harvey Tries Get-Tough Policy; Rangers Drill Instead of Resting | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/refugee-group-elects.html | Refugee Group Elects | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/grain-prices-up-in-closing-rally-oldcrop-wheat-leads-rise-gaining.html | GRAIN PRICES UP IN CLOSING RALLY; Old-Crop Wheat Leads Rise, Gaining Nearly 2 Cents | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/port-authority-appoints-director-of-real-estate.html | Port Authority Appoints Director of Real Estate | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/21-profits-rise-reported-by-ge-earnings-last-year-272-a-share.html | 21% PROFITS RISE REPORTED BY G.E.; Earnings Last Year $2.72 a Share, Compared With $2.26 During 1960 SALES UP 6% TO RECORD Figures Are Preliminary-- Cordiner Credits Cuts in Costs for Gains | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/wind-blew-plays-to-new-producer-man-whohelped-herman-save-scripts.html | WIND BLEW PLAYS TO NEW PRODUCER; Man Who--Helped Herman Save Scripts to Be Backer | True | By Louis Calta | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/german-red-scorns-berlin-access-plan.html | GERMAN RED SCORNS BERLIN ACCESS PLAN | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/sidelights-profits-outlook-found-good.html | Sidelights; Profits Outlook Found Good | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/submarine-launching-mrs-kennedy-will-officiate-at-ceremony-for.html | SUBMARINE LAUNCHING; Mrs. Kennedy Will Officiate at Ceremony for Lafayette | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/renegotiation-board-office.html | Renegotiation Board Office | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/south-vietnam-and-guerrillas-vie-for-loyalty-of-tribesmen-president.html | South Vietnam and Guerrillas Vie for Loyalty of Tribesmen; President and Red Opponents Seek Support of 500,000 Natives of Highlands | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/import-fees-urged-by-textiles-group.html | IMPORT FEES URGED BY TEXTILES GROUP | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/republic-steel-net-climbed-last-year-steel-producers-report.html | Republic Steel Net Climbed Last Year; STEEL PRODUCERS REPORT EARNINGS | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/mutual-funds.html | Mutual Funds | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/kirsten-is-hailed-at-the-bolshoi-she-praises-culture-exchange.html | Kirsten Is Hailed at the Bolshoi; She Praises Culture Exchange | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/fight-is-opened-on-prendergast-upstate-move-for-ouster-is-begun-by.html | FIGHT IS OPENED ON PRENDERGAST; Upstate Move for Ouster is Begun by Albany Party | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/bank-fills-mortgage-post.html | Bank Fills Mortgage Post | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/test-ban-parley-in-geneva-ended-39month-eastwest-talks-broken.html | TEST BAN PARLEY IN GENEVA ENDED; 39-Month East-West Talks Broken Off--Each Side Blames the Other TEST BAN PARLEY IN GENEVA ENDED | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/daniels-triumphs-in-st-nicks-fight-takes-unanimous-decision-from.html | DANIELS TRIUMPHS IN ST. NICKS FIGHT; Takes Unanimous Decision From Chapman for No. 16 | True | By Howard M. Tuckner. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/tshombe-is-denied-more-time-by-un-told-to-press-the-ouster-of.html | TSHOMBE IS DENIED MORE TIME BY U.N.; Told to Press the Ouster of Mercenaries--West Will Block U.N. Debate Tshombe Is Denied More Time by U.N. | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/moves-irregular-on-london-board-many-industrial-leaders-firmindex.html | MOVES IRREGULAR ON LONDON BOARD; Many Industrial Leaders Firm--Index Adds 0.7 | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/cuellar-and-filip-share-chess-lead-benko-beats-bisguier-draws-with.html | CUELLAR AND FILIP SHARE CHESS LEAD; Benko Beats Bisguier, Draws With Fischer in Sweden | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/failure-at-geneva.html | Failure at Geneva | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/new-jobs-taught-to-farm-workers-25-in-jersey-get-new-skills-in.html | NEW JOBS TAUGHT TO FARM WORKERS; 25 in Jersey Get New Skills in Jobless-Aid Project | True | By Milton Honig Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/snow-slows-traffic-belt-parkway-shut-briefly-227-sanders-called-out.html | SNOW SLOWS TRAFFIC; Belt Parkway Shut Briefly --227 Sanders Called Out | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/fire-in-journal-square-bus-rush-disrupted-by-blaze-started-by.html | FIRE IN JOURNAL SQUARE; Bus Rush Disrupted by Blaze Started by Defective Heater | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/transport-news-and-notes-twa-issues-white-paper-to-employes-on.html | Transport News and Notes; T.W.A. Issues 'White Paper' to Employes on Dispute of Pilots and Engineers | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/atlantic-unit-formed-herter-heads-private-group-3-expresidents-to.html | ATLANTIC UNIT FORMED; Herter Heads Private Group --3 Ex-Presidents to Help | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/efforts-to-change-tax-law-criticized.html | EFFORTS TO CHANGE TAX LAW CRITICIZED | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/childrens-games.html | Children's Games | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/bar-forum-honors-dag-hammarskjold.html | BAR FORUM HONORS DAG HAMMARSKJOLD | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/li-county-home-gets-wing.html | L.I. County Home Gets Wing | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/new-books.html | New Books | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/chicago-concern-target-of-inquiry-million-in-assets-is-missing-at.html | CHICAGO CONCERN TARGET OF INQUIRY; Million in Assets Is Missing at Central Casualty Co. | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/erhard-predicts-big-leap-by-us-bonn-aide-holds-congress-will-give.html | ERHARD PREDICTS BIG 'LEAP' BY U.S.; Bonn Aide Holds Congress Will Give Tariff Powers | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/obedience-trial-to-aid-aspca-on-saturday.html | Obedience Trial to Aid A.S.P.C.A. on Saturday | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/ship-agents-deny-take-over-charge-call-union-protest-on-cargo.html | SHIP AGENTS DENY TAKE OVER CHARGE; Call Union Protest on Cargo Preference 'Not True' | True | By John P. Callahan | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/3-put-on-probation-in-funeral-frauds.html | 3 PUT ON PROBATION IN FUNERAL FRAUDS | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/british-set-quota-on-bond-aid-to-un-will-buy-up-to-12000000-worth.html | BRITISH SET QUOTA ON BOND AID TO U.N.; Will Buy Up to $12,000,000 Worth if Others Pay Debts | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/rockefeller-backs-his-shelter-plan.html | ROCKEFELLER BACKS HIS SHELTER PLAN | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/italy-warned-on-nato-defense-chief-says-opening-to-left-perils-ties.html | ITALY WARNED ON NATO; Defense Chief Says Opening to Left Perils Ties | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/sad-story-on-slopes-french-failures-and-little-snow-likely-for.html | Sad Story on Slopes; French Failures and Little Snow Likely for World Skiing at Chamonix | True | By Robert Daley Special To the New York Times. | | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/cuban-denounces-us-in-un-debate-attacks-policy-on-americas-during.html | CUBAN DENOUNCES U.S. IN U.N. DEBATE; Attacks Policy on Americas During Angola Discussion | True | By Sam Pope Brewer Special To the New York Times. | | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/ambrose-caliver-usofficial-dies-chief-of-the-adult-education.html | AMBROSE CALIVER, U.S.OFFICIAL, DIES; Chief of the Adult Education Section Since Its Founding | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/14-senators-urge-prompt-us-help-for-the-new-haven-14-senators-ask.html | 14 Senators Urge Prompt U.S. Help For the New Haven; 14 SENATORS ASK AID TO NEW HAVEN | True | By C.p. Trussell Special To the New York Times. | | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/hughes-will-seek-pier-compromise-two-rival-bills-to-extend-agency.html | HUGHES WILL SEEK PIER COMPROMISE; Two Rival Bills to Extend Agency Powers at Stake | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/soviet-asks-closer-tie-khrushchev-says-roosevelt-helped-improve.html | SOVIET ASKS CLOSER TIE; Khrushchev Says Roosevelt Helped Improve Relations | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/building-surveys-made-for-buyers-structural-study-offered-for-large.html | BUILDING SURVEYS MADE FOR BUYERS; Structural Study Offered for Large Properties | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/pickup-is-shown-in-construction-drop-in-january-activity-is-less.html | PICK-UP IS SHOWN IN CONSTRUCTION; Drop in January Activity Is Less Than Seasonal, Amounting to a Gain | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/dell-changes-title-of-kennedy-book-in-publishing-fight.html | Dell Changes Title Of Kennedy Book In Publishing Fight | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/medium-line-sets-pace-at-chrysler-leads-five-other-makes-in-output.html | MEDIUM LINE SETS PACE AT CHRYSLER; Leads Five Other Makes in Output So Far This Year | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/firing-at-canaveral-is-seen-in-carolina.html | FIRING AT CANAVERAL IS SEEN IN CAROLINA | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/austrian-pensions-offered.html | Austrian Pensions Offered | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/senate-confirms-ball-and-mghee-bowles-is-also-among-21-nominations.html | SENATE CONFIRMS BALL AND M'GHEE; Bowles Is Also Among 21 Nominations Approved | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/laotian-defenders-beset.html | Laotian Defenders Beset | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/national-biscuit-slates-21-split-profits-in-61-put-at-396-a-share.html | NATIONAL BISCUIT SLATES 2-1 SPLIT; Profits in '61 Put at $3.96 a Share, Against $4.09 | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/bonus-players-gibbs-and-kitt-sign-1962-yankee-contracts-haney.html | Bonus Players Gibbs and Kitt Sign 1962 Yankee Contracts; Haney, Pitcher With Richmond, Also in Fold--Kubek's Army Duty May Force Boyer to Shortstop | True | By Louis Effrat | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/schools-plan-sharing-nassau-districts-will-study-pooling-some.html | SCHOOLS PLAN SHARING; Nassau Districts Will Study Pooling Some Services | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/un-proceedings.html | U.N. Proceedings | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/brochures-on-insurance-are-written-for-women.html | Brochures on insurance Are Written for Women | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/cubans-ask-latins-for-understanding.html | CUBANS ASK LATINS FOR UNDERSTANDING | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/kovacs-concern-sued-124079-asked-for-use-of-tv-production.html | KOVACS' CONCERN SUED; $124,079 Asked for Use of TV Production Facilities | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/ribicoff-acts-to-encourage-mothers-on-relief-to-work-new-policy.html | Ribicoff Acts to Encourage Mothers on Relief to Work; New Policy Will Permit Use of Earnings for Expenses of Educating Families --States to Decide Own Course RIBICOFF MOVES TO AID MOTHERS | True | By Marjorie Hunter Special To the New York Times | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/trenton-gets-bill-on-hudson-tubes-legislation-also-provides-for.html | TRENTON GETS BILL ON HUDSON TUBES; Legislation Also Provides for Trade Center in New York | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/mayor-declares-reform-of-party-has-just-begun-tells-victory-dinner.html | MAYOR DECLARES REFORM OF PARTY HAS 'JUST BEGUN'; Tells Victory Dinner He Will Seek Maximum Activity by the Rank and File GIBES AT ROCKEFELLER He Calls Albany Leadership 'Reactionary'--Lehman Says 'Old Order Is Gone' MAYOR WILL PRESS REFORM OF PARTY | True | By Clayton Knowles | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/is-man-obsolete.html | Is Man Obsolete? | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/french-to-shift-aides-general-toulouse-is-replacing-lacomme-in.html | FRENCH TO SHIFT AIDES; General Toulouse Is Replacing Lacomme in Berlin Post | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/kennedy-puts-beam-in-arms-agency-job.html | KENNEDY PUTS BEAM IN ARMS AGENCY JOB | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/elliott-p-joslin-diabetes-expert-boston-clinic-founder-dies-author.html | ELLIOTT P. JOSLIN, DIABETES EXPERT; Boston Clinic Founder Dies --Author and Educator | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/denver-police-chief-sworn.html | Denver Police Chief Sworn | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/hercules-powder-posts-peaks-for-sales-and-profits-for-1961.html | Hercules Powder Posts Peaks for Sales and Profits for 1961 | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/navy-wast-age-cited-in-aircraft-engines.html | NAVY WAST AGE CITED IN AIRCRAFT ENGINES | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/skilled-irish-weavers-to-make-fine-wire-cloth.html | Skilled Irish Weavers to Make Fine Wire Cloth | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/praguehavana-flights-set.html | Prague-Havana Flights Set | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/text-of-exsoviet-scientists-letter-to-khrushchev.html | Text of Ex-Soviet Scientist's Letter to Khrushchev | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/high-seas-worry-orbitshot-team-big-waves-reported-in-area-where.html | HIGH SEAS WORRY ORBIT-SHOT TEAM; Big Waves Reported in Area Where Glenn Could Land | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/protest-halts-bronx-traffic.html | Protest Halts Bronx Traffic | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/big-fund-reports-share-value-peak-massachusetts-investors-level.html | BIG FUND REPORTS SHARE VALUE PEAK; Massachusetts Investors Level $15.55 at Dec. 31 | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/economic-unit-urged-in-ottawa.html | Economic Unit Urged in Ottawa | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/motel-waitress-slain-victims-husband-surrenders-and-is-reported-to.html | MOTEL WAITRESS SLAIN; Victim's Husband Surrenders and Is Reported to Confess. | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/pan-am-deal-approved.html | Pan Am Deal Approved | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/scientists-land-on-tristan.html | Scientists Land on Tristan | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/keating-asks-curbs-on-red-bloc-trade.html | KEATING ASKS CURBS ON RED BLOC TRADE | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/men-choose-makeup-a-woman-buys-cosmetics-buyers-find-themselves.html | Men Choose Make-Up a Woman Buys; Cosmetics Buyers Find Themselves Logical Choices at Stores | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/jamaican-in-london-for-talks.html | Jamaican in London for Talks | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/yves-st-laurent-in-debut-on-his-own.html | Yves St. Laurent in Debut on His Own | True | By Patricia Peterson Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/fcc-disputes-robert-sarnoff-who-says-it-plans-rule-over-tv-robert.html | F.C.C. Disputes Robert Sarnoff, Who Says It Plans Rule Over TV; ROBERT SARNOFF AND F.C.C. CLASH | True | By John P. Shanley Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/powell-finds-space-plans-office-section-in-hall-in-dispute-with.html | POWELL FINDS SPACE; Plans Office Section in Hall in Dispute With Republican | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/state-office-plan-approved-in-albany.html | STATE OFFICE PLAN APPROVED IN ALBANY | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/sports-of-the-times-belated-recognition.html | Sports of The Times; Belated Recognition | True | By Arthur Daley | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/world-alpine-ski-meet-threatened-by-allied-travel-ban-on-east.html | World Alpine Ski Meet Threatened by Allied Travel Ban on East Germans; FRENCH CONTESTS LASTED ON FEB. 10 Cancellation Possible, Chief of Ski Federation Says, if East Germany Is Barred | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/4-irish-trackmen-point-for-relays-delany-rules-out-individual-races.html | 4 IRISH TRACKMEN POINT FOR RELAYS; Delany Rules Out Individual Races Next 2 Week-Ends | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/william-swann-physicist-dies-expert-on-cosmic-radiation-77-was.html | William Swann, Physicist, Dies; Expert on Cosmic Radiation, 77, Was Professor at Minnesota, Chicago and Yale--Directed Bartol Research Foundation | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/xerox-picks-planning-chief.html | Xerox Picks Planning Chief | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/earnings-decline-for-libbeyowens-profit-for-1961-put-at-334-a-share.html | EARNINGS DECLINE FOR LIBBEY-OWENS; Profit for 1961 Put at $3.34 a Share, Against $4.18 | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/citation-is-shared-by-twyman-stokes.html | CITATION IS SHARED BY TWYMAN, STOKES | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/300-attend-rites-for-lucky-luciano.html | 300 ATTEND RITES FOR LUCKY LUCIANO | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/world-sled-meet-opens-today-on-hardened-german-course.html | World Sled Meet Opens Today On Hardened German Course | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/dr-oh-perry-pepper-is-dead-leaded-college-of-physicians.html | Dr. O.H. Perry Pepper Is Dead; Leaded College of Physicians | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/african-rebuff-to-moscow.html | African Rebuff to Moscow | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/india-said-to-reject-us-kashmir-offer.html | INDIA SAID TO REJECT U.S. KASHMIR OFFER | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/police-giving-friendship-cards-for-20000-child-ten-to-color.html | Police Giving Friendship Cards For 20,000 Child ten to Color | True | By Guy Passant | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/a-segregationist-advises-rightists-antired-leaders-school-told.html | A SEGREGATIONIST ADVISES RIGHTISTS; Anti-Red Leaders' School Told Negroes Are Inferior | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/cotton-declines-after-firm-start-market-opens-6-to-12-points-up-but.html | COTTON DECLINES AFTER FIRM START; Market Opens 6 to 12 Points Up but Then Turns Weak | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/east-german-miffed-at-tv-set.html | East German Miffed at TV Set | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/algiers-rightists-bomb-secret-unit-of-french-regime-government.html | ALGIERS RIGHTISTS BOMB SECRET UNIT OF FRENCH REGIME; Government Silent on Toll in Shattered Villa-- 20 Deaths Rumored ALGIERS RIGHTISTS BOMB SECRET UNIT | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/william-strong-an-archaeologist-columbia-professor-dies-authority.html | WILLIAM STRONG, AN ARCHAEOLOGIST; Columbia Professor Dies-- Authority on Indians | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/formerchief-of-pakistan-reported-under-arrest-exprime-minister-said.html | Former-Chief of Pakistan Reported Under Arrest; Ex-Prime Minister Said to Be Held Under Security Act Suhrawardy Was Seized at Home, Secretary Says | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/warriors-here-tonight-meet-knicks-at-garden-after-schoolboy-fives.html | WARRIORS HERE TONIGHT; Meet Knicks at Garden After Schoolboy Fives Clash | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/canadian-in-new-un-post.html | Canadian in New U.N. Post | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/met-schedules-tour-of-9-cities-50-performances-planned-for-companys.html | MET SCHEDULES TOUR OF 9 CITIES; 50 Performances Planned for Company's Spring Trip | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/connecticut-beats-loyola.html | Connecticut Beats Loyola. | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/stocks-decline-in-light-trading-gain-of-1-for-du-pont-results-in-in.html | STOCKS DECLINE IN LIGHT TRADING; Gain of 1 for du Pont Results in Increase of 0.18 for Average VOLUME IS AT 3,050,000 Korvette Is Most Active Security, Advancing by 1/8 Point, to 37 STOCKS DECLINE IN LIGHT TRADING | True | By Burton Crane | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/mrs-winchell-jr-has-son.html | Mrs. Winchell Jr. Has Son | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/2-held-in-abduction-daughter-23-of-state-senator-of-new-mexico-was.html | 2 HELD IN ABDUCTION; Daughter, 23, of State Senator of New Mexico Was Victim | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/hazel-bishop-directors-choose-a-new-president.html | Hazel Bishop Directors Choose a New President | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/billion-us-population-seen.html | Billion U.S. Population Seen | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/suit-charges-loss-of-riders-in-ending-5th-ave-transfers.html | Suit Charges Loss of Riders In Ending 5th Ave. Transfers | True | By John Sibley | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/crowd-bars-truck-in-school-protest.html | CROWD BARS TRUCK IN SCHOOL PROTEST | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/political-satire-invades-capital-4-cabarets-sprout-in-shadow-of-the.html | Political Satire Invades Capital; 4 Cabarets Sprout in Shadow of the White House | True | By Arthur Gelb Washington. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/london-paper-in-tv-deal.html | London Paper in TV Deal | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/external-heart-massage-called-a-boon-to-doctors-in-lifesaving.html | External Heart Massage Called A Boon to Doctors in Life-Saving | True | By Robert K. Plumb | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/transport-strikes-tie-up-londoners-in-big-traffic-jam-traffic.html | Transport Strikes Tie Up Londoners In Big Traffic Jam; TRAFFIC JAMMED IN LONDON STRIKE | True | By Thomas P. Ronan Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/california-units-will-offer-bonds-issues-totaling-7966000-for.html | CALIFORNIA UNITS WILL OFFER BONDS; Issues Totaling $7,966,000 for Education Districts | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/alejandro-orama-dies-secret-service-agent-was-a-fingerprints.html | ALEJANDRO ORAMA DIES; Secret Service Agent Was a Fingerprints Authority | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/truman-here-backs-censoring-of-military.html | Truman, Here, Backs Censoring of Military | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/wood-field-and-stream-dry-fly-fishermen-see-the-beaverkill-as-victim.html | Wood, Field and Stream; Dry Fly Fishermen See the Beaverkill as Victim of New Roadway | True | By Oscar Godbout | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/hialeah-results-miami.html | Hialeah Results; MIAMI | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/atom-ship-to-go-on-first-cruise-oilfired-burners-to-power-the.html | ATOM SHIP TO GO ON FIRST CRUISE; Oil-Fired Burners to Power the Savannah in Tests | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/geraghty-undergoes-surgery.html | Geraghty Undergoes Surgery | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/educator-in-tv-samuel-brookner-gould.html | Educator in TV; Samuel Brookner Gould | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/negro-students-ignore-boycott-southern-university-holds-classes-as.html | NEGRO STUDENTS IGNORE BOYCOTT; Southern University Holds Classes as Walkout Fails | True | By Leonard Buder Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/socony-mobil-oil-raises-net-156-greater-efficiency-higher-volume.html | SOCONY MOBIL OIL RAISES NET 15.6%; Greater Efficiency, Higher Volume, Produce Surge REPORTS ISSUED BY OIL CONCERNS | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/sherry-building-is-sold-in-queens-plant-in-long-island-city-bought.html | SHERRY BUILDING IS SOLD IN QUEENS; Plant in Long Island City Bought by Investors | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/food-sausage-favored-for-centuries-200-combinations-offer-source-of.html | Food: Sausage Favored for Centuries; 200 Combinations Offer Source of Protein Year Around Preserved Meats Vary With Ingredients Close at Hand | True | By Jean Hewitt | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/ethiopian-bandits-kill-2-swiss.html | Ethiopian Bandits Kill 2 Swiss | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/rusk-team-wins-latins-respect-secretary-and-aides-show-coolness.html | RUSK TEAM WINS LATINS RESPECT; Secretary and Aides Show Coolness Under Pressure | True | By Tad Szulc Special To the New York Times | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/critic-at-large-poem-by-an-actress-leads-to-a-song-of-praise-to-new.html | Critic at Large; Poem by an Actress Leads to a Song of Praise to New York by Night Light | True | By Brooks Atkinson | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/treasury-borrowing-costs-rise-on-the-weekly-offering-of-bills.html | Treasury Borrowing Costs Rise On the Weekly Offering of Bills | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/texan-sworn-in-house-purcell-elected-on-saturday-is-democrat.html | TEXAN SWORN IN HOUSE; Purcell, Elected on Saturday, Is Democrat, Ex-Judge | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/contract-bridge-seemingly-sure-tricks-can-sometimes-fail-to-live-up.html | Contract Bridge; Seemingly Sure Tricks Can Sometimes Fail to Live Up to Their Promise | True | By Albert H. Morehead | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/booksauthors.html | Books--Authors | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/weather-slows-iran-rescue.html | Weather Slows Iran Rescue | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/japan-and-the-soviet-union-registered-major-gains-steel-output-set.html | Japan and the Soviet Union Registered Major Gains; STEEL OUTPUT SET WORLD MARK IN '61 | True | By Thomas E. Mullaney | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/us-eyes-common-market-plan-to-establish-a-patent-system-us-eyes.html | U.S. Eyes Common Market Plan To Establish a Patent System, U.S. Eyes Common Market Plan To Establish a Patent System | True | By Stacy V. Jones Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/violets-win-9665-from-alumni-five.html | VIOLETS WIN, 96-65, FROM ALUMNI FIVE | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/early-fight-vowed-on-rights-measure.html | EARLY FIGHT VOWED ON RIGHTS MEASURE | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/vice-president-named-by-standard-financial.html | Vice President Named By Standard Financial | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/african-parley-backs-adoula.html | African Parley Backs Adoula | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/hialeah-entries.html | Hialeah Entries | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/congenitaldefect-center.html | Congenital-Defect Center | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/iakovos-seriously-ill-exprimate-of-greek-church-suffers-a-heart.html | IAKOVOS SERIOUSLY ILL; Ex-Primate of Greek Church Suffers a Heart Attack | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/miss-mary-dear-engaged-to-wed-david-dearborn-student-in-florence-to.html | Miss Mary Dear Engaged to Wed David Dearborn; Student in Florence to Be Married to a 1959 Harvard Graduate | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/naomi-bograd-fiancee-of-dr-edward-robbins.html | Naomi Bograd Fiancee Of Dr. Edward Robbins | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/plane-search-is-suspended.html | Plane Search Is Suspended | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/public-transit-idle-in-miami-bus-strike.html | PUBLIC TRANSIT IDLE IN MIAMI BUS STRIKE | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/march-for-peace-held-on-5th-ave-300-protesting-atom-tests-urge.html | MARCH FOR PEACE HELD ON 5TH AVE.; 300, Protesting Atom Tests, Urge World General Strike. | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/two-25foot-doors-on-vatican-basilica-down-for-cleaning.html | Two 25-Foot Doors On Vatican Basilica Down for Cleaning | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/3-european-trotters-to-appear-at-yonkers.html | 3 European Trotters To Appear at Yonkers | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/parley-acclaims-nonconformists-but-independent-thinker-is-told-that.html | PARLEY ACCLAIMS NONCONFORMISTS; But Independent Thinker Is Told That Society Fears Expressions of Dissent PERSONALITY TESTS HIT Srigeti Criticizes Passive Audiences in a Speech to Symposium on Coast | True | By Lawrence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | | 'ACRES AND PAINS' MAY BE TV SERIES; C.B.S. to Make Pilot Film Based on Perdman Book | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/octave-blake-marries-mrs-joan-j-wallman.html | Octave Blake Marries Mrs. Joan J. Wallman | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/pepsicola-elevates-special-markets-aide.html | Pepsi-Cola Elevates Special Markets Aide | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/junk-mail-frank-hit-senator-moves-for-repeal-of-privilege-for.html | 'JUNK MAIL' FRANK HIT; Senator Moves for Repeal of Privilege for Congressman | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/three-are-advanced-by-texaco.html | Three Are Advanced by Texaco | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/soviet-hints-ousters-pravda-says-farm-leaders-need-improvement.html | SOVIET HINTS OUSTERS; Pravda Says Farm Leaders Need Improvement | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/mayor-tries-out-his-new-cadillac-brushes-off-rockefellers-criticism.html | MAYOR TRIES OUT HIS NEW CADILLAC; Brushes Off Rockefeller's Criticism of Expenditure | True | By Paul Crowell | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/two-brothers-shot-in-underworld-war.html | TWO BROTHERS SHOT IN UNDERWORLD WAR | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/president-briefed-on-southeast-asian-guerrillas-congress-to-get.html | President Briefed on Southeast Asian Guerrillas; Congress to Get Urban and Farm Plans This Week Returns to White House After Week-End in Florida | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/recital-offered-by-gilbert-kalish-pianist-makes-his-debut-as.html | RECITAL OFFERED BY GILBERT KALISH; Pianist Makes His Debut as Unaccompanied Performer | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/yogi-found-able-to-stop-heart-beat-is-interrupted-for-5-seconds.html | YOGI FOUND ABLE TO 'STOP' HEART; Beat Is Interrupted for 5 Seconds, Study Reports | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/goldfine-is-named-in-a-new-tax-action.html | GOLDFINE IS NAMED IN A NEW TAX ACTION | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/dominican-trade-eased-us-lifts-curbs-on-exporting-oil-products-and.html | DOMINICAN TRADE EASED; U.S. Lifts Curbs on Exporting Oil Products and Trucks | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/national-debt-at-record-as-it-hits-2979-billions.html | National Debt at Record As It Hits 297.9 Billions | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/2-mining-concerns-map-a-big-merger-companies-plan-sales-mergers.html | 2 Mining Concerns Map a Big Merger; COMPANIES PLAN SALES, MERGERS | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/womens-clubs-plan-a-banquet-for-project-hope-businessprofessional.html | Women's Clubs Plan a Banquet For Project Hope; Business-Professional Unit to Hold Event Feb. 21 at Waldorf | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/continental-drops-jet-economy-plea.html | CONTINENTAL DROPS JET ECONOMY PLEA | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/goldwater-offers-an-economic-plan.html | GOLDWATER OFFERS AN ECONOMIC PLAN | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/an-individual-musician-fritz-kreisler-stood-apart-from-the-two.html | An Individual Musician; Fritz Kreisler Stood Apart From the Two Mainstreams of Violin Playing | True | By Harold C. Schonberg | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/maria-schell-has-a-son.html | Maria Schell Has a Son | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/industries-must-report-on-negro-employment.html | Industries Must Report On Negro Employment | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/fritz-kreisler.html | Fritz Kreisler | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/buckeyes-crush-purdue-94-to-73-nowell-gets-29-points-and-paces-ohio.html | BUCKEYES CRUSH PURDUE, 94 TO 73; Nowell Gets 29 Points and Paces Ohio State to Fifth Triumph in Conference | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/james-d-mkenzie-sr.html | JAMES D. M'KENZIE SR. | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/sarnoff-and-stanton-fool-experts-nbc-head-decries-possible.html | Sarnoff and Stanton Fool Experts; N.B.C. Head Decries Possible Censorship Testimony at Inquiry Reverses Positions | True | By Jack Gould | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/safety-officer-named-fa-valentino-joins-federal-maritime-staff-here.html | SAFETY OFFICER NAMED; F.A. Valentino Joins Federal Maritime Staff Here | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/antinoise-drive-starts-on-section-of-thruway.html | Anti-Noise Drive Starts On Section of Thruway | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/prices-plummet-for-world-sugar-declines-range-to-13-points-other.html | PRICES PLUMMET FOR WORLD SUGAR; Declines Range to 13 Points --Other Futures Mixed | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/us-doubts-pious-words.html | U.S. Doubts 'Pious Words' | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/afghans-let-us-aid-pass-closed-border.html | AFGHANS LET U.S. AID PASS CLOSED BORDER | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/goldberg-is-critical-calls-state-help-for-radiation-victims-often.html | GOLDBERG IS CRITICAL; Calls State Help for Radiation Victims Often Inadequate | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/tapers-bow-124107-hawkins-of-rens-scores-30-pointsswartz-gets-38.html | TAPERS BOW, 124-107; Hawkins of Rens Scores 30 Points--Swartz Gets 38 | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/oas-in-impasse-over-cuba-action-showdown-near-2-conflicting.html | O.A.S. IN IMPASSE OVER CUBA ACTION; SHOWDOWN NEAR; 2 Conflicting Positions Are Advanced on Proposal to Suspend Havana VOTE EXPECTED TODAY Majority Supporting Strong Measure, but Rusk Seeks a Milder Compromise O.A.S. IN IMPASSE OVER CUBA ACTION | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/robinson-quits-herald-tribune.html | Robinson Quits Herald Tribune | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/war-on-narcotics-mapped-for-city-dr-baumgartner-promises-massive.html | WAR ON NARCOTICS MAPPED FOR CITY; Dr. Baumgartner Promises 'Massive Battle'--Addicts May Get Chemical Aid SYPHILIS FIGHT PUSHED $3,277,725 Health Budget Offered at Hearing--Fire Unit Asks $139,959,179 | True | By Charles G. Bennett | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/prendergast-in-hospital.html | Prendergast In Hospital | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-30 | 1962-01-30 | https://www.nytimes.com/1962/01/30/archives/iraq-assures-kuwait-syria-gets-kassims-pledge-to-bar-military.html | IRAQ ASSURES KUWAIT; Syria Gets Kassim's Pledge to Bar Military Action | True | | 1990-01-25 | RE0000469676 | RE0000469676 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/india-in-note-to-nepal-files-second-protest-against-foreign-chiefs.html | INDIA IN NOTE TO NEPAL; Files Second Protest Against Foreign Chief's Remarks | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/portable-smokers-cook-foods-too.html | Portable Smokers Cook Foods, Too | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/peron-seeks-2-offices-former-dictators-name-put-on-buenos-aires.html | PERON SEEKS 2 OFFICES; Former Dictator's Name Put on Buenos Aires Lists | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/atom-safety-defended-chamber-opposes-a-us-bill-on-radiation.html | ATOM SAFETY DEFENDED; Chamber Opposes a U.S. Bill on Radiation Compensation | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/rose-clark-dies-at-80-actress-helped-to-popularize-in-my-merry.html | ROSE CLARK DIES AT 80; Actress Helped to Popularize 'In My Merry Oldsmobile' | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/rabat-official-beaten-opposition-newspaper-scores-secret-police-in.html | RABAT OFFICIAL BEATEN; Opposition Newspaper Scores 'Secret Police' in Attack | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/tv-and-radio-to-carry-kennedy-news-session.html | TV and Radio to Carry Kennedy News Session | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/roberts-chosen-by-texas-voters-to-take-rayburns-house-seat-state.html | Roberts Chosen by Texas Voters To Take Rayburn's House Seat; State Senator Defeats Slagle in Run-Off-- 2 Democrats Backed Administration | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/ryff-undergoes-surgery.html | Ryff Undergoes Surgery | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/fund-for-victims-of-plane-crash-gets-170000-from-bowl-game.html | Fund for Victims of Plane Crash Gets $170,000 From Bowl Game | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/trailers-serve-as-temporary-stations-on-the-li-lirr-sets-up-house.html | Trailers Serve as Temporary Stations on the L.I.; L.I.R.R. Sets Up House Trailers As Temporary Queens Depots | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/president-calls-un-bonds-vital-bids-congress-appropriate-100.html | PRESIDENT CALLS U.N. BONDS 'VITAL'; Bids Congress Appropriate 100 Million for Purchase to Maintain Peace PRESIDENT CALLS U.N. BONDS 'VITAL' | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/article-stirs-issue.html | Article Stirs Issue | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/hussein-names-newborn-son-heir.html | Hussein Names Newborn Son Heir | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/clifford-b-griswold.html | CLIFFORD B. GRISWOLD | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/miss-susan-crook-fiancee-of-teacher.html | Miss Susan Crook Fiancee of Teacher | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/soviet-is-balked-on-congo-un-council-shuns-debate-soviet-is-balked.html | Soviet Is Balked on Congo; U.N. Council Shuns Debate; SOVIET IS BALKED ON CONGO DEBATE | True | By Thomas J. Hamilton Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/governor-cautions-on-5hour-work-day.html | GOVERNOR CAUTIONS ON 5-HOUR WORK DAY | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/pipe-dream-victor-in-1961.html | Pipe Dream Victor in 1961 | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/silk-fabrics-displayed.html | Silk Fabrics Displayed | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/mississippi-ice-breaks-19day-tieup-by-cairo-ends-few-boats-still-in.html | MISSISSIPPI ICE BREAKS; 19-Day Tie-Up by Cairo Ends --Few Boats Still in Port | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/bar-seeks-delay-on-court-rules-opposition-to-practice-bills-voiced.html | BAR SEEKS DELAY ON COURT RULES; Opposition to Practice Bills Voiced at Albany Hearing | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/daniel-g-bolmer.html | DANIEL G. BOLMER | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/15-billion-voted-by-house-for-college-construction-outlays-due-over.html | 1.5 Billion Voted by House For College Construction; Outlays Due Over 5-Year Period Would Total 300 Million Annually--Senate's Version Includes Student Help 1.5 Billion Is Voted by House To Assist College Construction | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/4-of-5-us-airmen-found-on-iran-peak.html | 4 OF 5 U.S. AIRMEN FOUND ON IRAN PEAK | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/tito-gets-soviet-note-khrushchev-message-excites-speculation-in.html | TITO GETS SOVIET NOTE; Khrushchev Message Excites Speculation in Belgrade | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/museum-of-modern-art-to-show-series-of-12-films-by-rossellini.html | Museum of Modern Art to Show Series of 12 Films by Rossellini | True | By Eugene Archer | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/the-un-and-the-congo.html | The U.N. and the Congo | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/governor-scores-mayor-on-transit-says-deal-with-quill-has-made-fare.html | GOVERNOR SCORES MAYOR ON TRANSIT; Says 'Deal' With Quill Has Made Fare Rise Certain-- Gilhooley Is Appointed GOVERNOR SCORES MAYOR ON TRANSIT | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/british-royal-family-gets-new-yacht.html | British Royal Family Gets New Yacht | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/carson-may-take-paars-post-oct-1-host-of-who-do-you-trust-reported.html | CARSON MAY TAKE PAAR'S POST OCT. 1; Host of 'Who Do You Trust' Reported N.B.C. Choice | True | By Richard F. Shepard | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/us-steel-61-net-lowest-since-52-earnings-305-a-share-on-sales.html | U.S. STEEL '61 NET LOWEST SINCE '52; Earnings $3.05 a Share on Sales Decline, Compared With $5.16 for 1960 BUT GAINS ARE SIGHTED First-Quarter Advance Seen --Blough Notes Goldberg Talk--Dividend Voted STEEL PRODUCERS REPORT EARNINGS | True | By Kenneth S. Smith | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/saigon-troops-mop-up-reds.html | Saigon Troops Mop Up Reds | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/mercury-dips-sharply-as-cold-front-hits-city.html | Mercury Dips Sharply As Cold Front Hits City | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/addition-planned-for-6th-ave-line-transit-board-asks-5block-spur.html | ADDITION PLANNED FOR 6TH AVE. LINE; Transit Board Asks 5-Block Spur Above 53d Street ADDITION PLANNED FOR 6TH AVE. LINE | True | By Ralph Katz | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/rh-macy-unit-expanding.html | R.H. Macy Unit Expanding | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/transport-news-pier-plan-denied-ship-line-disclaims-efforts-for.html | TRANSPORT NEWS; PIER PLAN DENIED; Ship Line Disclaims Efforts for Waterfront Bill | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/hannah-c-ellis-90-exlibrarian-here.html | HANNAH C. ELLIS, 90, EX-LIBRARIAN HERE | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/hodges-gets-33000-key-met-role-exdodger-is-signed-playing-regularly.html | Hodges Gets $33,000 Key Met Role; Ex-Dodger Is Signed --Playing Regularly Here Eyed as Spur | True | By Louis Effrat | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/new-code-in-subway-ind-rockaway-shuttle-to-use-hh-starting-tomorrow.html | NEW CODE IN SUBWAY; IND Rockaway Shuttle to Use 'HH' Starting Tomorrow | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/nelson-c-youngster.html | NELSON C. YOUNGSTER | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/10000-license-plates-are-sold-in-city-in-day.html | 10,000 License Plates Are Sold in City in Day | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/test-of-resolution-on-cuba.html | Test of Resolution on Cuba | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/public-hearings-in-carlino-inquiry-begin-tomorrow.html | Public Hearings In Carlino Inquiry Begin Tomorrow | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/contributions-in-day.html | CONTRIBUTIONS IN DAY | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/contract-bridge-sheinwold-finishes-strong-in-tourney-also.html | Contract Bridge; Sheinwold Finishes Strong in Tourney-- Also Contributes an Unusual Hand | True | By Albert H. Morehead | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/small-business-aided-us-procurement-agencies-to-help-on.html | SMALL BUSINESS AIDED; U.S. Procurement Agencies to Help on Subcontracts | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/cook-county-urges-idle-to-stay-away.html | COOK COUNTY URGES IDLE TO STAY AWAY | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/faster-computer-called-possible-device-1000-times-speedier-than.html | FASTER COMPUTER CALLED POSSIBLE; Device 1,000 Times Speedier Than Present Predicted | True | By Robert K. Plumb | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/gop-plans-policy-paper.html | G.O.P. Plans Policy Paper | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/feibleman-play-due-next-season-a-place-without-twilight-gets-two.html | FEIBLEMAN PLAY DUE NEXT SEASON; 'A Place Without Twilight' Gets Two New Sponsors | True | By Sam Zolotow | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/art-painting-and-sculpture-displays-works-by-barnet-gat-and-decker.html | Art: Painting and Sculpture Displays; Works by Barnet, Gat and Decker Shown | True | By Brian O'Doherty | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/czech-embassy-bombed.html | Czech Embassy Bombed | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/kenny-aides-split-in-hudson-county-recall-of-jersey-city-mayor-to.html | KENNY AIDES SPLIT IN HUDSON COUNTY; Recall of Jersey City Mayor to Be Sought by Register | True | By Joseph O. Haff Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/grain-prices-off-as-selling-rises-losses-in-newcrop-options-erase.html | GRAIN PRICES OFF AS SELLING RISES; Losses in New-Crop Options Erase Gains Made Monday | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/the-new-department.html | The New Department | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/chicago-egg-prices-climb.html | Chicago Egg Prices Climb | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/union-oil-calif-names-two.html | Union Oil (Calif.) Names Two | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/mme-petain-dies-marshals-widow-lived-near-husband-during.html | MME. PETAIN DIES; MARSHAL'S WIDOW; Lived Near Husband During Imprisonment After War | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/humble-oil-plans-coking-unit.html | Humble Oil Plans Coking Unit | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/dinner-and-ball-on-french-liner-to-aid-2-groups-entr-aide-francaise.html | Dinner and Ball On French Liner To Aid 2 Groups; Entr' Aide Francaise to Gain With Washington Child Service March 1 | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/the-cast.html | The Cast | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/banker-and-educator-on-ge-board.html | Banker and Educator on G.E. Board | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/realty-equities-sells-securities-debentures-and-warrants-to-buy.html | REALTY EQUITIES SELLS SECURITIES; Debentures and Warrants to Buy Stock Offered | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/harry-e-fry-dead-publicity-manager.html | HARRY E. FRY DEAD; PUBLICITY MANAGER | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/earnings-raised-by-oil-company-indiana-standards-61-net-up-6-to-430.html | EARNINGS RAISED BY OIL COMPANY; Indiana Standard's '61 Net Up 6% to $4.30 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/south-africas-partition.html | South Africa's 'Partition' | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/san-juan-mayor-here-community-relations-project-on-east-side.html | SAN JUAN MAYOR HERE; Community Relations Project On East Side Observed | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/stewart-w-miller.html | STEWART W. MILLER | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/jakartas-navy-ready-for-clashes.html | Jakarta's Navy Ready for Clashes | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/international-shoe-promotes-mr-chambers-to-presidency.html | International Shoe Promotes M.R. Chambers to Presidency | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/cotton-man-backs-trade-bloc-deals.html | COTTON MAN BACKS TRADE BLOC DEALS | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/andrew-j-tierney.html | ANDREW J. TIERNEY | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/market-scores-a-good-advance-average-gains-171-points-savings-and.html | MARKET SCORES A GOOD ADVANCE; Average Gains 1.71 Points - Savings and Loan Shares Sharp on Tax Action VOLUME SHOWS A RISE Motors and Drugs Strong--Financial Federation Declines 9 , to 111 MARKET SCORES A GOOD ADVANCE | True | By Burton Crane | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/algerian-rebels-near-key-decision-french-expect-much-of-this-weeks.html | ALGERIAN REBELS NEAR KEY DECISION; French Expect Much of This Week's Tunis Meeting | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/fitted-silhouette-gets-further-endorsement.html | Fitted Silhouette Gets Further Endorsement | True | By Patricia Peterson Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/job-bill-advanced-plan-to-bar-discrimination-against-women-dropped.html | JOB BILL ADVANCED; Plan to Bar Discrimination Against Women Dropped | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/new-policy-beats-tv-lark-in-santa-catalina-for-shoemakers-4th.html | New Policy Beats T.V. Lark in Santa Catalina for Shoemaker's 4th Victory; LOWE HORSE 12-5, SCORES BY A NOSE New Policy Holds Off Final Bid by Choice, T.V. Lark --Dress Up Is Third | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/rockefeller-items-of-art-on-way-here.html | ROCKEFELLER ITEMS OF ART ON WAY HERE | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/a-good-transit-member.html | A Good Transit Member | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/soviet-atom-stand-is-termed-sinister.html | SOVIET ATOM STAND IS TERMED 'SINISTER' | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/douglas-frees-cohen-justice-again-sets-100000-bail-for-tax-appeal.html | DOUGLAS FREES COHEN; Justice Again Sets $100,000 Bail for Tax Appeal | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/nc-state-wins-9972.html | N.C. State Wins 99--72 | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/vote-push-urged-for-us-rightists-hargis-calls-for-election-of-a.html | VOTE PUSH URGED FOR U.S. RIGHTISTS; Hargis Calls for Election of a Conservative Congress | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/gi-bids-salinger-save-orchestra-pfcconductor-makes-final-effort-to.html | G.I. BIDS SALINGER SAVE ORCHESTRA; Pfc.-Conductor Makes Final Effort to Avert Disbanding | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/adoula-says-hell-see-kennedy.html | Adoula Says He'll See Kennedy | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/soviet-pays-honor-to-roosevelt-closer-ties-with-him-recalled.html | Soviet Pays Honor to Roosevelt; Closer Ties With Him Recalled; Khrushchev Sets Tone of Memorials by Calling President Political Realist Who Favored Business-Like Collaboration | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/city-acts-to-undo-con-edison-rises-asks-court-to-review-rate.html | CITY ACTS TO UNDO CON EDISON RISES; Asks Court to Review Rate Increases Granted in '60 and '61 by P.S.C. | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/subways-are-for-shopping-too-stations-get-more-retail-ventures.html | Subways Are For Shopping, Too; Stations Get More Retail Ventures--Revenue Gains SELLING ENLIVENS SUBWAY STATIONS | True | By Myron Kandel | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/bonds-municipal-securities-advance-in-an-otherwise-inactive-market.html | Bonds: Municipal Securities Advance in an Otherwise Inactive Market; DISCOUNTS PARED FOR BILLS OF U.S. Changes Slight for Rest of the Governments List-- Corporates Are Steady | True | By Paul Heffernan | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/us-urges-bonn-to-buy.html | U.S. Urges Bonn to Buy | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/2-indiana-tax-laws-voided.html | 2 Indiana Tax Laws Voided | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/tower-put-on-civil-war-unit.html | Tower Put on Civil War Unit | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/eisenhower-in-2-coast-talks.html | Eisenhower in 2 Coast Talks | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/group-gifts-sent-to-aid-neediest-church-choir-and-company-in-jersey.html | GROUP GIFTS SENT TO AID NEEDIEST; Church Choir and Company in Jersey Contribute to the 50th Appeal DAY'S TOTAL IS $1,252 Printer, Minister and Staff for School Yearbook Help Raise Fund to $574,595 | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/treasury-reserve-termed-big-buyers-of-long-us-issues-martin-reports.html | Treasury, Reserve Termed Big Buyers Of Long U.S. Issues; MARTIN REPORTS ON BOND DEALINGS | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/fischer-baking-co-under-new-control-companies-plan-sales-mergers.html | Fischer Baking Co. Under New Control; COMPANIES PLAN SALES, MERGERS Metal Climax Unit Elects | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/new-freighter-orders-gaining-slightly-annual-report-shows-ship.html | New Freighter Orders Gaining Slightly; Annual Report Shows; Ship Society Notes Increase in Specialized Vessels-- Bulk Carriers Aid Trend | True | By George Horne | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/sir-gaylord-defeats-crimson-satan-winning-edge-slight-34-choice.html | Sir Gaylord Defeats Crimson Satan; Winning Edge Slight --3-4 Choice, Rival in Sharp '62 Debuts | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/garnett-j-dye-70-held-100-patents-inventor-of-radiocontrolled.html | GARNETT J. DYE, 70, HELD 100 PATENTS; Inventor of Radio-Controlled Aerial Torpedo in '18 Dies | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/mrs-bell-has-daughter.html | Mrs. Bell Has Daughter | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/theatre-a-tardieu-trio-3-of-his-short-plays-open-at-van-dam.html | Theatre: A Tardieu Trio; 3 of His Short Plays Open at Van Dam | True | By Milton Esterow | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/foreign-affairs-new-ways-of-discussing-old-problems.html | Foreign Affairs; New Ways of Discussing Old Problems | True | By C.l. Sulzberger | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/un-resolution-on-angola.html | U.N. Resolution on Angola | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/canada-investigates-shelling.html | Canada Investigates Shelling | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/two-city-hospitals-sued-for-a-million-in-death-of-baby.html | Two City Hospitals Sued for a Million In Death of Baby | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/auto-insurance-rate-raised.html | Auto Insurance Rate Raised | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/us-scientist-shares-prize.html | U.S. Scientist Shares Prize | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/aec-finds-snags-in-tunnel-testing-cost-delays-and-difficulty.html | A.E.C. FINDS SNAGS IN TUNNEL TESTING; Cost, Delays and Difficulty Reported to Congress | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/recent-issues.html | Recent Issues | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/the-casts.html | The Casts | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/union-official-held-in-theft-of-400000-umw-aide-seized-in-bank.html | Union Official Held In Theft of $400,000; U.M.W. AIDE SEIZED IN BANK SHORTAGE | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/doscherfreund.html | Doscher--Freund | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/presidents-message-asking-department-of-urban-affairs-and-housing.html | President's Message Asking Department of Urban Affairs and Housing | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/bulldozer-operator-killed.html | Bulldozer Operator Killed | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/elizabeth-coale-is-betrothed-to-richard-f-anderson-jr.html | Elizabeth Coale Is Betrothed To Richard F. Anderson Jr. | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/clark-criticizes-choice-of-mcone-senator-says-oil-holding-is-unwise.html | CLARK CRITICIZES CHOICE OF M'CONE; Senator Says Oil Holding Is Unwise for C.I.A. Head | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/food-fair-sets-new-unit.html | Food Fair Sets New Unit | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/carolanne-m-puls-is-prospective-bride.html | Carol-Anne M. Puls Is Prospective Bride | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/us-and-57-private-concerns-set-to-start-insuring-exporters.html | U.S and 57 Private Concerns Set to Start Insuring Exporters; INSURANCE PLAN ON EXPORT SET | True | By Sal R. Nuccio | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/musical-at-mvickers-legitimate-stage-acting-back-at-historic.html | MUSICAL AT M'VICKERS; Legitimate Stage Acting Back at Historic Chicago Theatre | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/traffic-injuries-drop-weeks-total-39-fewer-than-year-ago13-are.html | TRAFFIC INJURIES DROP; Week's Total 39 Fewer Than Year Ago--13 Are Killed | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/train-stuck-at-switch-disrupts-irt-service.html | Train Stuck at Switch Disrupts IRT Service | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/8year-toll-in-college-wins-bs-for-ditmar.html | 8-Year Toll in College Wins B.S. for Ditmar | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/bonds-for-peace.html | Bonds for Peace | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/wood-field-and-stream-calm-coexistence-urged-in-cold-war-between.html | Wood, Field and Stream; Calm Coexistence Urged in Cold War Between Ice-Fishermen, Ice-Boaters | True | By Oscar Godbout | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/hateenemy-idea-opposed-by-shoup-marine-chief-tells-senators-such.html | 'HATE-ENEMY IDEA OPPOSED BY SHOUP; Marine Chief Tells Senators Such Talk Aids Defeatism | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/ama-warns-public-on-chemosurgery.html | A.M.A. WARNS PUBLIC ON CHEMOSURGERY | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/warren-to-speak-at-nyu.html | Warren to Speak at N.Y.U. | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/music-serkin-plays-two-concertos-pianist-is-soloist-with.html | Music: Serkin Plays Two Concertos; Pianist Is Soloist With Philadelphians Diamond's Seventh in Local Premiere | True | By Harold C. Schonberg | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/youth-fatally-shot-by-friend-in-bronx.html | YOUTH FATALLY SHOT BY FRIEND IN BRONX | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/hard-of-hearing-will-be-assisted-at-benefit-feb-6-parents.html | Hard of Hearing Will Be Assisted At Benefit Feb. 6; Parents Association of League Here Plans a Luncheon at Plaza | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/a-first-for-miss-dobbs-she-will-sing-in-municipal-auditorium-in.html | A FIRST FOR MISS DOBBS; She Will Sing in Municipal Auditorium in Atlanta | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/reds-in-laos-push-advance-on-town-but-nam-tha-attack-is-not.html | REDS IN LAOS PUSH ADVANCE ON TOWN; But Nam Tha Attack Is Not Expected Before Parley | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/albany-renewal-pressed-by-state-2-actions-aim-at-building-new.html | ALBANY RENEWAL PRESSED BY STATE; 2 Actions Aim at Building New Offices Downtown | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/tobacco-acreage-up-1962s-total-for-allotment-is-increased-by-6.html | TOBACCO ACREAGE UP; 1962's Total for Allotment Is Increased by 6% | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/jersey-to-train-jobless-workers-macks-departure-points-up-problem.html | JERSEY TO TRAIN JOBLESS WORKERS; Mack's Departure Points Up Problem of Automation | True | By Clarence Dean Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/spain-joins-maritime-agency.html | Spain Joins Maritime Agency | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/bronx-motor-inn-sold-120room-building-near-park-is-acquired-by.html | BRONX MOTOR INN SOLD; 120-Room Building Near Park Is Acquired by Investor | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/security-act-covers-arrest.html | Security Act Covers Arrest | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/own-car-kills-woman-61.html | Own Car Kills Woman, 61 | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/india-prods-portugal-asks-for-clarification-about-release-of.html | INDIA PRODS PORTUGAL; Asks for 'Clarification' About Release of Internees | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/con-edison-sues-19-in-price-fixing-it-and-port-body-ask-triple.html | CON EDISON SUES 19 IN PRICE FIXING; It and Port Body Ask Triple Damages of Manufacturers | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/big-parking-system-in-british-venture.html | BIG PARKING SYSTEM IN BRITISH VENTURE | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/booksauthors-soviet-propaganda-studied.html | Books--Authors; Soviet Propaganda Studied | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/russian-church-unit-to-benefit-sunday.html | Russian Church Unit To Benefit Sunday | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/sidelights-us-growth-seen-on-treadmill.html | Sidelights: U.S. Growth Seen on Treadmill | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/meeting-clears-cockshutt-deal-sale-of-unit-to-white-motor.html | MEETING CLEARS COCKSHUTT DEAL; Sale of Unit to White Motor Voted--Officer Resigns | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/50-students-picket-negro-university-most-go-to-classes.html | 50 Students Picket Negro University; Most Go to Classes | True | By Leonard Buder Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/drop-in-food-purity-reported-in-peiping.html | DROP IN FOOD PURITY REPORTED IN PEIPING | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/housing-agency-is-cities-friend-house-builders-too-benefit-from.html | HOUSING AGENCY IS CITIES FRIEND; House Builders, Too, Benefit From Unit's Operations | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/episcopal-mission-plans-fete-feb-28.html | Episcopal Mission Plans Fete Feb. 28 | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/party-expert-makes-plans-with-hostess.html | Party Expert Makes Plans With Hostess | True | By Jeanne Molli | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/robin-is-winner-of-403mile-sail-hoods-yawl-takes-florida-race-on.html | ROBIN IS WINNER OF 403-MILE SAIL; Hood's Yawl Takes Florida Race on Corrected Time | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/richard-rayburn-dead-texas-farmer-was-younger-brother-of-late.html | RICHARD RAYBURN DEAD; Texas Farmer Was Younger Brother of Late Speaker | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/kennedy-goes-sightseeing.html | Kennedy Goes Sight-Seeing | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/29-old-registers-of-ships-sought-lloyds-hunting-for-books-of.html | 29 OLD REGISTERS OF SHIPS SOUGHT; Lloyd's Hunting for Books of 1760-1833 Period | True | By Thomas P. Ronan Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/chief-management-executives-realigned-by-tishman-company.html | Chief Management Executives Realigned by Tishman Company | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/west-acts-to-ease-a-curb-in-berlin-proposes-a-return-to-free.html | WEST ACTS TO EASE A CURB IN BERLIN; Proposes a Return to Free Movement by 4 Commands | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/civil-servant-gets-claims-court-seat.html | CIVIL SERVANT GETS CLAIMS COURT SEAT | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/sheldon-yank-hurler-married.html | Sheldon, Yank Hurler, Married | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/tough-hofstra-gains-reserve-strength-boatwright-at-64-to-join.html | Tough Hofstra Gains Reserve Strength; Boatwright, at 6-4, to Join Stowers, Alfiere & Co. Home Streak of 27 Challenged Today by Manhattan | True | By Gordon S. White Jr. Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/ruling-rome-party-sits-night-and-day.html | RULING ROME PARTY SITS NIGHT AND DAY | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/max-m-meltzer.html | MAX M. MELTZER | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/fight-on-parkinsons-disease-is-planned-by-new-group-here.html | Fight on Parkinson's Disease Is Planned by New Group Here | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/food-news-cheese-that-whets-the-appetite.html | Food News; Cheese That Whets the Appetite | True | By Nan Ickeringill | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/indiana-utility-maps-a-21-split-indianapolis-power-holders-to-vote.html | INDIANA UTILITY MAPS A 2-1 SPLIT; Indianapolis Power Holders to Vote on Plan April 17 | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/cincinnati-tops-drake-73-to-52-hogue-paces-bearcats-with-record.html | CINCINNATI TOPS DRAKE, 73 TO 52; Hogue Paces Bearcats With Record 29-Point Effort | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/honduras-frees-castro-foes.html | Honduras Frees Castro Foes | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/hampton-bays-man-loses-aquarium-bid.html | HAMPTON BAYS MAN LOSES AQUARIUM BID | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/german-no-1-sled-wins-world-title-schelle-four-takes-2heat.html | GERMAN NO. 1 SLED WINS WORLD TITLE; Schelle Four Takes 2-Heat Event--Americans 14th | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/us-calls-on-welch-to-supply-red-data.html | U.S. CALLS ON WELCH TO SUPPLY RED DATA | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/grand-union-in-lease-here.html | Grand Union in Lease Here | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/coast-fraternity-suspended.html | Coast Fraternity Suspended | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/sister-lois-martin.html | SISTER LOIS MARTIN | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/presidential-texts-us-publishing-documents-of-195458-period.html | PRESIDENTIAL TEXTS; U.S. Publishing Documents of 1954-58 Period | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/the-program.html | The Program | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/tv-review-movement-toward-church-unity-studied.html | TV Review; Movement Toward Church Unity Studied | True | By Jack Gould | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/culture-news-head-named-by-the-times.html | CULTURE NEWS HEAD NAMED BY THE TIMES | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/drug-ad-inquiry-called-devilry-hruska-is-angered-by-hint-that.html | DRUG AD INQUIRY CALLED 'DEVILTRY'; Hruska Is Angered by Hint That Doctors Are Misled | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/twu-strike-ban-is-won-by-pennsy-pennsy-wins-ban-on-two-strike.html | T.W.U. Strike Ban Is Won by Pennsy; PENNSY WINS BAN ON T.W.U. STRIKE | True | By William G. Weart Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/tapers-win-11493-swartz-scores-40-points-as-rens-streak-ends-at-4.html | TAPERS WIN, 114-93; Swartz Scores 40 Points as Rens' Streak Ends at 4 | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/knicks-end-warriors-winning-streak-at-seven-with-116110-victory.html | Knicks End Warriors' Winning Streak at Seven With 116-110 Victory Here; GUERIN IS LEADER FOR NEW YORKERS Knick Star Gets 46 Points Against Warriors, Who Receive 55 From Wilt | True | By Robert L. Teague | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/tenement-agent-fined-pays-200-and-gets-60day-suspended-sentence.html | TENEMENT AGENT FINED; Pays $200 and Gets 60-Day Suspended Sentence | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/partners-admitted-four-chosen-by-model-roland-and-ef-hutton-co.html | PARTNERS ADMITTED; Four Chosen by Model, Roland and E.F. Hutton & Co. | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/bank-plans-here-scored-by-saxon-controller-attacks-merger-proposals.html | BANK PLANS HERE SCORED BY SAXON; Controller Attacks Merger Proposals That Involve 13 Institutions in State | True | By Edward T. O'Toole | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/loughlins-haffner-captures-shotput.html | LOUGHLIN'S HAFFNER CAPTURES SHOT-PUT | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/prendergast-is-operated-on.html | Prendergast Is Operated On | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/british-soccer-results.html | British Soccer Results. | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/realty-acquisition-chief-appointed-by-kaymarq.html | Realty Acquisition Chief Appointed by Kaymarq | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/financing-planned-for-new-oil-pipeline.html | FINANCING PLANNED FOR NEW OIL PIPELINE | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/bus-boycott-called-success.html | Bus Boycott Called Success | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/a-talking-horse-and-maverick-top-fcc-in-television-rating-nbcs.html | A Talking Horse and 'Maverick' Top F.C.C. in Television Rating N.B.C.'s Summary on Sunday Night Viewed by 17% of Audience, Inquiry Told | True | By John P. Shanley Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/us-flier-killed-in-france.html | U.S. Flier Killed in France | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/deaths2.html | Deaths(2) | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/filip-vanquishes-cuellar-in-chess-gains-sole-lead-in-sweden-fischer.html | FILIP VANQUISHES CUELLAR IN CHESS; Gains Sole Lead in Sweden --Fischer Ties 3 for 3d | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/biberbrous.html | Biber--Brous | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/other-meetings-mercantile-stores.html | OTHER MEETINGS; Mercantile Stores | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/advertising-peril-found-in-overseas-steps.html | Advertising Peril Found in Overseas Steps | True | By Peter Bart | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/peiping-widens-attack-extends-propaganda-drive-on-kennedy-to.html | PEIPING WIDENS ATTACK; Extends Propaganda Drive on Kennedy to Brother Robert | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/senate-assured-a-vote-on-rights-mansfield-promises-action-on-bill.html | SENATE ASSURED A VOTE ON RIGHTS; Mansfield Promises Action on Bill by End of April | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/travel-reprisal-imperils-2-meets-communists-weigh-boycott-of-world.html | TRAVEL 'REPRISAL' IMPERILS 2 MEETS; Communists Weigh Boycott of World Hockey- -Skiing Cancellation Is Feared | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/santo-domingo-shuts-airport.html | Santo Domingo Shuts Airport | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/cherokee-linda-pays-2520.html | Cherokee Linda Pays $25.20 | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/nyu-center-gets-a-bus-for-disabled.html | N.Y.U. CENTER GETS A BUS FOR DISABLED | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/progress-noted-on-atomic-ships-aec-reports-65-operating-or-under.html | PROGRESS NOTED ON ATOMIC SHIPS; A.E.C. Reports 65 Operating or Under Consideration | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/kennedy-submits-urban-proposal-its-fate-in-doubt-department-would.html | KENNEDY SUBMITS URBAN PROPOSAL; ITS FATE IN DOUBT; Department Would Replace Housing Agency-- Weaver in Line as Secretary CONGRESS MUST DECIDE Either House Can Override President in 60 Days-- He Cites Cities' Needs KENNEDY SUBMITS URBAN PROPOSAL | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/rens-sign-curtis-extaper.html | Rens Sign Curtis, Ex-Taper | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/entertainment-scheduled-for-children.html | Entertainment Scheduled for Children | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/prices-for-farm-products-rose-by-1-in-month-to-midjanuary-price.html | Prices for Farm Products Rose By 1% in Month to Mid-January; PRICE RISE SHOWN BY FARM PRODUCTS | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/hialeah-feature-chart.html | Hialeah Feature Chart | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/ventures-ltd.html | VENTURES, LTD. | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/nassau-assessor-post-filled.html | Nassau Assessor Post Filled | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/earnings-of-martinmarietta-reached-2-a-share-last-year.html | Earnings of Martin-Marietta Reached $2 a Share Last Year | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/censoring-the-military.html | Censoring the Military | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/airline-chief-assails-cab-merger-policy.html | Airline Chief Assails C.A.B. Merger Policy | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/mrs-m-lindenblit.html | MRS. M. LINDENBLIT | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/us-weighing-new-moves-in-fight-on-payments-deficit.html | U.S. Weighing New Moves in Fight on Payments Deficit | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/240-here-march-in-peace-strike-they-picket-sit-and-sing-in-rain.html | 240 HERE MARCH IN PEACE STRIKE; They Picket, Sit and Sing in Rain Before A.E.C. Office | True | By Kennett Love | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/blackfriars-guild-presents-my-beginning.html | Blackfriars Guild Presents 'My Beginning' | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/actress-loses-award-appellate-court-reverses-ruling-on-shirley.html | ACTRESS LOSES AWARD; Appellate Court Reverses Ruling on Shirley Booth | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/gasoline-prices-reduced.html | Gasoline Prices Reduced | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/senate-rollcall-on-plea-involving-voting-rights.html | Senate Roll-Call on Plea Involving Voting Rights | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/sugar-quota-is-asked-british-guiana-producers-bid-us-act-in.html | SUGAR QUOTA IS ASKED; British Guiana Producers Bid U.S. Act in Caribbean | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/council-to-take-up-kashmir-tomorrow.html | COUNCIL TO TAKE UP KASHMIR TOMORROW | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |