Exhibit D19

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/robert-c-hopkins-dies-brother-of-exdartmouth-head-was-new-yorker.html | ROBERT C. HOPKINS DIES; Brother of Ex-Dartmouth Head Was New Yorker Aide | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/lutherans-term-1962-a-key-year-parley-cites-unity-trend-in-mergers.html | LUTHERANS TERM 1962 A KEY YEAR; Parley Cites Unity Trend in Mergers by Christians | True | By George Dugan Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/tax-plan-backed-on-mutual-banks-house-unit-votes-inpost-to-get-550.html | TAX PLAN BACKED ON MUTUAL BANKS; House Unit Votes Inpost to Get 550 Million More | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/gifts-by-classmates-permit-jersey-girl-to-be-graduated.html | Gifts by Classmates Permit Jersey Girl To Be Graduated | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/hartford-jan-30-ap.html | HARTFORD, Jan. 30 (AP)-- | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/textiles-man-elected-director-of-glen-alden.html | Textiles Man Elected Director of Glen Alden | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/new-fiber-called-easy-to-maintain.html | New Fiber Called Easy to Maintain | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/emil-sahadi.html | EMIL SAHADI | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/27million-pay-increase-sought-by-city-firemen-firemen-seek.html | 27-Million Pay Increase Sought by City Firemen; Firemen Seek 27-Million Raise And Better Working Conditions | True | By Paul Crowell | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/cairo-restores-rights-to-292.html | Cairo Restores Rights to 292 | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/paul-frankl-83-an-art-historian-member-of-the-institute-for-advance.html | PAUL FRANKL, 83, AN ART HISTORIAN; Member of the Institute for Advance Study Dies | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/centaurs-set-back-patricians-in-polo.html | CENTAURS SET BACK PATRICIANS IN POLO | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/royals-turn-back-hawk-team-131121.html | ROYALS TURN BACK HAWK TEAM, 131-121 | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/french-army-in-algeria-alerted-for-emergency-in-a-few-days-violent.html | French Army in Algeria Alerted For Emergency in a Few Days; Violent Reaction to a Cease-Fire Accord or New Blow by Terrorists Is Feared --21 More Are Slain in Cities | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/offtrack-bets-rejected-again-wagners-yearly-plan-stirs-heated.html | OFF-TRACK BETS REJECTED AGAIN; Wagner's Yearly Plan Stirs Heated Debate in Albany | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/evelyn-krohn.html | EVELYN KROHN | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/begerow-dalsemer.html | Begerow--Dalsemer | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/2-stabbed-in-brooklyn-3d-youth-is-badly-beaten-in-teenage-gang.html | 2 STABBED IN BROOKLYN; 3d Youth Is Badly Beaten in Teen-Age Gang Warfare | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/other-dividend-news-american-tobacco.html | OTHER DIVIDEND NEWS; American Tobacco | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/hialeah-entries.html | Hialeah Entries | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/jobless-clean-a-city-hall.html | Jobless Clean a City Hall | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/moves-irregular-in-cotton-trade-prices-4-points-off-to-6-up.html | MOVES IRREGULAR IN COTTON TRADE; Prices 4 Points Off to 6 Up -- Liverpool Options Steady | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/womens-world-abroad-moscow-housewifes-shopping-bag-an-avoska-which.html | Women's World Abroad; Moscow Housewife's Shopping Bag An Avoska, Which Means Perhaps | True | By Harrison E. Salisbury Special to The New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/robert-johnson-to-wed-miss-julie-mcmaster.html | Robert Johnson to Wed Miss Julie McMaster | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/raymond-t-mavoy.html | RAYMOND T. M'AVOY | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/chinese-reds-to-shun-trade-fair-in-leipzig.html | Chinese Reds to Shun Trade Fair in Leipzig | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/futures-advance-for-world-sugar-steady-decline-is-reversed-rumors.html | FUTURES ADVANCE FOR WORLD SUGAR; Steady Decline Is Reversed --Rumors on Cuba Cited | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/paperboard-output-up-102-last-week.html | PAPERBOARD OUTPUT UP 10.2% LAST WEEK | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/giardello-and-charnley-victors-in-bouts-on-unpopular-decisions.html | Giardello and Charnley Victors In Bouts on Unpopular Decisions | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/astronaut-flight-put-off-to-feb-13-delay-laid-to-difficulty-in.html | ASTRONAUT FLIGHT PUT OFF TO FEB. 13; Delay Laid to Difficulty in Atlas Booster Rocket | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/lakers-beat-packers-wests-36-points-help-notch-10792-homecourt.html | LAKERS BEAT PACKERS; West's 36 Points Help Notch 107-92 Home-Court Victory | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/seaway-report-is-denied.html | Seaway Report Is Denied | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/commodities-slip-index-fell-to-848-monday-level-at-1962-low.html | COMMODITIES SLIP; Index Fell to 84.8 Monday - Level at 1962 Low | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/son-to-mrs-pe-baumann.html | Son to Mrs. P.E. Baumann | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/mrs-daniel-w-ashley.html | MRS. DANIEL W. ASHLEY | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/twins-to-mrs-shettles.html | Twins to Mrs. Shettles | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/harold-a-hendrickson.html | HAROLD A. HENDRICKSON | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/ray-charles-freed-pianists-arrest-on-narcotic-charge-is-ruled.html | RAY CHARLES FREED; Pianist's Arrest on Narcotic Charge Is Ruled Illegal | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/6-restaurant-sites-taken-by-bickford.html | 6 RESTAURANT SITES TAKEN BY BICKFORD | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/incompatibility-theory-americas-judging-cuba-under-concept-devised.html | Incompatibility Theory; Americas Judging Cuba Under Concept Devised to Skirt Issue of Intervention | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/former-prime-minister-is-held-by-pakistan-as-a-security-risk.html | Former Prime Minister Is Held By Pakistan as a Security Risk | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/mayor-honored-at-lotos-dinner-for-his-thirdterm-victory.html | Mayor Honored at Lotos Dinner For His Third-Term Victory | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/long-strike-is-ended-65-return-at-yale-towne-after-five-months.html | LONG STRIKE IS ENDED; 65 Return at Yale & Towne After Five Months | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/olin-mathieson-picks-officer-for-services.html | Olin Mathieson Picks Officer for Services | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/us-tobacco-freed-in-manila.html | U.S. Tobacco Freed in Manila | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/femininity-is-seen-in-paris-in-furs-hats-and-sandals.html | Femininity Is Seen in Paris In Furs, Hats and Sandals | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/lyric-trio-mixes-tales-and-music-recital-is-given-by-mann-hambro.html | LYRIC TRIO MIXES TALES AND MUSIC; Recital Is Given by Mann, Hambro and Lucy Rowan | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/periconi-heads-bronx-uso.html | Periconi Heads Bronx U.S.O. | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/brazil-scored-on-cuba-group-in-sao-paulo-protests-regimes-handsoff.html | BRAZIL SCORED ON CUBA; Group in Sao Paulo Protests Regime's Hands-Off Policy | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/salinger-to-visit-soviet-in-spring-accepts-adzhubei-invitation-at.html | SALINGER TO VISIT SOVIET IN SPRING; Accepts Adzhubei Invitation at White House Lunch SALINGER TO VISIT SOVIET IN SPRING | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/eaton-howard-reports-records-assets-marks-set-in-1961-by-the.html | EATON & HOWARD REPORTS RECORDS; Assets Marks Set in 1961 by the Manager's Funds | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/angola-to-free-us-plane.html | Angola to Free U.S. Plane | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/oas-votes-to-deny-cuba-any-interamerican-role-prohibits-trade-in.html | O.A.S. VOTES TO DENY CUBA ANY INTER-AMERICAN ROLE; PROHIBITS TRADE IN ARMS; 14 BACK CENSURE 6 Nations Abstain-- Havana Considers Appeal to U.N. O.A.S. VOTE BARS CUBA FROM ROLE | True | By Tad Szulc Special To the New York Times | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/holy-cross-routs-dartmouth-9261-foley-notches-30-points-nears.html | HOLY CROSS ROUTS DARTMOUTH, 92-61; Foley Notches 30 Points-- Nears Crusader Record | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/funk-wagnalls-in-new-quarters-publishers-sublease-floor-at-360.html | FUNK & WAGNALLS IN NEW QUARTERS; Publishers Sublease Floor at 360 Lexington Ave. | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/northeast-backed-in-florida-flights.html | NORTHEAST BACKED IN FLORIDA FLIGHTS | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/editors-back-bill-for-open-records.html | EDITORS BACK BILL FOR OPEN RECORDS | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/mrs-enoch-samuelson.html | MRS. ENOCH SAMUELSON | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/britain-refuses-to-study-merger-bars-inquiry-now-on-offer-by-ici.html | BRITAIN REFUSES TO STUDY MERGER; Bars Inquiry Now on Offer by I.C.I. for Courtaulds | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/art-museum-makes-slow-progress-huntington-hartfords-gallery-still-a.html | Art Museum Makes Slow Progress; Huntington Hartford's Gallery Still a Year From Completion | True | By Sanka Knox | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/move-made-to-fix-city-council-size-stable-figure-of-35-urged-to.html | MOVE MADE TO FIX CITY COUNCIL SIZE; Stable Figure of 35 Urged to Offset 'Gerrymandering' | True | By Charles G. Bennett | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/mrs-john-s-thacher.html | MRS. JOHN S. THACHER | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/two-of-flying-wallendas-killed-in-fiftyfoot-plunge-2-aerialists-die.html | Two of Flying Wallendas Killed in Fifty-Foot Plunge; 2 AERIALISTS DIE IN DETROIT CIRCUS | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/heart-drive-starts-tomorrow.html | Heart Drive Starts Tomorrow | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/cr-srinivasan-is-dead-indian-editor-and-publisher-led-newspaper.html | C.R. SRINIVASAN IS DEAD; Indian Editor and Publisher Led Newspaper Conference | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/new-4h-club-trustees.html | New 4-H Club Trustees | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/aid-to-india-urged-world-bank-and-6-countries-agree-more-help-is.html | AID TO INDIA URGED; World Bank and 6 Countries Agree More Help Is Needed | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/pope-sees-mboya-and-wife.html | Pope Sees Mboya and Wife | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/living-arts-drive-urged-in-london-talk-us-designer-of-domes-asks.html | LIVING ARTS DRIVE URGED; In London Talk, U.S. Designer of Domes Asks Vast Effort | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/aces-in-florida-race-feb-11-grind-draws-connell-hill-moss.html | Aces in Florida Race; Feb. 11 Grind Draws Connell, Hill, Moss | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/3-exkenny-aides-accused-of-fraud-four-directmail-advertising-men.html | 3 EX-KENNY AIDES ACCUSED OF FRAUD; Four Direct-Mail Advertising Men Are Also Indicted | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/russians-attend-roosevelt-rites.html | RUSSIANS ATTEND ROOSEVELT RITES | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/chase-manhattan-bank-selling-credit-card-plan-for-9-million.html | Chase Manhattan Bank Selling Credit Card Plan for 9 Million | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/show-friday-to-aid-home-for-children.html | Show Friday to Aid Home for Children | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/bache-co-widens-education-aid-plan.html | BACHE & CO. WIDENS EDUCATION AID PLAN | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/doctor-to-86000-patients-paul-henry-hoch.html | Doctor to 86,000 Patients; Paul Henry Hoch | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/soul-sentences-exenvoy.html | Soul Sentences Ex-Envoy | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/camp-fire-girls-name-new-program-director.html | Camp Fire Girls Name New Program Director | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/public-colleges-upheld-by-allen-local-school-aides-urged-to-support.html | PUBLIC COLLEGES UPHELD BY ALLEN; Local School Aides Urged to Support Their Growth | True | By Robert H. Terte Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/football-playoff-in-psal-endorsed.html | FOOTBALL PLAY-OFF IN P.S.A.L. ENDORSED | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/20-african-states-to-form-new-body-leaders-end-lagos-parley.html | 20 AFRICAN STATES TO FORM NEW BODY; Leaders End Lagos Parley - Nigerian Sees Unity | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/israel-upholds-wifes-rights.html | Israel Upholds Wife's Rights | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/rockefeller-gives-longterm-plan-for-mental-care-first-step-in.html | ROCKEFELLER GIVES LONG-TERM PLAN FOR MENTAL CARE; First Step in Overhaul of State Program Expected to Add 20 Million to Budget STATE GETS PLAN FOR MENTAL CARE | True | By Emma Harrison | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/rhodesia-to-end-curbs-south-would-let-all-races-buy-land-in-any.html | RHODESIA TO END CURBS; South Would Let All Races Buy Land in Any Region | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/bonn-policy-rift-on-soviet-widens-opposing-views-made-public-by.html | BONN POLICY RIFT ON SOVIET WIDENS; Opposing Views Made Public by Coalition Members | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/century-shares-trust.html | CENTURY SHARES TRUST | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/cuba-executes-castro-foe.html | Cuba Executes Castro Foe | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/state-gives-plan-for-family-court-asks-minimized-stigma-on-children.html | STATE GIVES PLAN FOR FAMILY COURT; Asks Minimized Stigma on Children and Improved Handling of Disputes JUDICIARY ARTICLE SET More Advisers to Supervising Board Urged--Hearings Here Feb. 14 and 16 | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/tennis-world-divided-uslta-must-decide-this-week-whether-to-vote.html | Tennis World Divided; U.S.L.T.A. Must Decide This Week Whether to Vote for Open Tourney | True | By Allison Danzig Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/un-bids-lisbon-stop-repressing-angolan-people-assembly-99-to-2.html | U.N. BIDS LISBON STOP REPRESSING ANGOLAN PEOPLE; Assembly, 99 to 2, Approves African-Asian Proposal-- Beats Soviet Bloc Move U.N. BIDS LISBON END ANGOLA CURB | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/most-stocks-rise-on-london-board-gains-generally-are-limited-index.html | MOST STOCKS RISE ON LONDON BOARD; Gains Generally Are Limited -- Index Up by 2.2 Points | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/text-of-kennedy-message-on-un-bonds.html | Text of Kennedy Message on U.N. Bonds | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/stiffer-rules-on-listing-urged-for-american-stock-exchange-panel.html | Stiffer Rules on Listing Urged For American Stock Exchange; Panel Headed by G.L. Levy Recommends More Steps to Tighten Standards EXCHANGE URGED TO CURB LISTINGS | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/bruton-signs-pact-with-tigers-zimmerman-obtained-by-twins.html | Bruton Signs Pact With Tigers; Zimmerman Obtained by Twins | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/sports-of-the-times-rocket-from-nowhere.html | Sports of The Times; Rocket From Nowhere | True | By Arthur Daley | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/chief-of-gabriel-co-quits.html | Chief of Gabriel Co. Quits | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/sanford-jarrell-newsman-dies-perpetrated-cabaretship-hoax.html | Sanford Jarrell, Newsman, Dies; Perpetrated Cabaret-Ship Hoax | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/romulo-sees-president.html | Romulo Sees President | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/8-held-in-congo-deaths-seized-army-men-are-linked-to-killing-of.html | 8 HELD IN CONGO DEATHS; Seized Army Men Are Linked to Killing of Missionaries | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/money.html | Money | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/mediation-aide-confirmed.html | Mediation Aide Confirmed. | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/reply-to-a-threat.html | Reply to a Threat | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/richfield-oil-adds-to-board.html | Richfield Oil Adds to Board | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/un-urged-to-speed-free-ruandaurundi.html | U.N. URGED TO SPEED FREE RUANDA-URUNDI | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/washington-how-to-lose-elections-without-half-trying.html | Washington; How to Lose Elections Without Half Trying | True | By James Reston | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/iranian-denies-charges-explaining-head-says-he-did-not-mishandle.html | IRANIAN DENIES CHARGES; Ex-Planning Head Says He Did Not Mishandle Funds | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/ny-city-places-60-million-notes-17-banks-take-2-shortterm.html | N.Y. CITY PLACES 60 MILLION NOTES; 17 Banks Take 2% Short-Term Obligations | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/rangers-will-try-a-revised-lineup-bathgate-goes-to-wing-for-bruins.html | RANGERS WILL TRY A REVISED LINE-UP; Bathgate Goes to Wing for Bruins' Game Tonight | True | By William J. Briordy | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/bill-sharman-is-hired-to-coach-piper-five.html | Bill Sharman Is Hired To Coach Piper Five | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/american-diet-hailed-childrens-nutritional-status-cited-by-federal.html | AMERICAN DIET HAILED; Children's Nutritional Status Cited by Federal Expert | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-01-31 | 1962-01-31 | https://www.nytimes.com/1962/01/31/archives/fashionable-glow.html | Fashionable Glow | True | | 1990-01-25 | RE0000469677 | RE0000469677 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/us-tennis-chief-plans-to-pick-captain-for-each-round-of-play.html | U.S. Tennis Chief Plans to Pick Captain for Each Round of Play; Tunsille, Incoming President of Group, Says Sacrifice of Being Davis Cup Leader Is Too Great for One Man Freed Has Held Post | True | By Allison Danzig Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/snell-wins-880-cunliffe-second-new-zealander-is-timed-in-1522dupree.html | SNELL WINS 880; CUNLIFFE SECOND; New Zealander Is Timed in 1:52.2--Dupree Third | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/next-move-in-algeria.html | Next Move in Algeria | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/president-sees-no-tv-controls-says-aim-is-to-encourage-use-of.html | PRESIDENT SEES NO TV CONTROLS; Says Aim Is to 'Encourage' Use of Better Programs Describes Minows Aim | True | By John P. Shanley Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/notebook-holds-clips-and-plans-for-new-decor.html | Notebook Holds Clips and Plans For New Decor | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/stauffer-chemical.html | STAUFFER CHEMICAL | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/school-pattern-called-failure-educator-urges-new-forms-of-class.html | SCHOOL PATTERN CALLED FAILURE; Educator Urges New Forms of Class Organization Need for Change Cited | True | By Robert H. Terte Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/peoples-horse-2d-in-1962-debut-carry-back-1-lengths-behind-choice.html | 'PEOPLE'S HORSE' 2D IN 1962 DEBUT; Carry Back 1 Lengths Behind Choice Intentionally Despite Fine Late Bid Carry Back Fastest at End Sherlock Out of Turf Test | True | By Joseph C. Nichols Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/seiberling-control-is-sought-by-lamb-control-fight-on-at-seiberling.html | Seiberling Control Is Sought by Lamb; CONTROL FIGHT ON AT SEIBERLING CO. | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/ryan-colby-gains-in-hockey-scoring.html | RYAN, COLBY, GAINS IN HOCKEY SCORING | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/us-prison-head-feted-with-file-in-his-cake.html | U.S. Prison Head Feted With File in His Cake | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/us-prefers-good-copies-to-antiques-antiques-are-investments.html | U.S. Prefers Good Copies To Antiques; Antiques Are Investments | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/givenchys-best-show-hailed-by-store-buyers.html | Givenchy's 'Best' Show Hailed by Store Buyers | True | By Patricia Peterson Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/suit-won-by-umw-436794-awarded-in-case-against-five-companies.html | SUIT WON BY U.M.W.; $436,794 Awarded in Case Against Five Companies | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/portugal-police-fire-into-crowd-18-are-reported-injured-at.html | PORTUGAL POLICE FIRE INTO CROWD; 18 Are Reported Injured at Anti-Salazar Rally | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/temperature-hits-108-marking-seasons-low.html | Temperature Hits 10.8, Marking Season's Low | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/indian-head-mills-inc.html | INDIAN HEAD MILLS, INC. | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/moves-are-mixed-in-cotton-trade-prices-hold-narrow-range-liverpool.html | MOVES ARE MIXED IN COTTON TRADE; Prices Hold Narrow Range -- Liverpool Futures Up | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/lesly-stockard-is-fiancee-of-james-langley-van-alen.html | Lesly Stockard Is Fiancee Of James Langley Van Alen | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/doreen-ryan-married-to-dennis-p-sullivan.html | Doreen Ryan Married To Dennis P. Sullivan | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/civilian-exports-rose-2-in-1961-total-of-20064000000-set-mark.html | CIVILIAN EXPORTS ROSE 2 % IN 1961; Total of $20,064,000,000 Set Mark Despite Drops in Last Two Months FACTORY SALES ALSO UP Year's Volume Gained 1%-- New Orders Advanced 4% to $372,400,000,000 Year's Trade Picture | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/elkingsley-47-a-film-importer-distributor-of-foreignmade-movies.html | E.L.KINGSLEY, 47, A FILM IMPORTER; Distributor of Foreign-Made Movies Since 1946 Dies Imported Bardot Film Joined Paramount in 1933 Headed Columbia Subsidiary | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/city-gives-up-plan-for-west-village-urban-renewal-project-is.html | CITY GIVES UP PLAN FOR WEST VILLAGE; Urban Renewal Project Is Dropped From Books by Unanimous Vote 100 Attend Meeting Subject of Bitterness CITY GIVES UP PLAN FOR WEST VILLAGE | True | By Charles G. Bennett | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/fanfani-offers-pledge.html | Fanfani Offers Pledge | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/gasoline-stocks-register-a-climb-production-rose-last-week-heating.html | GASOLINE STOCKS REGISTER A CLIMB; Production Rose Last Week --Heating Oil Declines | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/rail-man-elevated.html | Rail Man Elevated | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/birmingham-blasts-are-laid-to-negroes.html | BIRMINGHAM BLASTS ARE LAID TO NEGROES | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/caterpillar-tractor-company-elects-a-new-board-chairman-eberhard.html | Caterpillar Tractor Company Elects a New Board Chairman; Eberhard Named to Succeed Neumiller, Who Is Retiring --President Also Chosen Big Tractor Producer | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/oscar-campaign-will-open-today-nominating-ballots-going-to-2300.html | OSCAR CAMPAIGN WILL OPEN TODAY; Nominating Ballots Going to 2,300 Eligible Voters 5 Preferences Submitted | True | By Murray Schumach Special To The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/wider-use-of-uns-capacities-urged-by-state-department-aide.html | Wider Use of U.N.'s Capacities Urged by State Department Aide; Cleveland Says World Body Offers Vast Opportunity and Should Not Be Wasted World Body Called Useful | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/senate-committee-blocks-move-for-early-study-of-aged-care.html | Senate Committee Blocks Move For Early Study of Aged Care | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/queens-race-joined-by-third-democrat.html | QUEENS RACE JOINED BY THIRD DEMOCRAT | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/cities-service-names-2-to-board.html | Cities Service Names 2 to Board | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/profits-mark-set-by-philip-morris-earnings-for-1961-at-561-a-share.html | PROFITS MARK SET BY PHILIP MORRIS; Earnings for 1961 at $5.61 a Share, Against $5.44 WHEELING STEEL NEWMONT MINING COMPANIES ISSUE EARNINGS FIGURES MAGNAVOX BEAUNIT MILLS SPIEGEL, INC. TEXACO CANADA | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/ziegfeld-club-planning-charity-ball-on-feb-16.html | Ziegfeld Club Planning Charity Ball on Feb. 16 | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/sections-juice-and-peel-are-the-basis-of-recipes-not-popular-for.html | Sections, Juice and Peel Are the Basis of Recipes; Not Popular for Juice GRAPEFRUIT MARMALADE CURRIED GRAPEFRUIT SECTIONS CANDIED GRAPEFRUIT PEEL CHERRY-GRAPEFRUIT PORT WINE GELATIN | True | By Craig Claiborne | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/indonesians-promise-to-support-interests-of-new-guinea-people.html | Indonesians Promise to Support Interests of New Guinea People; Subandrio Says Inhabitants Can Break Ties Later If They Choose U.N. Assistance Welcomed | | By Robert Trumbull Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/norwalk-harbor-plan-gains.html | Norwalk Harbor Plan Gains | | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/fanfanis-party-backs-tie-to-left-favors-parliament-alliance-with.html | FANFANI'S PARTY BACKS TIE TO LEFT; Favors Parliament Alliance With Nenni's Socialists | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/british-golf-ball-preferred.html | British Golf Ball Preferred | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/farm-plan-gives-choice-controls-or-end-of-aid-first-milk-curbs.html | FARM PLAN GIVES CHOICE; CONTROLS OR END OF AID; FIRST MILK CURBS SOUGHT; PRESIDENT IN PLEA Bids Congress Back Program to Reduce Crop Surpluses Would Expand Food Aid New Farm Plan Offers Choice Of Controls or Cut-Off of Aid WHEAT Must Accept Controls FEED GRAINS DAIRY | True | By William M. Blair Special To The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/syracuse-takes-138109-contest-knicks-dissipate-early-leadgreer-gets.html | SYRACUSE TAKES 138-109 CONTEST; Knicks Dissipate Early Lead-- Greer Gets 30 Points-- Guerin's 22 Pace Losers | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/college-head-resigns-jarvie-to-leave-community-college-division.html | COLLEGE HEAD RESIGNS; Jarvie to Leave Community College Division Here | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/mrs-joseph-brunn.html | MRS. JOSEPH BRUNN | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/mccone-is-confirmed-for-cia-fulbright-dissents-in-7112-vote-senator.html | McCone Is Confirmed for C.I.A.; Fulbright Dissents in 71-12 Vote; Senator Says He Is Uncertain of Foreign-Policy Voices of Intelligence Director Opposed to Two Republicans Fears a Conflict | | By Russell Baker Special To The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/text-of-governor-rockefellers-196263-budget-message-to-the-state.html | Text of Governor Rockefeller's 1962-63 Budget Message to the State Legislature; Restoration of Fiscal Integrity Holding the Line on Taxes Major Achievements Efficiency and Economy in State Government Summary of 1961-62 Fiscal Year Summary of Budget and Financial Plan Expenditures Income Highlights of Budget Elementary and Secondary Education Aid Increasing Opportunities for Higher Education Broadening State University Curricula Expansion of State University Growth of Community Colleges Governor Reports Greater Efficiency While Spending More for Increased Services City University Accelerating Highway Program Traffic Safety Advances Extending Health Services Strengthening the Mental Health Program Aiding the Mentally Retarded Emotionally Disturbed Blind Children Alcoholism and Narcotics Addiction Helping the Needy Youth and Delinquency Increased Population in State Training Schools Helping the Handicapped Progress in Housing Urban Renewal State Employes Reducing State Police Hours of Work Improving Parole Service Serving Agriculture More and Better Jobs Retraining of Workers Increasing Wo | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/16-combat-curbs-on-tax-deduction-new-yorkers-in-house-fight.html | 16 COMBAT CURBS ON TAX DEDUCTION; New Yorkers in House Fight Proposals on Entertaining Effect on Restaurants Feared | True | By C.p. Trussell Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/ol-halvorssen-61-a-norwegian-consul.html | O.L. HALVORSSEN, 61, A NORWEGIAN CONSUL | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/maugham-begins-sale-31-paintings-owned-by-author-to-be-auctioned.html | MAUGHAM BEGINS SALE; 31 Paintings Owned by Author to Be Auctioned Soon | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/hospital-workers-get-support.html | Hospital Workers Get Support | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/volpe-to-address-legislature.html | Volpe to Address Legislature | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/post-beats-pratt-4847-liu-routs-pace-9049.html | Post Beats Pratt, 48–47; L.I.U. Routs Pace, 90–49 | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/italian-town-gets-new-bequest-golden-shower-alters-lives-villagers.html | Italian Town Gets New Bequest; 'Golden Shower' Alters Lives; Villagers' Life Altered | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/strike-to-protest-oas-vote.html | Strike to Protest O.A.S. Vote | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/east-river-drive-to-add-a-viaduct-running-from-28th-to-40th-st-it.html | EAST RIVER DRIVE TO ADD A VIADUCT; Running From 28th to 40th St., It Will End Snarls by Eliminating 34th St. Light COST PUT AT $7,431,000 U.S. and State to Bear It-- Planning Board Approves Park Addition on S.I. | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/flying-wallendas-back-on-wire-after-fall-fatal-to-2-aerialists.html | Flying Wallendas Back on Wire After Fall Fatal to 2 Aerialists; Performers Tense Shrine Circuses for Charity | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/itchy-clothes-a-problem-little-girls-tell-designer.html | Itchy Clothes a Problem, Little Girls Tell Designer | True | By Jeanne Molli | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/cuban-aides-cashed-in-on-smokefilled-rooms.html | Cuban Aides Cashed In On Smoke-Filled Rooms | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/steel-companies-are-expected-to-increase-outlays-this-year.html | Steel Companies Are Expected To Increase Outlays This Year; Inflation Noted STEEL INDUSTRY TO RAISE OUTLAY | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/integrated-throng-hears-miss-dobbs.html | INTEGRATED THRONG HEARS MISS DOBBS | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/3-in-philadelphia-win-shipyard-bid-business-men-to-redevelop.html | 3 IN PHILADELPHIA WIN SHIPYARD BID; Business Men to Redevelop Facilities at Cramp | True | By William G. Weart Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/columbia-nyu-face-racial-fight-core-director-charges-housing.html | COLUMBIA, N.Y.U. FACE RACIAL FIGHT; C.O.R.E. Director Charges Housing Discrimination Sees 'Simple' Problem Columbia Denies Practice | True | By Austin C. Wehrwein Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/kennedy-greets-methodists.html | Kennedy Greets Methodists | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/mongolians-assail-dead-leader-for-fostering-personality-cult-party.html | Mongolians Assail Dead Leader For Fostering 'Personality Cult;' Party Chief's Denounce 'Harmful' Results of Stalinist's Rule-- Back the Soviet Position in Dispute With China Soviet Position Endorsed | True | By Theodore Shabad Special To The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/us-welfare-shifts-backed-by-states.html | U.S. WELFARE SHIFTS BACKED BY STATES | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/grains-respond-to-farm-message-corn-futures-lead-options-in.html | GRAINS RESPOND TO FARM MESSAGE; Corn Futures Lead Options in Moderate Gain | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/moses-defends-carlino-record-assembly-unit-is-urged-to-drop.html | MOSES DEFENDS CARLINO RECORD; Assembly Unit Is Urged to Drop 'Conflict' Charges Sent to Committee Head | True | By Richard P. Hunt | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/big-board-stocks-fell-in-january-decline-was-largest-since.html | BIG BOARD STOCKS FELL IN JANUARY; Decline Was Largest Since September--Volume Off BOND TRADING AMERICAN BOARD | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/elisabeth-s-howe-prospective-bride.html | Elisabeth S. Howe Prospective Bride | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/terrorist-leader-seized.html | Terrorist Leader Seized | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/extreasury-secretary-on-webb-knapp-board.html | Ex-Treasury Secretary On Webb & Knapp Board | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/addendum.html | Addendum | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/cairo-says-guns-rout-planes.html | Cairo Says Guns Rout Planes | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/iowan-seeks-senate-seat.html | Iowan Seeks Senate Seat | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/male-dancer-turns-knitting-to-profit-nick-andrews-sells-to-cast.html | Male Dancer Turns Knitting to Profit; Nick Andrews Sells to Cast Members of Show He Is In Completed Two Sweaters | True | By Joan Cookthe New York Times (BY PATRICK BURNS) | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/ceylon-arrests-two-more.html | Ceylon Arrests Two More | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/west-german-army-to-assume-larger-sector-of-natos-front-britains.html | West German Army to Assume Larger Sector of NATO's Front; Britain's Rhine Force Will Occupy Shorter Line and Protect Hamburg Area McNamara Held Reconciled Effect of Conscription | True | By Drew Middleton Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/treasury-statement-deposits-withdrawals.html | Treasury Statement; DEPOSITS WITHDRAWALS | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/john-v-rice-jr-90-engineerinventor.html | JOHN V. RICE JR., 90, ENGINEER,INVENTOR | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/luebke-visiting-west-berlin.html | Luebke Visiting West Berlin | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/25-billion-asked-in-state-budget-with-no-tax-rise-rockefeller-plans.html | 2.5 BILLION ASKED IN STATE BUDGET WITH NO TAX RISE; Rockefeller Plans to Speed Collection of Three Levies and to End 10% Rebate Major Items Listed Precarious Balance ROCKEFELLER ASKS 2.5-BILLION FUNDS Election-Year Issues Proposed Allocations Public Hearings Slated | True | By Warren Weaver Jr. Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/texas-winner-due-in-capital-monday.html | TEXAS WINNER DUE IN CAPITAL MONDAY | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/ad-agency-accused-on-harmful-drugs.html | AD AGENCY ACCUSED ON HARMFUL DRUGS | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/army-teams-win-four-encounters-cadet-five-bears-albright-6055-in.html | ARMY TEAMS WIN FOUR ENCOUNTERS; Cadet Five Bears Albright, 60-55, in Sweep at Point BASKETBALL HOCKEY SWIMMING | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/state-sets-a-rise-in-construction-budget-discloses-plans-to-spend.html | STATE SETS A RISE IN CONSTRUCTION; Budget Discloses Plans to Spend 322 Million in Year $220,000,000 Items | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Week-End | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/play-rights-won-by-bloomgarden-producer-planning-to-offer-a-fine.html | PLAY RIGHTS WON BY BLOOMGARDEN; Producer Planning to Offer 'A Fine and Private Place' Film Slated as Musical 3 One-Act French Plays Margo Jones Award | True | By Sam Zolotow | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/hospital-patient-dies-in-fire.html | Hospital Patient Dies in Fire | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/citybred-outdoorsman-laurance-spelman-rockefeller-33000acre.html | City-Bred Outdoorsman; Laurance Spelman Rockefeller 33,000-Acre Purchase Active in Naval Affairs | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/robot-train-damaged-shuttle-taken-out-of-service-till-monday-for.html | ROBOT TRAIN DAMAGED; Shuttle Taken Out of Service Till Monday for Repairs | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/agile-dutchmen-make-23-steals-hofstra-raises-home-streak-to.html | AGILE DUTCHMEN MAKE 23 STEALS; Hofstra Raises Home Streak to 28--Saurez, With 22 Points, Paces Victors Petro Leads Manhattan Bid Edge in Rebounds | True | By Robert L. Teague Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/terrorists-stage-algeria-holdups-7-robberies-laid-to-secret-army.html | TERRORISTS STAGE ALGERIA HOLD-UPS; 7 Robberies Laid to Secret Army Provide $130,000, Hinting Need of Funds Bankers Also Blame Group TERRORISTS STAGE ALGERIA HOLD-UPS Populace Told to Walk | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/science-commission-sought.html | Science Commission Sought | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/spots-of-the-times-umpires-have-the-last-word-guilt-by-association.html | Spots of The Times; Umpires Have the Last Word Guilt by Association Changed Decision Unwanted Assistant | True | By Arthur Daley | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/jb-pearson-named-to-schoeppel-senate-seat-republican-lawyer-is.html | J.B. Pearson Named to Schoeppel Senate Seat; Republican Lawyer Is Chosen by Kansas Governor Anderson Will Seek a Second Term as Head of State | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/cairo-nationalizes-bakeries.html | Cairo Nationalizes Bakeries | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/lack-of-progress-on-shelters-seen-in-state-funds-for-program.html | Lack of Progress on Shelters Seen in State Funds for Program | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/oasexclusion-of-cuba-praised-by-the-president-he-notes-broad.html | O.A.S.EXCLUSION OF CUBA PRAISED BY THE PRESIDENT; He Notes Broad Support but Others Voice Doubt--Rusk Calls Meeting a Success Disappointment Indicated 'Most Significant Fact' PRESIDENT HAILS O.A.S. ON CUBANS Dirksen Is Hopeful 'Walked Into Something' | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/85000000-census-in-area-is-forecast.html | 85,000,000 CENSUS IN AREA IS FORECAST | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/diana-l-damon-is-future-bride-of-antony-smart-exstudent-in-hawaii.html | Diana L. Damon Is Future Bride Of Antony Smart; Ex-Student in Hawaii Engaged, to a U. of Vermont Graduate | True | Bob Johnson | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/vote-of-machinists-is-criticized-by-us.html | VOTE OF MACHINISTS IS CRITICIZED BY U.S. | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/yellow-road-lines-sought-for-state.html | YELLOW ROAD LINES SOUGHT FOR STATE | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/defaults-increase-on-gi-home-loans.html | DEFAULTS INCREASE ON G.I. HOME LOANS | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/kennedy-lectures-4-states-on-appeal-for-the-new-haven-president.html | Kennedy Lectures 4 States on Appeal For the New Haven; PRESIDENT CHIDES 4 STATES ON PLEA | True | By Peter Braestrup Special To New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/baxter-and-leonard-shoot-65s-on-coast.html | BAXTER AND LEONARD SHOOT 65'S ON COAST | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/details-of-siding-explained.html | Details of Siding Explained | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/american-snuff-slates-31-split-stockholders-will-vote-on-proposed.html | AMERICAN SNUFF SLATES 3-1 SPLIT; Stockholders Will Vote on Proposed Action May 1 | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/laduca-not-guilty-exunion-official-cleared-of-taking-illegal-fees.html | LADUCA NOT GUILTY; Ex-Union Official Cleared of Taking Illegal Fees | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/luthuli-chides-regime-south-africa-plan-on-transkei-selfrule-is.html | LUTHULI CHIDES REGIME; South Africa Plan on Transkei Self-Rule Is Assailed | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/lakers-beat-pistons.html | Lakers Beat Pistons | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/4000000-animal-medical-center-is-a-care-and-research-complex.html | $4,000,000 Animal Medical Center Is a Care and Research Complex | True | The New York Times (by Ernest Sisto) | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/text-of-presidents-message-outlining-new-agriculture-programs-to.html | Text of President's Message Outlining New Agriculture Programs to Congress; Our Increasing Productivity The Need for Action Objectives I. Expanded Use of Agricultural Abundance FEED GRAINS WHEAT COTTON DAIRY PRODUCTS RURAL RENEWAL AND EDUCATION CONCLUSION | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/chromalloy-gets-yocar-line.html | Chromalloy Gets Yocar Line | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/rosenman-is-named-fox-film-chairman.html | ROSENMAN IS NAMED FOX FILM CHAIRMAN | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/net-income-of-republic-aviation-rose-more-than-100-in-1961.html | Net Income of Republic Aviation Rose More Than 100% in 1961 | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/giants-give-mays-90000-pact-outfielder-30-gets-highest-salary-in.html | Giants Give Mays $90,000 Pact; Outfielder, 30, Gets Highest Salary in Baseball Record Includes 40 Homers and .308 Average in '61 | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/rightists-plan-meeting.html | Rightists Plan Meeting | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/chemical-plant-planned.html | Chemical Plant Planned | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/australia-bans-laver-from-us-title-tennis.html | Australia Bans Laver From U.S. Title Tennis | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/sidelights-favored-stocks-in-paris-listed-the-winner-private-money.html | Sidelights; Favored Stocks in Paris Listed The Winner Private Money Pure Water Consumer Revolt? Secondaries | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/bronx-health-group-elects.html | Bronx Health Group Elects | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/hodges-asks-aggressive-exporting-rise-in-exporting-urged-by-hodges.html | Hodges Asks Aggressive Exporting RISE IN EXPORTING URGED BY HODGES Kennedy Plan Backed | True | By Richard Rutter | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/planning-benefit-for-lighthouse.html | Planning Benefit for Lighthouse | True | Malcolm K. Parkhurst | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/hawks-triumph-over-wings-41-makis-2-goals-pace-clubs-6th-victory-in.html | HAWKS TRIUMPH OVER WINGS, 4-1; Maki's 2 Goals Pace Club's 6th Victory in 9 Games | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/bond-prepayments-rose-last-month.html | BOND PREPAYMENTS ROSE LAST MONTH | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | | | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/lnwithdraws-bid-for-c-ei-but-road-asks-the-icc-to-assure-chicago.html | L&N WITHDRAWS BID FOR C. & E.I.; But Road Asks the I.C.C. to Assure Chicago Access L&N. WITHDRAWS BID FOR C. & E.I. | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/farm-policy-choices.html | Farm Policy Choices | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/theatre-timely-theme-passage-to-india-bows-at-the-ambassador-by.html | Theatre: Timely Theme; 'Passage to India' Bows at the Ambassador By HOWARD TAUBMAN | True | Friedman-Abeles | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/11-here-are-cited-by-science-hunt-students-among-40-chosen-for.html | 11 HERE ARE CITED BY SCIENCE HUNT; Students Among 40 Chosen for U.S.-Wide Competition Variety of Projects Chosen From 23,768 | True | By Fred M. Hechinger | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/mrs-backlund-has-son.html | Mrs. Backlund Has Son | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/korean-court-finds-2-guilty-of-treason.html | KOREAN COURT FINDS 2 GUILTY OF TREASON | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/celtics-down-packers.html | Celtics Down Packers | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/protection-of-lives-called-key-to-industrial-preparedness-plan.html | Protection of Lives Called Key To Industrial Preparedness Plan; Lives Are 'Great Resource' SHELTER EFFORTS OF INDUSTRY EYED Statement by Kennedy | True | By Albert L. Kraus | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/mrs-f-ackerman.html | MRS. F. ACKERMAN | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/land-deal-in-brooklyn-6-million-paid-for-130-acres-as-apartment.html | LAND DEAL IN BROOKLYN; 6 Million Paid for 130 Acres as Apartment Site | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/books-of-the-times-argument-is-reversed-reds-aims-described.html | Books of The Times; Argument Is Reversed Reds' Aims Described | True | By Charles Poore | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/advertising-a-shift-for-betty-crocker-mix.html | Advertising: A Shift for Betty Crocker Mix | True | By Peter Bartjean Raebum | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/text-of-the-closing-statement-by-rusk.html | Text of the Closing Statement by Rusk | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/3-houses-in-bronx-go-to-operators-deals-on-crotona-plowy-marion-and.html | 3 HOUSES IN BRONX GO TO OPERATORS; Deals on Crotona Plowy., Marion and Bryant Aves. | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/the-proceedings-in-washington-yesterday-the-senate-the-house.html | The Proceedings In Washington; YESTERDAY THE SENATE? THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/william-hard-83-an-editor-is-dead-readers-digest-aide-was-early.html | WILLIAM HARD, 83, AN EDITOR, IS DEAD; Reader's Digest Aide Was Early Radio Commentator Headed a Settlement House Ten Years With N.B.C. | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/payment-is-barred-for-onjob-seizure.html | PAYMENT IS BARRED FOR ON-JOB SEIZURE | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/governor-chides-wagner-on-pleas-letter-ascribes-citys-aid-requests.html | GOVERNOR CHIDES WAGNER ON PLEAS; Letter Ascribes City's Aid Requests to Politics Three Requests Favored Response by Wagner | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/aviation-inroads-by-soviet-fought-us-acts-to-block-russian-gains-in.html | AVIATION INROADS BY SOVIET FOUGHT; U.S. Acts to Block Russian Gains in Latin America Counsel Sees Threat Testimony By State | True | By Edward Hudson | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/behmanhansen.html | Behman--Hansen | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/parmelee-sells-taxi-fleet-here-disposal-of-all-400-cabs-and-a.html | PARMELEE SELLS TAXI FLEET HERE; Disposal of All 400 Cabs and a Garage for $9,000,000 Surprises the Industry LICENSES CHIEF VALUE Medallions Worth $21,000 Each--City Actions Loom on Them and Fare Rise City Council as Factor 'Better Use for Money' | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/united-merchants.html | UNITED MERCHANTS | | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/reed-warren-hyde.html | REED WARREN HYDE | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/smoke-fells-rescuers.html | Smoke Fells Rescuers | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/federation-bank-aide-named-vice-president.html | Federation Bank Aide Named Vice President | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/2-of-3-women-score-in-news-conference.html | 2 OF 3 WOMEN SCORE IN NEWS CONFERENCE | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/warners-and-wouk-make-500000-deal.html | WARNERS AND WOUK MAKE $500,000 DEAL | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/at-punta-del-este.html | At Punta del Este | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/basic-unity-in-soviet-party-seen.html | Basic Unity in Soviet Party Seen | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/ayub-cool-to-new-delhi-trip.html | Ayub Cool to New Delhi Trip | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/carol-weinstein-engaged.html | Carol Weinstein Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/modern-theatre-to-open-in-paris-empireabel-gance-rebuilt-for.html | MODERN THEATRE TO OPEN IN PARIS; Empire-Abel Gance Rebuilt for Cinerama Showings | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/sympathy-moves-reported.html | Sympathy Moves Reported | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/other-dividend-news-filtrol-corp-us-fidelity-and-guaranty-co.html | OTHER DIVIDEND NEWS; Filtrol Corp. U.S. Fidelity and Guaranty Co. Standard Register COMPANIES TAKE DIVIDEND ACTION ZURICH MILAN | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/yanks-see-only-one-problem-replacing-kubek-at-shortstop-two-rookies.html | Yanks See Only One Problem Replacing Kubek at Shortstop; Two Rookies to Try Out Terry to Work on Monday | True | By Louis Effrat | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/ferry-strike-seen-over-sale-of-tubes.html | FERRY STRIKE SEEN OVER SALE OF TUBES | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/east-german-hockey-team-is-barred-from-us-allies-refuse-travel.html | East German Hockey, Team Is Barred From U.S.; Allies Refuse Travel Permits to Colorado Tournament Sport's World Federation Says It Will Protest Chamonix Meet Involved Sequence of Protests | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/walkout-perils-sailing-of-liner-office-workers-strike-may-delay-the.html | WALKOUT PERILS SAILING OF LINER; Office Workers' Strike May Delay the Independence | True | By Joseph Carter | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/local-assistance-fund-appropriations.html | LOCAL ASSISTANCE FUND APPROPRIATIONS | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/accounts.html | Accounts | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/insiders-stockholdings-new-york-exchange-american-stock-exchange.html | Insiders' Stockholdings; NEW YORK EXCHANGE AMERICAN STOCK EXCHANGE | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/cubans-turn-to-un.html | Cubans Turn to U.N. | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/us-economy-lauded-kennedy-adviser-sees-bright-outlook-for-this-year.html | U.S. ECONOMY LAUDED; Kennedy Adviser Sees Bright Outlook for This Year | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/us-seeks-limits-on-textile-accord-us-seeks-limits-on-textile-pact.html | U.S. Seeks Limits On Textile Accord; U.S. SEEKS LIMITS ON TEXTILE PACT | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/impact-of-punta-del-este-longrun-effect-on-the-americas-may-exceed.html | Impact of Punta del Este; Long-Run Effect on the Americas May Exceed That on Castro Regime The Other View A Difficult Position | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/russel-rooks-dies-here-at-55-was-avon-products-president.html | Russel Rooks Dies Here at 55; Was Avon Products President | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/market-stages-a-sharp-advance-average-rises-290-in-best-gain-since.html | MARKET STAGES A SHARP ADVANCE; Average Rises 2.90 in Best Gain Since Dec. 27—Volume Increases 698 ISSUES UP, 374 OFF General Dynamics Is Most Active Stock, Climbing 2 Points, to 35 5/8 Analysts' Views MARKET STAGES A SHARP ADVANCE Magma Advances | | By Burton Crane | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/cornell-five-tops-springfield-7164.html | CORNELL FIVE TOPS SPRINGFIELD, 71-64 | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/holtz-friedman.html | Holtz--Friedman | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/jean-carroll-engaged-to-drew-m-baker-jr.html | Jean Carroll Engaged To Drew M. Baker Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/algerian-warns-extremists.html | Algerian Warns Extremists | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/mother-m-kathleen.html | MOTHER M. KATHLEEN | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/boeing-names-two-directors.html | Boeing Names Two Directors | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/navy-five-sets-mark-breaks-fieldhouse-record-in-beating-colgate.html | NAVY FIVE SETS MARK; Breaks Fieldhouse Record in Beating Colgate, 113-61 | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/rise-in-state-costs-income-expenditures.html | Rise in State Costs; INCOME EXPENDITURES | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/gallo-gang-saves-6-children-in-fire-in-brooklyn-flat.html | Gallo Gang Saves 6 Children in Fire In Brooklyn Flat | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/commodities-dip-again-index-fell-to-847-tuesday-from-848-on-monday.html | COMMODITIES DIP AGAIN; Index Fell to 84.7 Tuesday From 84.8 on Monday | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/hemophilia-foundation-elects.html | Hemophilia Foundation Elects | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/us-icebreaker-finds-a-new-antarctic-island.html | U.S. Icebreaker Finds A New Antarctic Island | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/state-aid-to-city.html | State Aid to City | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/bond-offerings-fell-last-month-january-last-with-stocks-smallest-in.html | BOND OFFERINGS FELL LAST MONTH; January Last, With Stocks, Smallest in Six Years | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/new-hospital-started-5story-building-will-rise-at-little-neck.html | NEW HOSPITAL STARTED; 5-Story Building Will Rise at Little Neck, Queens | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/mathis-cancels-engagements.html | Mathis Cancels Engagements | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/phone-installers-strike-in-5-states.html | PHONE INSTALLERS STRIKE IN 5 STATES | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/christian-group-aims-at-politics-conservative-protestants-to-work.html | CHRISTIAN GROUP AIMS AT POLITICS; Conservative Protestants to Work at Precinct Level No Political Endorsement Must Be Christian | True | By John Wicklein | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/highlights-of-state-budget.html | Highlights of State Budget | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/argentinas-break-witk-cuba-demanded-by-military-heads-they-also.html | Argentina's Break Witk Cuba Demanded by Military Heads; They Also Call for Foreign Minister's Ouster Over Punta del Este Stand Peron Barred, Minister Says | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/chamber-to-give-award-to-princeton-president.html | Chamber to Give Award To Princeton President | True | Special to The New York Times.Gabor Eder | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/negro-students-ignoring-boycott-classes-at-southern-u-not-seriously.html | NEGRO STUDENTS IGNORING BOYCOTT; Classes at Southern U. Not Seriously Affected Protest of Suspensions | True | By Leonard Buder Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/worsley-excels-as-blues-win-50-goalie-stops-40-bruin-shots-for.html | WORSLEY EXCELS AS BLUES WIN, 5-0; Goalie Stops 40 Bruin Shots for Revamped Rangers--Hadfield Scores Twice Rookie Sets Pace Balon and Harvey Assist | True | By William J. Briordy | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/postal-drivers-ordered-to-obey-city-traffic-rules.html | Postal Drivers Ordered to Obey City Traffic Rules | True | By Bernard Stengren | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/british-slowdown-off-mail-union-drops-campaign-of-strict-adherence.html | BRITISH SLOWDOWN OFF; Mail Union Drops Campaign of Strict Adherence to Rule | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/tibet-to-8th-avenue-12-shih-tzu-will-be-shown-at-garden-in.html | Tibet to 8th Avenue; 12 Shih Tzu Will Be Shown at Garden in Westminster Club Fixture Club Organized in 1957 | True | By John Rendel | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/gloria-r-henriques-married-to-ensign.html | Gloria R. Henriques Married to Ensign | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/strickland-shifts-turf-post.html | Strickland Shifts Turf Post | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/caracas-accuses-reds-regime-jails-300-after-raids-on-communist.html | CARACAS ACCUSES REDS; Regime Jails 300 After Raids on Communist Offices | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/russian-calls-notes-to-zorin-personal.html | RUSSIAN CALLS NOTES TO ZORIN PERSONAL | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/surplus-carrier-is-sold-to-italian-for-130000.html | Surplus Carrier Is Sold To Italian for $130,000 | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/outlook-is-cloudy-for-tin-market-experts-dont-agree-on-whether.html | Outlook Is Cloudy for Tin Market; Experts Don't Agree on Whether Supply Will Be Short Action by Congress on Stockpile Held a Key Factor OUTLOOK CLOUDY FOR TIN MARKET Fears Not Shared Tests Made | True | By Kenneth S. Smith | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/2-li-boys-die-in-fire-ministers-sons-are-trapped-as-blaze-engulfs.html | 2 L.I. BOYS DIE IN FIRE; Minister's Sons Are Trapped as Blaze Engulfs House | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/loutfi-joins-un-today-egyptian-is-expected-to-get-secretariat-arms.html | LOUTFI JOINS U.N. TODAY; Egyptian Is Expected to Get Secretariat Arms Post | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/arthur-s-lindaberry.html | ARTHUR S. LINDABERRY | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/nuclearpower-unit-slated.html | Nuclear-Power Unit Slated | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/li-market-offers-funds-to-churches-in-lieu-of-stamps.html | L.I. Market Offers Funds to Churches In Lieu of Stamps | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/nutrition-writer-is-accused-by-us-broadcasts-said-to-cause.html | NUTRITION WRITER IS ACCUSED BY U.S.; Broadcasts Said to Cause Misbranding of Products Nation-Wide Broadcast | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/college-quintets-at-garden-tonight.html | COLLEGE QUINTETS AT GARDEN TONIGHT | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/new-burgh-tv-show-stirs-controversy.html | NEW BURGH TV SHOW STIRS CONTROVERSY | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/bank-is-expanding-consumer-service.html | BANK IS EXPANDING CONSUMER SERVICE | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/activity-is-slight-in-other-sectors-moves-irregular-in-the-us.html | ACTIVITY IS SLIGHT IN OTHER SECTORS; Moves Irregular in the U.S. List--Bill Discounts Rise -- Corporates Steady Governments Irregular | | By Paul Heffeman | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/luciano-burial-in-us-family-gets-permission-to-send-body-to-city.html | LUCIANO BURIAL IN U.S.; Family Gets Permission to Send Body to City | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/ivor-b-clark-company-elects-vice-president.html | Ivor B. Clark Company Elects Vice President | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/a-year-left-for-tittle-if-that.html | A Year Left for Tittle, if That | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/filip-plays-draw-but-retains-lead-splits-point-with-olafsson-in.html | FILIP PLAYS DRAW BUT RETAINS LEAD; Splits Point With Olafsson in Chess at Stockholm | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/li-lighting-set-to-raise-dividend-10centsashare-increase-slated-by.html | L.I. LIGHTING SET TO RAISE DIVIDEND; 10-Cents-a-Share Increase Slated by Utility TEXAS EASTERN | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/vitamin-sources.html | Vitamin Sources | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/tv-the-lindbergh-case-david-brinkleys-journal-is-the-second-program.html | TV: The Lindbergh Case; 'David Brinkley's Journal' Is the Second Program on Kidnapping in a Week | True | By Jack Gould | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/celery-with-snap.html | Celery With Snap | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/soviet-union-ready-to-join-wheat-pact.html | Soviet Union Ready To Join Wheat Pact | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/cold-wave-blankets-europe.html | Cold Wave Blankets Europe | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/william-r-coyle-excongressman-republican-of-pennsylvania-dieserved.html | WILLIAM R. COYLE, EX-CONGRESSMAN; Republican of Pennsylvania Dies--Served 3 Terms | | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/pocantico-hills-school-shut-because-of-flu.html | Pocantico Hills School Shut Because of Flu | | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/booksauthors-goldwater-explains-views-the-liberty-league-story.html | Books--Authors; Goldwater Explains Views The Liberty League Story Naval History Completed | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/money.html | Money | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/mrs-henry-p-davison-90-dies-long-a-leader-of-society-on-li-founded.html | Mrs. Henry P. Davison, 90, Dies; Long a Leader of Society on L.I.; Founded Nassau Chapter of Red Cross--Banker's Widow Assisted Many Charities Son an Aviator Drove Electric Auto | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/trumans-visit-the-site-for-1964-worlds-fair.html | Trumans Visit the Site For 1964 World's Fair | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/usflown-plane-hit-laos-rebel-fire-at-nam-tha-takeoff-does-little.html | U.S.-FLOWN PLANE HIT; Laos Rebel Fire at Nam Tha Take-Off Does Little Harm | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/tanganyika-will-expel-all-stirring-race-bias.html | Tanganyika Will Expel All Stirring Race Bias | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/gizenga-is-offered-protection-by-un.html | GIZENGA IS OFFERED PROTECTION BY U.N. | True | Special to The New York Times.Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/bigelowsanford-inc-selects-new-director.html | Bigelow-Sanford, Inc., Selects New Director | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/hogan-pleads-for-cape-man-18-he-joins-appeals-to-governor-to-spare.html | Hogan Pleads for 'Cape Man,' 18; He Joins Appeals to Governor to Spare Life of Killer MERCY FOR YOUTH IN KILLING ASKED | True | By Laymond Robinson Special To The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/state-purposes-fund-appropriations.html | STATE PURPOSES FUND APPROPRIATIONS | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/manhattan-victor-in-track-66-42.html | MANHATTAN VICTOR IN TRACK, 66 -42 | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/2d-dolookhanova-concert-set.html | 2d Dolookhanova Concert Set | | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/rate-of-jobless-at-16month-low-goldberg-says-level-fell-to-58-for.html | RATE OF JOBLESS AT 16-MONTH LOW; Goldberg Says Level Fell to 5.8% for January RATE OF JOBLESS AT 16-MONTH LOW Sees Hopeful Signs | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/son-to-donald-oconnors.html | Son to Donald O'Connors | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/miss-paperman-goes-free.html | Miss Paperman Goes Free | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/earnings-tumble-at-westinghouse-profit-for-1961-is-123-a-share.html | EARNINGS TUMBLE AT WESTINGHOUSE; Profit for 1961 Is $1.23 a Share, Against $2.22-- 4th Quarter Hailed Fourth Quarter Hailed The Outlook | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/dayton-in-front-7974.html | Dayton in Front, 79-74 | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/free-speech-on-hitler.html | Free Speech on Hitler | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/school-aid-a-reminder.html | School Aid: A Reminder | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/fj-richardson-63-exsinger-in-films.html | F. J. RICHARDSON, 63, EX-SINGER IN FILMS | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/contract-award.html | CONTRACT AWARD | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/cuba-defies-oas-protests-ordered.html | CUBA DEFIES O.A.S.; PROTESTS ORDERED | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/utility-system-elects-2-directors.html | Utility System Elects 2 Directors | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/nassau-youth-aide-named.html | Nassau Youth Aide Named | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/concern-in-bankruptcy-trustee-named-to-operate-crawford-clothes-30.html | CONCERN IN BANKRUPTCY; Trustee Named to Operate Crawford Clothes 30 Days | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/kennedy-asks-for-inquiry-on-excessive-stockpile-he-hints-at.html | KENNEDY ASKS FOR INQUIRY ON 'EXCESSIVE' STOCKPILE; HE HINTS AT PROFITEERING; SHOCKED BY TOTAL President Cites Cases in Which Storage Is 7 Times the Need Promises Cooperation KENNEDY DECRIES STOCKPILE EXCESS Visited White House. | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/climb-continues-for-world-sugar-futures-up-on-report-cuba-withdraws.html | CLIMB CONTINUES FOR WORLD SUGAR; Futures Up on Report Cuba Withdraws From Market Cause of Cuban Move | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/parochial-issues-put-to-lutherans-school-talk-with-catholics.html | PAROCHIAL ISSUES PUT TO LUTHERANS; School Talk With Catholics Proposed to Council Taking Issues Into Open A Lutheran Precedent | True | By George Dugan Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/screen-drama-in-jungle7-women-from-hell-enters-circuits.html | Screen: Drama in Jungle;'7 Women From Hell' Enters Circuits | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/hodge-is-denied-clemency.html | Hodge Is Denied Clemency | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/excerpts-from-report-by-commission-on-outdoor-recreation-resources.html | Excerpts From Report by Commission on Outdoor Recreation Resources; An Introduction With Summary of Recommendations Some Findings of the Study The Simple Activities are the Most Popular. Money Is Needed. Water Is a Focal Point of Outdoor Recreation. Guidelines For Management. Promoting Recreation Values In Related Fields. Meeting the Costs A Bureau of Outdoor Recreation. A Grants-in-Aid Program | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/chemway-corp-elects-a-new-chief-executive.html | Chemway Corp. Elects A New Chief Executive | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/nyac-bows-7672-mt-st-marys-shuts-off-rally-in-final-30-seconds.html | N.Y.A.C. BOWS, 76-72; Mt. St. Mary's Shuts Off Rally in Final 30 Seconds | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/actions-by-the-americas.html | Actions by the Americas | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/nuclear-ship-savannah-goes-on-her-maiden-voyage.html | Nuclear Ship Savannah Goes on Her Maiden Voyage | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/oppenheim-collins-15-reopening-today.html | OPPENHEIM COLLINS 15 REOPENING TODAY | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/miro-cardona-hails-decision.html | Miro Cardona Hails Decision | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/russians-to-sell-india-new-planes-copters-may-be-used-along-border.html | RUSSIANS TO SELL INDIA NEW PLANES; 'Copters May Be Used Along Border With Red China 3,500-Pound Capacity | True | By Paul Grimes Special To the New York Times | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/middle-south.html | MIDDLE SOUTH | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/weaver-defends-plan.html | Weaver Defends Plan | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/gift-linked-to-brothers.html | Gift Linked to Brothers | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/scandinavians-to-buy-bonds.html | Scandinavians to Buy Bonds | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/luce-appoints-aide-names-richard-clurman-chief-of-timelife.html | LUCE APPOINTS AIDE; Names Richard Clurman Chief of Time-Life Correspondents | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/people.html | People | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/3-bookkeeping-maneuvers-used-by-governor-to-balance-budget.html | 3 Bookkeeping Maneuvers Used By Governor to Balance Budget | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/nations-materials-stockpiles-run-from-agar-to-zirconium-2d-oldest.html | Nation's Materials Stockpiles Run From Agar to Zirconium; 2d Oldest Program Government Guidelines Congress Acted Once | True | By Richard E. Mooney Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/chinatown-unveils-a-telephone-booth-built-like-pagoda.html | Chinatown Unveils A Telephone Booth Built Like Pagoda | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/acquisition-eyed-by-mergenthaler-offer-is-slated-for-control-of.html | ACQUISITION EYED BY MERGENTHALER; Offer Is Slated for Control of Electric Autolite Co. COMPANIES PLAN SALES, MERGERS | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/british-atom-strike-ends.html | British Atom Strike Ends | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/union-leaders-plan-lobbying-by-letter.html | UNION LEADERS PLAN LOBBYING BY LETTER | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/sports-today-basketball-hockey.html | Sports Today; BASKETBALL HOCKEY | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/central-obtains-twu-strike-ban-writ-granted-here-is-same-as-order.html | CENTRAL OBTAINS T.W.U. STRIKE BAN; Writ Granted Here Is Same as Order Won by Pennsy Pennsy I Got Similar Ban | True | By Edward Ranzal | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/grapefruit-enjoys-a-vintage-season.html | Grapefruit Enjoys a Vintage Season | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/music-gilels-at-carnegie-soviet-piano-virtuoso-plays-three-sonatas.html | Music; Gilels at Carnegie; Soviet Piano Virtuoso Plays Three Sonatas | True | By Harold C. Schonberg | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/senegals-leader-hails-lagos-unity-senghor-says-talks-created-an.html | SENEGAL'S LEADER HAILS LAGOS UNITY; Senghor Says Talks Created an African Confederation Isolation Not Implied Crop Protection Favored | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/strike-without-picket-leads-to-sticky-wicket-in-cricket.html | Strike Without Picket Leads To Sticky Wicket in Cricket | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/pentagon-shields-names-of-censors-aide-turns-down-demand-by.html | PENTAGON SHIELDS NAMES OF CENSORS; Aide Turns Down Demand by Thurmond--Senators Will Study Rejection PENTAGON SHIELDS NAMES OF CENSORS Refers to McNamara | True | By Jack Raymond Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/brown-six-scores-31-olsens-secondperiod-goal-snaps-tie-with.html | BROWN SIX SCORES, 3-1; Olsen's Second-Period Goal Snaps Tie With Princeton | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/president-notes-tensions-but-hails-soviet-contacts-no-progress-seen.html | President Notes Tensions But Hails Soviet Contacts; No Progress Seen on Berlin PRESIDENT LAUDS SOVIET CONTACTS Adzhubeis Luncheon Guests Adzhubel Optimistic on Laos | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/president-links-space-to-growth-terms-program-essential-to-economy.html | PRESIDENT LINKS SPACE TO GROWTH; Terms Program Essential to Economy and Defense Spending Held Down Beginning, Not an End | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/army-to-cut-back-emergency-tours-overseas-duty-extensions-will-end.html | ARMY TO CUT BACK EMERGENCY TOURS; Overseas Duty Extensions Will End by Dec. 31 Cutback Schedule Given | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/son-to-mrs-manocherion.html | Son to Mrs. Manocherion | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/letters-to-the-times-urban-proposal-criticized-banning-mail-from.html | Letters to The Times; Urban Proposal Criticized Banning Mail From Soviet Bloc Franco Defense Assailed Teachers' Work Schedule Aiding New Nations | True | EDWIN B. DOOLEY,ROBERT H. JOHNSON,ALBERT URIARTE,CHARLES H. LANE,STEWART PIERSON. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/rusk-says-parley-made-great-gains-believes-ous-has-come-far-in.html | RUSK SAYS PARLEY MADE GREAT GAINS; Believes O.A.S. Has Come Far in Blocking Reds Lack of Unanimity U.S. Group Disagrees Major Gains Seen | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/courtplan-hearings-state-group-to-hold-sessions-in-albany-and-new.html | COURT-PLAN HEARINGS; State Group to Hold Sessions in Albany and New York | True | Special to The New York Times | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/delaware-places-18220000-issue-interest-cost-of-28357-incurred-in.html | DELAWARE PLACES $18,220,000 ISSUE; Interest Cost of 2.8357% Incurred in Borrowing Los Angeles, Calif. Massachusetts Housing Notes Rhode Island Hempstead, L.I. New Jersey School District Michigan School District Iowa School District Pittsburgh, Pa. Tonawanda, N.Y. | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/sheen-back-for-kreisler-mass.html | Sheen Back for Kreisler Mass | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/theobald-scored-on-racial-tension-intergroup-agency-reports-stress.html | THEOBALD SCORED ON RACIAL TENSION; Intergroup Agency Reports Stress at Newtown High Will Confer With Board | True | By Gene Currivan | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/child-rights-study-up-un-unit-urges-action-on-bias-against-the.html | CHILD RIGHTS STUDY UP; U.N. Unit Urges Action on Bias Against the Illegitimate | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/us-finds-overcharge-382200-unwarranted-fees-are-laid-to-convair.html | U.S. FINDS OVERCHARGE; $382,200 Unwarranted Fees Are Laid to Convair | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/syracuse-deputy-held-former-sheriffs-aide-is-also-accused-in-crime.html | SYRACUSE DEPUTY HELD; Former Sheriff's Aide Is Also Accused in Crime Inquiry | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/bishop-assails-episcopalian-group.html | Bishop Assails Episcopalian Group | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/transport-news-and-notes-eastern-extends-nonstop-jet-service-to.html | Transport News and Notes; Eastern Extends Nonstop Jet Service to Charlotte, Orlando and Louisville | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/williams-snow-shortage-ends-so-carnival-starts-tomorrow-ski-reports.html | Williams Snow Shortage Ends, So Carnival Starts Tomorrow; Ski Reports Change | True | By Michael Strauss | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/duquesne-downs-villanova-5351-rice-scores-21-points-for.html | DUQUESNE DOWNS VILLANOVA, 53-51; Rice Scores 21 Points For Victors--Kentucky Wins | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/series-on-truman-is-reduced-again-documentary-cutto-thirteen.html | SERIES ON TRUMAN IS REDUCED AGAIN; Documentary Cutto Thirteen One-Hour Films for TV | True | By Val Adams | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/orange-and-rockland.html | ORANGE AND ROCKLAND | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/wagner-defeats-ccny-64-to-53-beavers-drop-third-in-row-fordham.html | WAGNER DEFEATS C.C.N.Y., 64 TO 53; Beavers Drop Third in Row --Fordham Victor, 72-50 Rams Snap Losing Streak | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/industrial-loans-off-249000000-borrowings-declined-in-all-districts.html | INDUSTRIAL LOANS OFF $249,000,000; Borrowings Declined in All Districts Last Week | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/giltedge-issues-climb-in-london-governments-only-feature-in.html | GILT-EDGE ISSUES CLIMB IN LONDON; Governments Only Feature in List--Index Adds 1.3 Index Climbs 1.3 Average closing prices follow: FRANKFURT AMSTERDAM PARIS | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/outdoor-recreation-study-offers-40year-program-congressional.html | Outdoor Recreation Study Offers 40-Year Program; Congressional Commission Urges U.S. to Coordinate Efforts to Meet Rising Needs of Growing Population OUTDOORS STUDY OFFERS PROGRAM Proposals by Commission Park Fees to Treasury Rivalries Hurt Program Examples Are Cited | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/splitcourt-plan-is-assailed-here-single-administration-urged-for.html | SPLIT-COURT PLAN IS ASSAILED HERE; Single Administration Urged for New City-Wide Units | True | By Russell Porter | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/power-production-below-1961-figure.html | POWER PRODUCTION BELOW 1961 FIGURE | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/us-health-aide-promoted.html | U.S. Health Aide Promoted | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/graft-inquiry-halts-big-home-projects-city-links-graft-to-home.html | Graft Inquiry Halts Big Home Projects; CITY LINKS GRAFT TO HOME BUILDERS | True | By David Anderson | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/guatemala-regrets-incursion.html | Guatemala Regrets Incursion | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/contract-bridge-play-is-impressive-but-french-champions-guess-is.html | Contract Bridge; Play Is Impressive but French Champion's Guess Is Not Comm II Fast East Returns a Spade | True | By Albert H. Morehead | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/citys-realty-valued-at-record-27-billion-city-realty-rolls-exceed.html | City's Realty Valued At Record 27 Billion; CITY REALTY ROLLS EXCEED 27 BILLION | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/in-the-nation-contrasting-attitudes-on-two-legal-proposals-cloudy.html | In The Nation; Contrasting Attitudes on Two 'Legal' Proposals Cloudy Vision The Judicial Record | True | By Arthur Krock | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/old-ships-and-new-science-cited-in-navys-needs-to-senate-group.html | Old Ships and New Science Cited In Navy's Needs to Senate Group | True | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/syria-said-to-fail-on-a-kuwait-accord.html | SYRIA SAID TO FAIL ON A KUWAIT ACCORD | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/brownpembroke-clubs-planning-party-feb-9.html | Brown-Pembroke Clubs Planning Party Feb. 9 | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/the-paycash-state.html | The Pay-Cash State | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters; PRESIDENT KENNEDY-- Comments on Stockpiling Symington to Head | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/ila-urges-hughes-to-open-pier-inquiry.html | I.L.A. URGES HUGHES TO OPEN PIER INQUIRY | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/kentucky-wins-14th-in-row.html | Kentucky Wins 14th in Row | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/nehru-is-dubious-on-debate-in-un-sees-move-by-pakistan-on-kashmir.html | NEHRU IS DUBIOUS ON DEBATE IN U.N.; Sees Move by Pakistan on Kashmir as Groundless 'Arbitration' Declined | | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/gop-cautioned-on-negativism-morton-speaks-at-school-red-issue-is.html | G.O.P. CAUTIONED ON 'NEGATIVISM'; Morton Speaks at School--Red Issue Is Hinted | | By Marjorie Hunter Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/28story-house-slated-in-queens-forest-hills-site-is-bought-for-175.html | 28-STORY HOUSE SLATED IN QUEENS; Forest Hills Site Is Bought for 17.5 Million Building | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/eisenhower-asks-economic-reform-calls-on-gop-to-change-laws-to.html | EISENHOWER ASKS ECONOMIC REFORM; Calls on G.O.P. to Change Laws to Stress Initiative EISENHOWER ASKS ECONOMIC REFORM | True | By Gladwin Hill Special To the New York Times | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/palm-beach-handicap-chart.html | Palm Beach Handicap Chart | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/un-delegates-at-global-gala-held-at-plaza-international-education.html | U.N. Delegates At Global Gala Held at Plaza; International Education Institute Will Benefit From Diamond Ball Warburgs Are Hosts | | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/williams-to-speak-here.html | Williams to Speak Here | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/east-berliners-ousted-guards-clear-2-apartment-houses-to-curb.html | EAST BERLINERS OUSTED; Guards Clear 2 Apartment Houses to Curb Escapes | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/birgit-nilsson-gets-an-ovation-after-her-first-tosca-at-met-showed.html | Birgit Nilsson Gets an Ovation After Her First Tosca at Met; Showed Emotional Warmth | True | | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-01 | 1962-02-01 | https://www.nytimes.com/1962/02/01/archives/us-urges-unity-for-ruandaurundi.html | U.S. URGES UNITY FOR RUANDA-URUNDI | | Special to The New York Times. | 1990-01-25 | RE0000469680 | RE0000469680 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/us-rubber-chooses-head-for-new-division.html | U.S. Rubber Chooses Head for New Division | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/indoor-cruises-set-west-hempstead-marine-show-to-open.html | Indoor 'Cruises' Set; West Hempstead Marine Show to Open Tomorrow-- Asbury Event Feb. 17 Sea Skiffs at Show Art Groups to Exhibit | | By Clarence E. Lovejoy | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/antisalazar-rally-laid-to-reds.html | Anti-Salazar Rally Laid to Reds | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/dog-warden-picks-a-bone-with-town-westport-officer-details-his-day.html | DOG WARDEN PICKS A BONE WITH TOWN; Westport Officer Details His Day to Still Criticism | True | By Richard H. Parke Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/warren-cautions-on-military-rule-warns-nation-against-drift-into-a.html | WARREN CAUTIONS ON MILITARY RULE; Warns Nation Against Drift Into a 'Garrison State' 'Excessive Fears' | | By Russell Porter | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/directorship-is-filled-at-american-standard.html | Directorship Is Filled At American Standard | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/robert-kennedy-begins-onemonth-goodwill-trip-around-world-robert.html | Robert Kennedy Begins One-Month Goodwill Trip Around World; ROBERT KENNEDY SETS OUT ON TRIP Entertained Adzhubeis Trujillo Incident Recalled Advises on Appointments Absolute Candor | | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/jewish-congress-leaves-uja-to-conduct-its-own-fund-drive.html | Jewish Congress Leaves U.J.A. To Conduct Its Own Fund Drive | True | By Irving Spiegel | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/other-mill-reports-keystone-steel-wire-steel-co-of-canada.html | OTHER MILL REPORTS; Keystone Steel & Wire Steel Co. of Canada | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/critic-at-large-properly-motivated-the-discontented-of-air-travel.html | Critic at Large; Properly Motivated, the Discontented of Air Travel Have Learned to Retaliate | | By Brooks Atkinson | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/william-v-custer-georgia-judge-58.html | WILLIAM V. CUSTER, GEORGIA JUDGE, 58 | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/big-tanker-pays-first-visit-here-partly-filled-manhattan-has-record.html | BIG TANKER PAYS FIRST VISIT HERE; Partly Filled Manhattan Has Record Cargo Aboard Vessel Not Filled Cargo Worth $4,000,000 | True | By George Horne the New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/roberts-drives-159-mph.html | Roberts Drives 159 M.P.H. | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/adzhubei-visit-noted-izvestias-report-is-brief-on-kennedy.html | ADZHUBEI VISIT NOTED; Izvestia's Report Is Brief on Kennedy Conference | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/hearing-set-on-dairy-supports.html | Hearing Set on Dairy Supports | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/noah-t-barnes-56-counsel-of-ossining.html | NOAH T. BARNES, 56, COUNSEL OF OSSINING | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/police-suspend-4-in-graft-inquiry-3-sergeants-and-patrolman-accused.html | POLICE SUSPEND 4 IN GRAFT INQUIRY; 3 Sergeants and Patrolman Accused in Building Case | True | By David Anderson | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/bonn-to-pay-for-assets-but-it-continues-to-press-us-to-free-seized.html | BONN TO PAY FOR ASSETS; But It Continues to Press U.S. to Free Seized Property | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/washington-the-new-spring-fashions-in-diplomacy-the-napoleonic.html | Washington; The New Spring Fashions in Diplomacy The Napoleonic Style | True | By James Reston | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/ducks-rout-checkers-81.html | Ducks Rout Checkers, 8-1 | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/unemployment-down.html | Unemployment Down | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/families-due-at-cleveland.html | Families Due at Cleveland | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/paul-c-grening-81-led-25-sea-rescue.html | PAUL C. GRENING, 81, LED '25 SEA RESCUE | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/speed-timers-illegal-georgia-outlaws-use-in-move-aimed-at-ludowici.html | SPEED TIMERS ILLEGAL; Georgia Outlaws Use in Move Aimed at Ludowici | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/sidelights-copper-men-eye-lost-market-cheerful-outlook-the-worlds.html | Sidelights; Copper Men Eye Lost Market Cheerful Outlook The World's Food Buyers' Rush Men and Boys Informe Anual | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/rubber-disposal-studied.html | Rubber Disposal Studied | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/excerpts-from-eisenhowers-speech-to-republican-meeting-no-cause-for.html | Excerpts From Eisenhower's Speech to Republican Meeting; 'No Cause for Defeatism' Backs Diffusing of Power Organizational Problems | True | Special to The New York Times.The New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/2-senate-groups-moving-to-study-us-stock-piling-units-headed-by.html | 2 SENATE GROUPS MOVING TO STUDY U.S. STOCK PILING; Units Headed by Symington and Byrd Follow the President's Request DIRKSEN ENTERS ACTION Republican for Virginian's Committee--Implications of Criminality Avoided Would Declassify Data 2 UNITS TO STUDY U.S. STOCKPILING Gives Company's Position | True | By Joseph A. Loftus Special To the New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/us-official-sees-extremist-peril-cleveland-calls-leftists-and.html | U.S. OFFICIAL SEES EXTREMIST PERIL; Cleveland Calls Leftists and Rightists Foes of Peace 500 Hear Speakers | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/bus-line-fears-loss-in-notransfer-plan.html | BUS LINE FEARS LOSS IN NO-TRANSFER PLAN | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/in-the-nation-fourteen-billions-is-still-a-lot-of-money-the-farm.html | In The Nation; Fourteen Billions Is Still a Lot of Money The Farm Storage Item | True | By Arthur Krock | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/killer-of-girl-insane-commitment-of-thompson-is-recommended-by.html | KILLER OF GIRL 'INSANE'; Commitment of Thompson Is Recommended by Bellevue | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/politburo-rule-due-in-cuba-soon-castro-regime-is-nearing-soviet.html | POLITBURO RULE DUE IN CUBA SOON; Castro Regime Is Nearing Soviet Form--Argentina May Recall Her Envoy Basis of Parley Action Soviet-Style Rule by Politburo Due to Be Set Up by Cuba Soon Speech Called Essential Sounder Basis Seen Other Leaders Named | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/faa-deputy-named-kennedy-picks-commander-of-air-force.html | F.A.A. DEPUTY NAMED; Kennedy Picks Commander of Air Force Communications | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/cbs-will-study-publics-tv-views-programs-to-analyze-habits-and.html | C.B.S. WILL STUDY PUBLIC'S TV VIEWS; Programs to Analyze Habits and Opinions of Audiences R.C.A. Undecided on Plan Sinatra to Appear Sunday Notes in Brief | True | By Val Adams | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/relief-is-no-solution.html | Relief Is No Solution | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/1200-out-at-jersey-plant.html | 1,200 Out at Jersey Plant | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/suspension-appeal-to-be-heard-on-feb-6.html | SUSPENSION APPEAL TO BE HEARD ON FEB. 6 | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/irma-rogell-plays-harpsichord-here.html | IRMA ROGELL PLAYS HARPSICHORD HERE | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/freight-loadings-rose-during-week-railroads-report-a-climb-of-119-a.html | FREIGHT LOADINGS ROSE DURING WEEK; Railroads Report a Climb of 11.9% Above 1961 Level | True | Special to The New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/trade-group-elects-head.html | Trade Group Elects Head | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/ghaniansoviet-pact-ratified.html | Ghanian-Soviet Pact Ratified | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/100-march-in-atlanta.html | 100 March in Atlanta | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/the-cast-89495916.html | The Cast | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/theatre-new-faces-leonard-sillman-revue-opens-at-the-alvin.html | Theatre: 'New Faces'; Leonard Sillman Revue Opens at the Alvin | True | By Howard Taubman | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/officer-added-to-board-of-phillipsvan-heusen.html | Officer Added to Board Of Phillips-Van Heusen | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/usserys-3-in-row-at-hialeah-include-three-mr-in-feature-a-4980.html | Ussery's 3 in Row at Hialeah Include Three M.R. in Feature; A \$49.80 Pay-Off and Upset of 19-20 Choice Mark His 2d Triple in 2 Days Victor Scores in 1:10 Ridan in Fast Workout | True | By Joseph C. Nichols Special To the New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/leo-m-warmflash.html | LEO M. WARMFLASH | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/savannah-tests-shaft-atompowered-cargo-ship-rode-through-high-seas.html | SAVANNAH TESTS SHAFT; Atom-Powered Cargo Ship Rode Through High Seas | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/carey-wilson-73-exfilm-producer-maker-of-andy-hardy-and-dr-kildare.html | CAREY WILSON, 73, EX-FILM PRODUCER; Maker of Andy Hardy and Dr. Kildare Series Is Dead | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/heart-group-cites-mrs-roosevelt.html | Heart Group Cites Mrs. Roosevelt | True | The New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/tanks-to-guard-paris.html | Tanks to Guard Paris | True | By W. Granger Blair Special To the New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/housing-bigotry-denied-by-ny-u-it-says-core-charge-on-rentals-is.html | HOUSING BIGOTRY DENIED BY N.Y.U.; It Says C.O.R.E. Charge on Rentals Is False | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/dilworth-set-back-court-rules-successor-can-not-be-elected-in-1962.html | DILWORTH SET BACK; Court Rules Successor Can Not Be Elected in 1962 | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/2-pacifists-on-hunger-strike.html | 2 Pacifists on Hunger Strike | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/housing-permits-up-27-in-state-in-1961.html | HOUSING PERMITS UP 27% IN STATE IN 1961 | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/spare-a-life.html | Spare a Life | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/italians-accuse-mig-pilot-as-spy-bulgarian-hurt-in-landing-faces.html | ITALIANS ACCUSE MIG PILOT AS SPY; Bulgarian, Hurt in Landing, Faces Life Imprisonment Military Issue Raised | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/city-stores-picks-aide-head-of-new-center-in-boston-appointed-by.html | CITY STORES PICKS AIDE; Head of New Center in Boston Appointed by Concern | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/sugar-embargo-is-set-bull-line-in-rate-protest-acts-on-puerto-rico.html | SUGAR EMBARGO IS SET; Bull Line, in Rate Protest, Acts on Puerto Rico Cargoes | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/recent-issues.html | Recent Issues | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/unborn-infants-yield-clue-to-heart-ailments-specialists-of-O.html | Unborn Infants Yield Clue to Heart Ailments; Specialists of Marquette U. Give Report on Studies 4,000 Electrocardiograms Are Used in New Method | True | By Robert K. Plumb | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/envoy-to-pakistan-chosen.html | Envoy to Pakistan Chosen | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/canadiens-top-leafs-52-standing-of-the-teams.html | Canadiens Top Leafs, 5-2; Standing of the Teams | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/10-bodies-found-in-north-sea.html | 10 Bodies Found in North Sea | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/convalescence-can-try-parents-and-child-alike-keep-them-occupied.html | Convalescence Can Try Parents and Child Alike; 'Keep Them Occupied' Dressing Grown-Up | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/kilburn-will-run-again.html | Kilburn Will Run Again | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/bacardi-cup-sailing-will-start-today.html | BACARDI CUP SAILING WILL START TODAY | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/ortiz-spars-three-rounds.html | Ortiz Spars Three Rounds | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/2-planes-crash-4-die-2-men-in-each-craft-killed-in-collision-near.html | 2 PLANES CRASH, 4 DIE; 2 Men in Each Craft Killed in Collision Near Denver | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/phone-circuits-disrupted.html | Phone Circuits Disrupted | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/gay-life-to-aid-actors-fund.html | 'Gay Life' to Aid Actors Fund | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/flu-keeps-schools-closed.html | Flu Keeps Schools Closed | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/nuernberg-31-soccer-victor.html | Nuernberg 3-1 Soccer Victor | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/mortgage-sales-by-fanny-may-climbed-to-a-record-last-year.html | Mortgage Sales by Fanny May Climbed to a Record Last Year | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/uses-for-lemons.html | Uses for Lemons | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/letters-to-the-times-gerrymandering-in-queens-community-interests.html | Letters to The Times; Gerrymandering in Queens Community Interests, Political Homogeneity Declared Sacrificed Research Use of Bears Denied Medical Care of Elderly Opposition Expressed to Plans for Aid Through Social Security Backed by Foundations Budgeting for City's Needs JAMES L. GODDARD, M.D., Civil Air Surgeon, Federal Aviation Agency. Washington, Jan. 29, 1962. PHILIP B. ARMSTRONG, M.D. Syracuse, N.Y., Jan. 11, 1962. can afford." JOHN M. LEAVENS, Executive Director, Citizens Budget Commission. New York, Jan. 23, 1962. | True | BERNARD A. HELFAT. New York, Jan. 25, 1962. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/kennedy-slates-messages.html | Kennedy Slates Messages | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/restaurants-future-told-in-the-stars-french-michelin-guide-rates.html | Restaurant's Future Told in the Stars; French Michelin Guide Rates Dining Places on Food, Service Inspector Is Employe of Tire Co. Chosen for His Integrity May Lose Star System Differs | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/commodity-index-dipped-wednesday.html | COMMODITY INDEX DIPPED WEDNESDAY | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/art-a-return-to-old-masters-world-burt-silverman-shows-works-at.html | Art: A Return to Old Masters' World; Burt Silverman Shows Works at Davis' Impressionism Never Existed for Him | True | By Brian O'Doherty | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/output-of-lumber-off-177-in-week-business-index-falls.html | OUTPUT OF LUMBER OFF 17.7% IN WEEK; Business Index Falls | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/carnival-drops-downhill-event-williams-adds-giant-slalom-skiing.html | CARNIVAL DROPS DOWNHILL EVENT; Williams Adds Giant Slalom --Skiing Conditions Vary Central Catskills Iced In Short Schusses | True | By Michael Strauss | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/designers-are-honored.html | Designers Are Honored | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/moves-are-mixed-on-london-board-industrials-generally-firm-index.html | MOVES ARE MIXED ON LONDON BOARD; Industrials Generally Firm --Index Advances 0.8 FRANKFURT AMSTERDAM PARIS ZURICH MILAN | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/inquiry-on-segregation-powells-group-to-investigate-response-to.html | INQUIRY ON SEGREGATION; Powell's Group to Investigate Response to School Ruling | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/henry-b-riley-sr.html | HENRY B. RILEY SR. | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/miss-damaris-smith-fiancee-of-john-horan-law-student.html | Miss Damaris Smith Fiancee Of John Horan, Law Student | True | Wilson Wright | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/bible-in-schools-curbed-by-court-pennsylvania-law-is-upset-by.html | BIBLE IN SCHOOLS CURBED BY COURT; Pennsylvania Law Is Upset by 3-Judge U.S. Bench on Unitarian's Appeal FIRST AMENDMENTS CITED Reciting of Lord's Prayer Is Barred as Indication of the Christian Religion Provision of Amendment Illegal in State | True | By William G. Weart Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/us-antitrust-suit-in-steel-is-dropped.html | U.S. ANTITRUST SUIT IN STEEL IS DROPPED | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/books-of-the-times-but-he-did-like-to-travel-seeing-himself-in-his.html | Books of The Times; But He Did Like to Travel Seeing Himself in His Day | True | By Orville Prescott | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/humble-oil-buys-stations.html | Humble Oil Buys Stations | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/samuel-belkind.html | SAMUEL BELKIND | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/rightists-called-to-unity-meeting-hargis-invites-350-groups-seeks.html | RIGHTISTS CALLED TO UNITY MEETING; Hargis Invites 350 Groups --Seeks Combined Effort Would Retain Autonomy | True | By Donald Janson Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/peruvian-five-tops-manitoba.html | Peruvian Five Tops Manitoba | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/state-doctors-to-meet-feb-10-on-aged-care.html | State Doctors to Meet Feb. 10 on Aged Care | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/surplus-butter-going-abroad.html | Surplus Butter Going Abroad | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/nutrition-writer-hits-us-charge-fredericks-sees-threat-of-broadcast.html | NUTRITION WRITER HITS U.S. CHARGE; Fredericks Sees Threat of Broadcast Censoring | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/contractor-asserts-8-mothers-scared-construction-crew.html | Contractor Asserts 8 Mothers Scared Construction Crew | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/money.html | Money | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/fears-voiced-on-guiana-tax.html | Fears Voiced on Guiana Tax | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/city-seeks-demolition-bids.html | City Seeks Demolition Bids | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/bonds-strong-demand-continues-for-municipals-other-markets-have-a.html | Bonds: Strong Demand Continues for Municipals; OTHER MARKETS HAVE A QUIET DAY Dealers Mark Time as U.S. Refunding Announcement Is Being Awaited Government List Mixed Gains Noted | True | By Paul Heffernan | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/albany-reports-484-of-772-candidates-successful-in-examinations-for.html | Albany Reports 484 of 772 Candidates Successful in Examinations for State Bar | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/quick-action-to-be-asked.html | Quick Action to Be Asked | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/warsaw-pact-aides-map-defense-steps.html | WARSAW PACT AIDES MAP DEFENSE STEPS | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/liner-sails-late-in-brief-strike-clerks-settle-with-american-export.html | LINER SAILS LATE IN BRIEF STRIKE; Clerks Settle With American Export on First Day She Sails an Hour Late | True | By Joseph Carter | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/share-value-rises-for-big-fund-unit.html | SHARE VALUE RISES FOR BIG FUND UNIT | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/alcoholic-units-open-2-state-programs-began-at-central-islip-and.html | ALCOHOLIC UNITS OPEN; 2 State Programs Begun at Central Islip and Rochester | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/3-indicted-in-jersey-on-charge-of-plot-to-bribe-teamster.html | 3 Indicted in Jersey On Charge of Plot to Bribe Teamster | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/2-righthanded-pitchers-sign-mets-contracts-miller-22-is-expected-to.html | 2 Right-Handed Pitchers Sign Mets' Contracts; Miller, 22, Is Expected to Be a Starter for Stengel Moford, 33, Is Returning to Majors From Rochester | True | By Louis Effrat | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/gop-told-it-failed-in-use-of-patronage.html | G.O.P. TOLD IT FAILED IN USE OF PATRONAGE | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/paterson-state-five-wins.html | Paterson State Five Wins | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/cotton-is-mixed-in-quiet-market-prices-5-points-up-to-3-off.html | COTTON IS MIXED IN QUIET MARKET; Prices 5 Points Up to 3 Off — Liverpool Options Off 5 | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/2foot-rain-in-australia-area.html | 2-Foot Rain in Australia Area | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/lucy-brown-pianist-heard-in-town-hall.html | LUCY BROWN, PIANIST, HEARD IN TOWN HALL | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/school-projects-for-gifted-grow-survey-shows-increase-in-special.html | SCHOOL PROJECTS FOR GIFTED GROW; Survey Shows Increase in Special Activities | True | By Robert H. Terte Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/3-convicted-in-plot-to-influence-sec.html | 3 CONVICTED IN PLOT TO INFLUENCE S.E.C. | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/frederick-r-sisson.html | FREDERICK R. SISSON | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/midwest-phone-strikes-end.html | Midwest Phone Strikes End | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/yale-cubs-elect-clark.html | Yale Cubs Elect Clark | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/jamaica-charter-studied-in-london-formal-talks-pave-the-way-for.html | JAMAICA CHARTER STUDIED IN LONDON; Formal Talks Pave the Way for Full Independence Future Is in Doubt | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/celtics-subdue-lakers-130115-sam-jones-sparks-boston-quintet-with.html | CELTICS SUBDUE LAKERS, 130-115; Sam Jones Sparks Boston Quintet With 22 Points | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/tito-sails-to-visit-nasser.html | Tito Sails to Visit Nasser | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/greek-girls-surgery-mrs-kennedy-had-child-10-brought-to-washington.html | GREEK GIRL'S SURGERY; Mrs. Kennedy Had Child, 10, Brought to Washington | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/2-in-queens-race-decline-to-quit-independents-reject-plea-by-wagner.html | 2 IN QUEENS RACE DECLINE TO QUIT; Independents Reject Plea by Wagner for Party Unity | True | By Peter Kihss | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/howard-s-deck-engineer-dead-designed-explosives-plants-for-the-war.html | HOWARD S. DECK, ENGINEER, DEAD; Designed Explosives Plants for the War Department | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/australia-again-rejects-laver-bid-to-play-here.html | Australia Again Rejects Laver Bid to Play Here | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/senate-gop-fills-committee-places.html | SENATE G.O.P. FILLS COMMITTEE PLACES | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/group-to-aid-new-haven.html | Group to Aid New Haven | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/army-is-questioned-data-on-brooklyn-terminal-asked-by-state.html | ARMY IS QUESTIONED; Data on Brooklyn Terminal Asked by State Delegation | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/garment-union-names-aide.html | Garment Union Names Aide | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/communique-raises-hopes.html | Communique Raises Hopes | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/khrushchev-given-a-place-on-ballot.html | KHRUSHCHEV GIVEN A PLACE ON BALLOT | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/mayor-acts-to-keep-defense-contract.html | MAYOR ACTS TO KEEP DEFENSE CONTRACT | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/kennedy-gets-kit-foreign-policy-association-fosters-talks-by-public.html | KENNEDY GETS KIT; Foreign Policy Association Fosters Talks by Public | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/school-districts-place-securities-5455000-raised-by-unit-in.html | SCHOOL DISTRICTS PLACE SECURITIES; $5,455,000 Raised by Unit in Tonawanda at 2.9% Greenwich, Conn. Wayne, N.J. Worcester, Mass Versailles, Ky. Randolph, Mass. Acadia, La. Montana School District Idaho School District Minnesota School District Missouri School District | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/congo-disputes-zorin-says-soviet-delegate-did-not-discuss-plan-for.html | CONGO DISPUTES ZORIN; Says Soviet Delegate Did Not Discuss Plan for U.N. Request | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/house-unit-foes-freed-braden-and-wilkinson-end-terms-for-contempt.html | HOUSE UNIT FOES FREED; Braden and Wilkinson End Terms for Contempt | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/direct-mail-firms-closed-by-strike-35-concerns-here-shut-by-machine.html | DIRECT MAIL FIRMS CLOSED BY STRIKE; 35 Concerns Here Shut by Machine Operators | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/us-hopeful-on-arms-kennedy-tells-congress-talks-in-march-may-make.html | U.S. HOPEFUL ON ARMS; Kennedy Tells Congress Talks in March May Make Gains | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/georgetown-overtime-victor.html | Georgetown Overtime Victor | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/producers-at-fox-face-a-shakeup-studio-denies-major-policy-change-a.html | PRODUCERS AT FOX FACE A SHAKE-UP; Studio Denies Major Policy Change as Result of Plan | True | By Murray Schumach Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/bus-stop-moved-but-meters-delude-unwary-parkers.html | Bus Stop Moved, But Meters Delude Unwary Parkers | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/state-grange-chief-installed.html | State Grange Chief Installed | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/jewelle-wooten-becomes-bride-five-attend-her-1959-debutante-wed-in.html | Jewelle Wooten Becomes Bride; Five Attend Her; 1959 Debutante Wed in Scarsdale Church to Nathaniel Bickford | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/disaster-fears-rise-hindu-holy-men-pray-anew-nepal-jails.html | DISASTER FEARS RISE; Hindu Holy Men Pray Anew —Nepal Jails Astrologers | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/german-indicted-in-war-deaths.html | German Indicted in War Deaths | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/edward-kennedy-pays-his-congressmen-a-visit-insists-call-is.html | Edward Kennedy Pays His Congressmen a Visit; Insists Call Is Nonpolitical but There Are Skeptics Legislators of Massachusetts Feel Senatorial Squeeze Some 'Friends' Nervous Calls Visit Social | True | By Peter Braestrup Special To The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/state-penal-law-found-cluttered-study-cites-obsolete-items-and.html | STATE PENAL LAW FOUND CLUTTERED; Study Cites Obsolete Items and Non-Crime Statutes Archaic Aspects Cited | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/mrs-rockefeller-arrives-at-reno-sister-is-with-her-mrs-rockefeller.html | Mrs. Rockefeller Arrives at Reno; Sister Is With Her; MRS. ROCKEFELLER ARRIVES IN RENO Family Is Silent 'A Personal Matter' | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/greece-notes-aid-shift-us-change-to-loan-basis-will-cut-athens.html | GREECE NOTES AID SHIFT; U.S. Change to Loan Basis Will Cut Athens Mission | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/booksauthors-stories-concerning-australia-the-prohibition-era-new.html | Books--Authors; Stories Concerning Australia The Prohibition Era New Category for Prize A Story With Menus | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/records-are-set-by-union-carbide-sales-established-highs-in-fourth.html | RECORDS ARE SET BY UNION CARBIDE; Sales Established Highs in Fourth Quarter and Year, but Earnings Fell JOHNSON & JOHNSON SUN OIL AVNET ELECTRONICS COMPANIES ISSUE EARNINGS FIGURES STANRAY CORP. ROHM & HAAS RALSTON PURINA GILLETTE NATIONAL TEA TEXAS BUTADIENE | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/us-monetary-gold-stock-fell-by-25-million-during-last-week.html | U.S. Monetary Gold Stock Fell By 25 Million During Last Week | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/real-court-unification.html | Real Court Unification | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/the-moderates-gain-in-africa.html | The Moderates Gain in Africa | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/boston-u-six-wins-94.html | Boston U. Six Wins, 9-4 | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/race-role-urged-for-girl-scouts-dr-taylor-suggests-forming-peace.html | RACE ROLE URGED FOR GIRL SCOUTS; Dr. Taylor Suggests Forming 'Peace Corps' in America | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/laos-airstrip-shelled-rebel-mortars-sever-supply-line-of-provincial.html | LAOS AIRSTRIP SHELLED; Rebel Mortars Sever Supply Line of Provincial Capital | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/braves-enroll-piche.html | Braves Enroll Piche | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/rail-trackman-killed-central-worker-hit-by-train-5-units-are.html | RAIL TRACKMAN KILLED; Central Worker Hit by Train --5 Units Are Delayed | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/two-new-british-cars-rootes-offers-super-minx-and-sunbeam-lemans.html | TWO NEW BRITISH CARS; Rootes Offers Super Minx and Sunbeam LeMans | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/european-officials-willing-to-cancel-title-skiing-federations.html | European Officials Willing to Cancel Title Skiing; Federation's Members Want East Germans to Compete U.S. Aide Says French Meet Should Not Be Abandoned 'Federation Cannot Dictate' Czechs Ask to Stage Hockey | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/house-unit-backs-foreign-tax-curb-provision-aims-at-earnings-of-us.html | HOUSE UNIT BACKS FOREIGN TAX CURB; Provision Aims at Earnings of U.S. Concerns Abroad | True | By John D. Morris Special To The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/queens-couple-killed-man-79-and-wife-83-found-stabbed-in-locked.html | QUEENS COUPLE KILLED; Man, 79, and Wife, 83, Found Stabbed in Locked Home | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/lord-snowdon-starts-on-new-job.html | Lord Snowdon Starts on New Job | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/new-home-found-for-no-strings-rodgerstaylor-musical-to-open-march.html | NEW HOME FOUND FOR 'NO STRINGS'; Rodgers-Taylor Musical to Open March 15 at 54th St. 'Chrysanthemum' Due Here Michael Murray Honored Notes in Brief | True | By Louis Calta | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/newark-fire-kills-mother-4-children.html | NEWARK FIRE KILLS MOTHER, 4 CHILDREN | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/operagoetterdaemmerung-at-met-leinsdorf-leads-last-of-seasons-ring.html | Opera;'Goetterdaemmerung' at Met; Leinsdorf Leads Last of Season's 'Ring' Karl Liebl Versatile in Role of Siegfried | True | By Ross Parmenter | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/harold-slocum.html | HAROLD SLOCUM | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/hughes-proposes-a-review-of-taxes.html | HUGHES PROPOSES A REVIEW OF TAXES | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/amino-acid-code.html | Amino Acid Code | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/berlin-reds-tell-of-a-new-tunnel-say-west-germans-dug-it-to-smuggle.html | BERLIN REDS TELL OF A NEW TUNNEL; Say West Germans Dug It to Smuggle In Agents-- Demand Punishment Punishment Demanded German Reds' Regime Reports West Berliners Dug New Tunnel Noncoms Reported Beaten | True | Special to The New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/southern-u-acts-to-break-boycott-student-leader-arrested.html | SOUTHERN U. ACTS TO BREAK BOYCOTT; Student Leader Arrested; Demonstrations Banned | True | By Leonard Buder Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/big-stores-here-show-sales-rise-level-up-12-in-january-at-eight.html | BIG STORES HERE SHOW SALES RISE; Level Up 12% in January at Eight Major Retailers in Metropolitan Area Temperature Mild Mixed Pattern STORE SALES UP IN WEEK BIG STORES HERE SHOW SALES RISE Sales in This Area Up 16% DEPARTMENT STORES | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/ocedar-business-is-sold.html | O'Cedar Business Is Sold | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/new-site-for-cuban-refugees-urged-in-report-by-senate-unit-new.html | New Site for Cuban Refugees Urged in Report by Senate Unit; New Orleans Viewed at Possible Haven to Ease Miami's Burden--Proposal for Resettlement Outlined Basis for Proposal | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/treasury-plans-exchange-offer-2-new-issues-will-replace-nearly.html | TREASURY PLANS EXCHANGE OFFER; 2 New Issues Will Replace Nearly $12,000,000,000 of Securities Coming Due CASH BORROWINGS SET Up to $4,500,000,000 Will Be Raised by Mid-June, With No Gain in Debt Books Open 3 Days TREASURY PLANS EXCHANGE OFFER | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/ceylon-seizes-police-chief.html | Ceylon Seizes Police Chief | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/chicago-beats-wings-74.html | Chicago Beats Wings, 7--4 | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/britons-study-tv-ads-network-answers-charge-of.html | BRITONS STUDY TV ADS; Network Answers Charge of Overcommercialization | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/regents-propose-city-school-tax-budget-independence-and.html | REGENTS PROPOSE CITY SCHOOL TAX; Budget Independence and Administrative Changes Also Urged by Board FUND NEEDS STRESSED Schinnerer Report Cited in Call for Data on Teacher Exams and Recruitment REGENTS PROPOSE CITY SCHOOL TAX | True | By Warren Weaver Jr. Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/macmillan-to-meet-thantt.html | Macmillan to Meet Thantt | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/ministers-depart-for-home.html | Ministers Depart for Home | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/stewardess-wins-narcotics-appeal-heroin-smuggling-verdict-upset-on.html | STEWARDESS WINS NARCOTICS APPEAL; Heroin Smuggling Verdict Upset on Judge's Error | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/235-flee-as-blaze-hits-newark-hotel.html | 235 FLEE AS BLAZE HITS NEWARK HOTEL | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/driving-schools-in-state-clash-on-plan-for-tighter-regulation.html | Driving Schools in State Clash On Plan for Tighter Regulation | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/strike-ensnarls-rome-traffic-policemen-halt-work-during-sweepers.html | STRIKE ENSNARLS ROME; Traffic Policemen Halt Work During Sweepers' Walkout | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/earnings-decline-for-metal-climax-profits-for-61-put-at-241-a-share.html | EARNINGS DECLINE FOR METAL CLIMAX; Profits for '61 Put at $2.41 a Share, Against $2.71 | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/wnyc-music-fete-to-begin-feb-12-more-than-100-programs-listed60.html | WNYC MUSIC FETE TO BEGIN FEB. 12; More Than 100 Programs Listed -60 Premieres | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/paris-trends.html | Paris Trends | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/redtrade-inquiry-unable-to-get-files.html | RED-TRADE INQUIRY UNABLE TO GET FILES | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/niagara-beats-st-francis.html | Niagara Beats St. Francis | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/ford-motor-co-appoints-miller-to-new-staff-vice-presidency.html | Ford Motor Co. Appoints Miller To New Staff Vice Presidency; Responsibilities Are Wide– He Will Report Directly to Henry Ford 2d | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/the-recreation-report.html | The Recreation Report | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/rockefeller-gets-welcome-in-iowa-3000-hear-his-attacks-on-two.html | ROCKEFELLER GETS WELCOME IN IOWA; 3,000 Hear His Attacks on Two Kennedy Programs Attacks Farm Plan | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/con-ed-plans-new-financing-of-343-million-during-1962-con-ed-will.html | Con Ed Plans New Financing Of 343 Million During 1962; CON ED WILL SEEK 343 MILLION IN '62 | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/groenningen-is-ski-victor.html | Groenningen Is Ski Victor | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/art-marked-easily-beats-oink-in-28850-arcadia-handicap.html | Art Marked Easily Beats Oink In $28,850 Arcadia Handicap | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/hurst-gilburg.html | Hurst—Gilburg | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/the-china-files.html | The China Files | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/eisenhower-warns-gop-on-62-vote-urges-overhaul-of-party-at-fund.html | EISENHOWER WARNS G.O.P. ON '62 VOTE; Urges Overhaul of Party at Fund Dinners on TV EISENHOWER WARNS G.O.P. ON '62 VOTE Blames the Party Prolonged Applause | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/kennedy-to-assure-adoula-on-us-aid.html | KENNEDY TO ASSURE ADOULA ON U.S. AID | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/the-cast.html | The Cast | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/kefauver-in-clash-with-ad-executive.html | KEFAUVER IN CLASH WITH AD EXECUTIVE | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/edwin-scribner-jr-to-wed-miss-rapp.html | Edwin Scribner Jr. To Wed Miss Rapp | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/electric-autolite-gives-plan.html | Electric Autolite Gives Plan | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/wood-field-and-stream-take-of-6000-deer-bucks-jersey-officials-on.html | Wood, Field and Stream; Take of 6,000 Deer Bucks Jersey Officials on Controversial One-Day Season | True | By Oscar Godbout | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/georgia-city-threatened-anew-by-crisis-over-negro-protests.html | Georgia City Threatened Anew By Crisis Over Negro Protests | True | By Claude Sitton Special To the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/peace-marchers-protest-at-un-700-women-demonstrate-in-plaza-against.html | PEACE MARCHERS PROTEST AT U.N.; 700 Women Demonstrate in Plaza Against A-Bomb | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/dannie-n-heineman-dies-at-89-headed-public-utility-in-belgium-led.html | Dannie N. Heineman Dies at 89; Headed Public Utility in Belgium; Led SOFINA for Fifty Years – Helped Develop Electric Power Facilities in Europe | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/haitian-head-opens-airport-job.html | Haitian Head Opens Airport Job | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/oil-merger-dropped-delhitaylor-and-texas-gulf-end-negotiations.html | OIL MERGER DROPPED; Delhi-Taylor and Texas Gulf End Negotiations | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/jersey-builders-fined-5-also-get-suspended-terms-for-bidding.html | JERSEY BUILDERS FINED; 5 Also Get Suspended Terms for Bidding Conspiracy | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/judith-mostoff-engaged.html | Judith Mostoff Engaged | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/bolbochan-wins-twice-in-sweden-argentine-player-ties-filip-for-lead.html | BOLBOCHAN WINS TWICE IN SWEDEN; Argentine Player Ties Filip for Lead in Chess STANDING OF THE PLAYERS | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/us-would-keep-patents-titles-government-argues-against-yielding-to.html | U.S. WOULD KEEP PATENTS TITLES; Government Argues Against Yielding to Contractors | True | By John W. Finney Special To the New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/rio-regime-to-explain-stand.html | Rio Regime to Explain Stand | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/discovery-of-vases-on-crete-hailed.html | Discovery of Vases on Crete Hailed | True | Special to The New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/un-to-aid-repatriation-official-will-go-to-new-guinea-for.html | U.N. TO AID REPATRIATION; Official Will Go to New Guinea for Indonesians' Release | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/frameup-charged-by-syracuse-jury.html | FRAME-UP CHARGED BY SYRACUSE JURY | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/prices-rise-again-for-world-sugar-third-consecutive-advance-puzzles.html | PRICES RISE AGAIN FOR WORLD SUGAR; Third Consecutive Advance Puzzles Many Observers Sugar Prices Noted | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/dr-king-plans-tour-will-seek-recruits-in-south-for-registration.html | DR. KING PLANS TOUR; Will Seek Recruits in South for Registration Drive | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/allegheny-ludlum.html | ALLEGHENY-LUDLUM | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/soviet-aids-yugoslavs-quake-relief-is-called-sign-of-moscowbelgrade.html | SOVIET AIDS YUGOSLAVS; Quake Relief Is Called Sign of Moscow-Belgrade Thaw | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/thompson-has-3d-talk-with-gromyko-on-berlin.html | Thompson Has 3d Talk With Gromyko on Berlin | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/wind-erosion-damage-listed.html | Wind Erosion Damage Listed | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/germans-join-search-army-alpine-unit-to-aid-hunt-for-2-us-airmen-in.html | GERMANS JOIN SEARCH; Army Alpine Unit to Aid Hunt for 2 U.S. Airmen in Iran | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/israel-discount-promotes.html | Israel Discount Promotes | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/molotov-is-reported-recovering-from-a-recent-heart-attack-exstalin.html | Molotov Is Reported Recovering From a Recent Heart Attack; Ex-Stalin Aide, Now 71 and Demoted, Is a Patient in Moscow Hospital | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/edwin-j-rockwell.html | EDWIN J. ROCKWELL | True | Special to the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/alabama-cards-mississippi.html | Alabama Cards Mississippi | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/100-at-jersey-sitin-charge-school-bias-100-in-englewood-sitin.html | 100 at Jersey Sit-In Charge School Bias; 100 in Englewood Sit-In Charge Segregation of Negro Pupils | True | By John N. Slocum Special To the New York Times.the New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/walter-c-weber.html | WALTER C. WEBER | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/other-dividend-news-hamilton-watch-manhattan-shirt-jeannette-glass.html | OTHER DIVIDEND NEWS; Hamilton Watch Manhattan Shirt Jeannette Glass Co. | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/text-of-presidents-message-to-congress-seeking-reforms-in-welfare.html | Text of President's Message to Congress Seeking Reforms in Welfare Program; Causes Changed Funds for States I. Prevention and Rehabilitation Prevention of Poverty II. Promoting New Skills and Independence III. More Skilled Personnel IV. Fitting General Conditions or Safeguards to Individual Needs. V. More Efficient Administration Aims of Proposals | True | Special to The New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/two-get-award-for-realty-deal-board-honors-peter-grimm-and-mandel-c.html | TWO GET AWARD FOR REALTY DEAL; Board Honors Peter Grimm and Mandel E. Cohen REAL ESTATE NOTES | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/pound-circulation-off-notes-in-use-fell-2719000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 2,719,000 in Week to 2,292,558,000 | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/sales-and-profits-set-records-last-year-for-general-tire-co.html | Sales and Profits Set Records Last Year for General Tire Co. | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/republic-aviation-warns-of-layoffs.html | REPUBLIC AVIATION WARNS OF LAY-OFFS | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/lit-bros-acquires-snellenburgs-units.html | LIT BROS. ACQUIRES SNELLENBURGS UNITS | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/former-aid-official-indicted-for-fraud.html | FORMER AID OFFICIAL INDICTED FOR FRAUD | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/hunter-of-lifes-secrets-francis-harry-compton-crick-dislikes.html | Hunter of Life's Secrets; Francis Harry Compton Crick Dislikes Publicity A Home for Thinkers An Owlish Sanctuary | True | Special to The New York Times.The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/reserves-increase-at-the-world-bank.html | RESERVES INCREASE AT THE WORLD BANK | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/advertising-an-appeal-to-the-intellectual-broadens-criticism.html | Advertising An Appeal to the Intellectual; Broadens Criticism Japanese Expansion The Fifth Engine Accounts People | True | By Peter Bart | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/public-hearings-on-carlino-open-tennessee-shelter-builder-saw.html | PUBLIC HEARINGS ON CARLINO OPEN; Tennessee Shelter Builder Saw Nothing Dishonest in Position of Speaker PUBLIC HEARINGS ON CARLINO OPEN Little New in Testimony 'In Our Hip Pocket' Testimony on Fire Session Set for Today | True | By Richard P. Hunt Special To the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/hoyt-takes-lead-in-mens-senior-division-as-us-figure-skating-starts.html | Hoyt Takes Lead in Men's Senior Division as U.S. Figure Skating Starts; ALLEN IS SECOND TO COLORADO LAD Hoyt Gains Sizable Margin in Compulsory Figures-- Wood Heads Novices Hoyt Performs Well A Sizable Task SCHOOL FIGURES SILVER DANCE EXHIBITION | True | By Lincoln A. Werden Special to New York Times.the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/snow-falls-over-city-clearing-sky-forecast.html | Snow Falls Over City; Clearing Sky Forecast | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/adoption-service-is-the-beneficiary-of-fete-at-pierre-many.html | Adoption Service Is the Beneficiary Of Fete at Pierre; Many Entertain at the 23d Annual White Elephant Party | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/summer-stage-workshop-set.html | Summer Stage Workshop Set | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/business-urged-to-bar-war-fear-management-group-hears-bids-for.html | BUSINESS URGED TO BAR WAR FEAR; Management Group Hears Bids for Preparedness Emergency Planning Urged | True | By William M. Freeman | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/farmer-gives-un-deed-to-20-acres-of-his-land.html | Farmer Gives U.N. Deed To 20 Acres of His Land | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/chalk-buys-el-diario-spanishlanguage-paper-sold-to-transport.html | CHALK BUYS EL DIARIO; Spanish-Language Paper Sold to Transport Executive | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/egyptian-peasants-get-land-and-a-new-life-nasser-plan-brings-farms.html | Egyptian Peasants Get Land and a New Life; Nasser Plan Brings Farms to Many, Hope to Others His Life Is Better | True | By Jay Walz Special To the New York Times.the New York Times (BY JAY WALZ) | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/school-aide-ends-career.html | School Aide Ends Career | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/3-us-girls-excel-in-st-gervais-skiing.html | 3 U.S. GIRLS EXCEL IN ST. GERVAIS SKIING | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/the-proceedings-in-washington-yesterday-the-senate-the-house.html | The Proceedings In Washington; YESTERDAY THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/basilio-gaeta.html | BASILIO GAETA | True | Special to The New York Times. | | | | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/kennedy-is-hailed-in-study-on-rights.html | KENNEDY IS HAILED IN STUDY ON RIGHTS | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/john-hession-dies-a-rifle-expert-84-former-worlds-champion-was-aide.html | JOHN HESSION DIES; A RIFLE EXPERT, 84; Former World's Champion Was Aide of Winchester | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/symposium-planned-by-white-institute.html | Symposium Planned By White Institute | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/jones-laughlin-steel-to-begin-mining-taconite-ore-in-ontario.html | Jones & Laughlin Steel to Begin Mining Taconite Ore in Ontario | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/cape-trains-sought-new-haven-trustees-request-approval-of-summer.html | CAPE TRAINS SOUGHT; New Haven Trustees Request Approval of Summer Runs | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/wiretaps-with-stiff-curbs-asked-by-attorney-general-court-order.html | Wiretaps With Stiff Curbs Asked by Attorney General; Court Order Required BILL AUTHORIZES U.S. WIRETAPPING | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/maryland-to-exhibit-at-fair.html | Maryland to Exhibit at Fair | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/judge-john-j-mahon-dies-at-71-prosecutor-in-sheppard-murder.html | Judge John J. Mahon dies at 71; Prosecutor in Sheppard Murder | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/screen-ironies-of-warcayattes-tomorrow-is-my-turn-at-guild.html | Screen: Ironies of War Cayatte's 'Tomorrow Is My Turn' at Guild | True | By Bosley Crowther | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/chapel-official-killed-dies-when-his-car-and-truck-collide-on.html | CHAPEL OFFICIAL KILLED; Dies When His Car and Truck Collide on Florida Highway | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/armstrong-foundation-selects-a-new-director.html | Armstrong Foundation Selects a New Director | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/wagner-urges-state-to-lower-down-payments-on-coops-here.html | Wagner Urges State to Lower Down Payments on Co-ops Here | True | By Charles G. Bennett | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/young-gop-club-split-by-election-drive-by-extreme-right-is-charged.html | YOUNG G.O.P. CLUB SPLIT BY ELECTION; Drive by 'Extreme Right' Is Charged and Denied Rightist Threat Alleged | True | By Clayton Knowles | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/leonard-posts-132-for-2stroke-lead-the-leading-scores.html | LEONARD POSTS 132 FOR 2-STROKE LEAD; THE LEADING SCORES | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/contract-bridge-player-who-thought-he-held-sure-tricks-had-a-rude-a.html | Contract Bridge; Player Who Thought He Held Sure Tricks Had a Rude Awakening in Tournament | True | By Albert H. Morehead | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/pipeline-concern-lifts-its-profits-panhandle-eastern-reports.html | PIPELINE CONCERN LIFTS ITS PROFITS; Panhandle Eastern Reports Increase for Last Year DUQUESNE LIGHT | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/irish-chief-to-visit-vatican.html | Irish Chief to Visit Vatican | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/defender-wins-in-philadelphia.html | Defender Wins in Philadelphia | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/management-unit-acquires-utility.html | MANAGEMENT UNIT ACQUIRES UTILITY | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/t-vincent-mullahy.html | T. VINCENT MULLAHY | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/a-ddt-tale-aids-reds-in-vietnam-crop-loss-laid-to-rats-after-spray.html | A DDT TALE AIDS REDS IN VIETNAM; Crop Loss Laid to Rats After Spray Is Used and Cats Go Lapse of Judgment | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/bemans-team-ahead-he-and-mrs-johnstone-lead-by-4-strokes-with-143.html | BEMAN'S TEAM AHEAD; He and Mrs. Johnstone Lead by 4 Strokes With 143 | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/10-test-color-barrier-biracial-group-sits-together-in-georgia.html | 10 TEST COLOR BARRIER; Biracial Group Sits Together in Georgia Senate Gallery | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/grain-prices-up-in-a-late-rally-oldcrop-months-gain-more-than-a.html | GRAIN PRICES UP IN A LATE RALLY; Old-Crop Months Gain More Than a Cent a Bushel | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/rusk-home-gets-kennedy-praise-latin-parley-great-success-secretary.html | RUSK, HOME, GETS KENNEDY PRAISE; Latin Parley Great Success, Secretary Reports 'Profound Sense of Unity' Exports to Cuba Low Big Appropriations Asked | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/seas-thwart-salvage-attempt.html | Seas Thwart Salvage Attempt | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/goddard-gaities-set-at-town-tennis-club.html | Goddard Gaities Set At Town Tennis Club | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/biologists-hopeful-of-solving-secrets-of-heredity-this-year-wide.html | Biologists Hopeful of Solving Secrets of Heredity This Year; WIDE GAIN LIKELY IN GENETIC STUDY Science Hopeful of Finding Basis of Thought and Cures for Some Inherited Ills Code a Vital Link Structure Determines Nature Could Act as Template Carrier Was Sought Could Transmit Code Called 'Transfer RNA' Code Believed Universal Manufactured RNA Variations Studied Sequence Is Predicted Triplet Is Indicated Cistrons Are Located | True | By John A. Osmundsen | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/trujillos-avoid-curb-regime-seen-failing-in-move-to-deprive-them-of.html | TRUJILLOS AVOID CURB; Regime Seen Failing in Move to Deprive Them of Funds | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/menshikov-gets-post-exsoviet-envoy-is-russian-republics-foreign.html | MENSHIKOV GETS POST; Ex-Soviet Envoy Is Russian Republic's Foreign Chief | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/coal-output-8235000-tons.html | Coal Output 8,235,000 Tons | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/competitor-is-sold-to-show-magazine.html | Competitor Is Sold To Show Magazine | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/apathy-in-easts-army.html | Apathy in East's Army | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/soviet-center-in-rio-bombed.html | Soviet Center in Rio Bombed | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/6-us-stations-use-moscow-radio-news.html | 6 U.S. STATIONS USE MOSCOW RADIO NEWS | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/mayor-calls-governors-letter-on-city-fiscal-plan-cockeyed.html | Mayor Calls Governor's Letter on City Fiscal Plan 'Cockeyed' | True | By Paul Crowell | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/us-role-at-parley-scored.html | U.S. Role at Parley Scored | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/speed-limit-is-raised-5mileanhour-increase-goes-into-effect-on.html | SPEED LIMIT IS RAISED; 5-Mile-an-Hour Increase Goes Into Effect on Parkways | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/machine-to-accept-bank-deposits.html | Machine to Accept Bank Deposits | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/cuba-said-to-default-on-rice.html | Cuba Said to Default on Rice | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/laborites-clash-with-own-paper-gaitskell-and-british-herald.html | LABORITES CLASH WITH OWN PAPER; Gaitskell and British Herald Disagree on Party Actions Agreement Revised Weakness Charged Party Criticized | True | By Thomas P. Ronan Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/1500-pay-tribute-at-kreisler-rites-bishop-sheen-gives-eulogy-at.html | 1,500 PAY TRIBUTE AT KREISLER RITES; Bishop Sheen Gives Eulogy at Mass for Violinist | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/a-theatre-party-will-raise-funds-for-law-school-old-vics-macbeth-on.html | A Theatre Party Will Raise Funds For Law School; Old Vic's 'Macbeth' on Wednesday Chosen as Fete for Harvard | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/hotrodders-protest-again.html | Hot-Rodders Protest Again | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/chamberlain-gets-53-points-standing-of-the-teams-tonights-schedule.html | Chamberlain Gets 53 Points; STANDING OF THE TEAMS TONIGHT'S SCHEDULE | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/refugee-flow-to-macao-rises.html | Refugee Flow to Macao Rises | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/bridgeport-brass-fills-post.html | Bridgeport Brass Fills Post | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/west-germany-jails-2-as-spies.html | West Germany Jails 2 as Spies | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/archives/grant-by-ford-fund-will-aid-engineers-who-want-to-teach-many.html | Grant by Ford Fund Will Aid Engineers Who Want to Teach; Many Foreign Students | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/archives/soviet-courts-us-on-talk-with-bonn-aides-ask-american-backing-for.html | SOVIET COURTS U.S. ON TALK WITH BONN; Aides Ask American Backing for Direct Moscow Parley No Sign of Allied Advice Russian See a U.S. Role | True | By Sydney Gruson Special to The New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/president-seeks-broad-reforms-in-aid-for-needy-offers-program-to.html | PRESIDENT SEEKS BROAD REFORMS IN AID FOR NEEDY; Offers Program to Expand Welfare Services--Cut in Relief Rolls Is a Goal Guided by U.S. Policy Aid to Children Kennedy Offers Plan to Expand Services and Reduce Relief Rolls Cites Frequent Moves U.S. Share Rise Asked | True | By Marjorie Hunter Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/maker-of-textiles-sees-stable-profit.html | MAKER OF TEXTILES SEES STABLE PROFIT | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/stocks-hesitate-then-push-ahead-avenge-rises-195-points-as-volume.html | STOCKS HESITATE, THEN PUSH AHEAD; Average Rises 1.95 Points as Volume Increases to 4,260,000 Shares 614 ISSUES UP, 424 OFF Savings and Loan Concerns, Oils, Business Machines and Drugs Strongest Advance at Close STOCKS HESITATE, THEN PUSH AHEAD Boeing Declines Mack Trucks Off | True | By Burton Crane | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/algiers-bombing-of-radio-network-cuts-link-to-paris-talk-of-new.html | ALGIERS BOMBING OF RADIO NETWORK CUTS LINK TO PARIS; Talk of New Rightist Coup Rises--Blast Worsens Communications Crisis SEA CABLE ALSO BREAKS French Capital Will Get 32 New Tanks to Bolster Its Security Forces Repairs to Take Week Paris Sending New Agents ALGIERS BOMBING CUTS RADIO LINKS | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/young-new-yorker-chooses-fashions-to-fit-way-of-life-individuality.html | Young New Yorker Chooses Fashions to Fit Way of Life; Individuality Is Achieved With Aid of Dressmaker Building a Wardrobe. Pearls and a Pin | True | By Carrie Donovanphotographed By Wilbur Pippin For the New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/state-road-toll-rises-2226-deaths-listed-in-1961-against-2008-in.html | STATE ROAD TOLL RISES; 2,226 Deaths Listed in 1961 Against 2,008 in 1960 | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/veterans-pay-bill-gains.html | Veterans' Pay Bill Gains | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/french-collections-end-in-beauty-at-balenciaga.html | French Collections End In Beauty at Balenciaga | True | By Patricia Peterson Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/cincinnati-downs-houston-60-to-52-6-bearcat-foul-shots-turn.html | CINCINNATI DOWNS HOUSTON, 60 TO 52; 6 Bearcat Foul Shots Turn Tide--Freeze Effective | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/columbia-gas-adds-director.html | Columbia Gas Adds Director | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/borrowings-by-member-banks-rose-16000000-during-week-new-york.html | Borrowings by Member Banks Rose $16,000,000 During Week; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Assets and Liabilities in Central Reserve Cities | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/italys-ruling-party-gives-leftists-a-role-italian-leftists-to-back.html | Italy's Ruling Party Gives Leftists a Role; ITALIAN LEFTISTS TO BACK REGIME | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/advances-in-biology-spur-hopes-of-solving-heredity's-chemical.html | Advances in Biology Spur Hopes of Solving Heredity's Chemical Secrets This Year | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/tranquilizer-gun-used.html | Tranquilizer Gun Used | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/miss-manchester-to-wed.html | Miss Manchester to Wed | True | Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/patterson-rule-is-likely-to-bend-ring-chief-favors-delay-in.html | PATTERSON 'RULE' IS LIKELY TO BEND; Ring Chief Favors Delay in Title-Fight Deadline Whom Has She Fought? New Group Is Set Up | True | By Robert L. Teague | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/bank-clearings-off-transactions-fell-by-48-decline-here-was-36.html | BANK CLEARINGS OFF; Transactions Fell by 4.8% - Decline Here Was 3.6% | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/new-cut-in-parking-saturday-restriction-added-in-central-park-west.html | NEW CUT IN PARKING; Saturday Restriction Added in Central Park West Area | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/blizzards-strike-europe.html | Blizzards Strike Europe | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/mnamara-to-join-talks-on-censors-secretary-still-declines-to-give.html | M'NAMARA TO JOIN TALKS ON CENSORS; Secretary Still Declines to Give Names to Inquiry, but Agrees to Discuss Issue Sylvester Is Questioned TALKS ON CENSORS AT PENTAGON DUE Doubts Value of Step | True | By Jack Raymond Special to The New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/an-episode-in-the-life-of-a-dog-warden-illustrates-the-thankless.html | An Episode in the Life of a Dog Warden Illustrates the Thankless Task He Has | True | The New York Times (by Edward Hausner) | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/more-chambers-for-courthouse.html | More Chambers for Courthouse | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/jersey-standard-lifts-dividend-5c-quarterly-of-60c-declared-rate.html | JERSEY STANDARD LIFTS DIVIDEND 5C; Quarterly of 60c Declared - -Rate Had Been 55c | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/communist-data-given-christians-conflict-with-faith-outlined-in.html | COMMUNIST DATA GIVEN CHRISTIANS; Conflict With Faith Outlined in Church Council Manual A Contrast in Beliefs | True | By George Dugan Special To the New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/ee-townes-is-dead-lawyer-was-a-founder-of-humble-oil-company.html | E.E. TOWNES IS DEAD; Lawyer Was a Founder of Humble Oil Company | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/open-tennis-plan-draws-more-fire-opposition-grows-at-coast-meeting.html | OPEN TENNIS PLAN DRAWS MORE FIRE; Opposition Grows at Coast Meeting of U.S.L.T.A. Home Rule Backed In 1961 Sutter Favors Home Rule | True | By Allison Danzig Special To the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/capp-creates-antiinflation-symbol.html | Capp Creates Anti-Inflation Symbol | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/2-describe-regime-of-angolan-rebels.html | 2 DESCRIBE REGIME OF ANGOLAN REBELS | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/3-us-airmen-killed-their-transport-crashes-in-red-area-in-south.html | 3 U.S. AIRMEN KILLED; Their Transport Crashes in Red Area in South Vietnam | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/show-standards-outlined-by-nbc-all-tv-programs-reviewed-on-content.html | SHOW STANDARDS OUTLINED BY N.B.C.; All TV Programs Reviewed on Content, Aide Says | True | By John P. Shanley Special To the New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/atom-pact-approved-kentucky-first-state-to-get-control-of-some.html | ATOM PACT APPROVED; Kentucky First State to Get Control of Some Material | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/both-sides-rebuked-by-hughes-in-jersey-waterfront-dispute.html | Both Sides Rebuked by Hughes In Jersey Waterfront Dispute | True | Special to The New York Times | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/denver-police-head-meets-men.html | Denver Police Head Meets Men | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/domestic-price-for-lead-drops-a-quarter-cent-to-15year-low-decline.html | Domestic Price for Lead Drops A Quarter Cent to 15-Year Low; Decline in London | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/setback-for-core-no-federal-violation-found-in-reported-beatings.html | SETBACK FOR C.O.R.E.; No Federal Violation Found in Reported Beatings | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/india-reassures-un-on-kashmir-promise-not-to-use-force-puts-off.html | INDIA REASSURES U.N. ON KASHMIR; Promise Not to Use Force Puts Off Council Debate Statement by Indian Geography Is Cited | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/14story-building-in-east-side-deal-investor-buys-structure-at.html | 14-STORY BUILDING IN EAST SIDE DEAL; Investor Buys Structure at Lexington Avenue | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/vehslage-upsets-ufford.html | Vehslage Upsets Ufford | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/udall-stresses-need-for-conservation.html | UDALL STRESSES NEED FOR CONSERVATION | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/shift-by-frondizi-on-cuba-reported-argentine-said-to-favor-to.html | SHIFT BY FRONDIZI ON CUBA REPORTED; Argentine Said to Favor Withdrawal of Envoy Chiefs Under Pressure Cognizance of Communism | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/fashion-events.html | Fashion Events | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/business-loans-rise-12-million-gain-in-week-to-wednesday-first-here.html | BUSINESS LOANS RISE 12 MILLION; Gain in Week to Wednesday First Here for This Year BUSINESS LOANS RISE 12 MILLION | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/st-bonaventure-beats-seton-hall-113100-despite-werkmans-40-points.html | St. Bonaventure Beats Seton Hall, 113-100, Despite Werkman's 40 Points; INDIANS' PRESSING FORCES MISCUES St. Bonaventure's 'Thieves' Excel--St. Peter's Bows to Massachusetts Here First Half Is Key Zone Defense Clicks | True | By Howard M. Tuckner the New York Times (BY LARRY MORRIS) | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-02 | 1962-02-02 | https://www.nytimes.com/1962/02/02/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-01-25 | RE0000469681 | RE0000469681 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/airline-proposes-limit-on-flights-cab-restriction-urged-as-an.html | AIRLINE PROPOSES LIMIT ON FLIGHTS; C.A.B. Restriction Urged as an Economy Move | True | By Edward Hudson | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/romney-refuses-to-view-himself-as-a-conservative-or-a-liberal-says.html | Romney Refuses to View Himself As a Conservative or a Liberal; Says He Doesn't Weigh Issues in Such Context--Will Tell Political Plans on Feb. 10 Shuns Classification | True | By Damon Stetson Special To the New York Times.fabIan Bachrach | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/peace-corps-test-scheduled.html | Peace Corps Test Scheduled | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/albert-trostel-jr-53-head-of-minneapolis-leather-tanning-concern.html | ALBERT TROSTEL JR., 53; Head of Minneapolis Leather Tanning Concern Dies REV. RAYMOND E. BROCK REV. EDWARD H. GELVIN MRS. LEW DICK | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/seafarers-unit-joins-teamsters-raiding-war-on-as-workers-switch-in.html | SEAFARERS UNIT JOINS TEAMSTERS; Raiding War On as Workers Switch in Philadelphia | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/smithtown-plans-industrial-park-375acre-area-is-approved-as-a.html | SMITHTOWN PLANS INDUSTRIAL PARK; 375-Acre Area Is Approved as a Commercial Site Incentives Planned | True | By Byron Porterfield Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/frictions-in-space.html | Frictions in Space | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/irish-arms-amnesty-set.html | Irish Arms Amnesty Set | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/theobald-asking-568100483-fund-budget-includes-portable.html | THEOBALD ASKING $568,100,483 FUND; Budget Includes Portable Prefabricated Schools | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/burlesque-is-curbed-boston-rejects-new-site-for-condemned-theatre.html | BURLESQUE IS CURBED; Boston Rejects New Site for Condemned Theatre | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/8-senate-targets-given-by-goldwater.html | 8 SENATE TARGETS GIVEN BY GOLDWATER | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/new-york-gives-moore-a-week-to-sign-for-defense-of-crown-archie.html | New York Gives Moore a Week To Sign for Defense of Crown; Archie Told to Risk Crown or Forfeit It -- He Says He Would Fight Fullmer but Not Until After March Bout Contract Not on File | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/ge-tells-of-switching-device-syracuse-ny-feb-2.html | G.E. Tells of Switching Device SYRACUSE. N.Y. Feb. 2 | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/ralph-budd-dies-led-2-railroads-exhead-of-great-northern-and.html | RALPH BUDD DIES; LED 2 RAILROADS; Ex-Head of Great Northern and Burlington Was 82 Had Drive of Locomotive Force Introduced Cars Headed Great Northern | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/sofa-for-white-house-canadians-offer-of-victorian-antique-is.html | SOFA FOR WHITE HOUSE; Canadian's Offer of Victorian Antique Is Accepted | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/penn-routs-yale-7149.html | Penn Routs Yale, 71—49 | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/melville-b-gurley-a-retired-minister.html | MELVILLE B. GURLEY, A RETIRED MINISTER | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/economist-asks-steel-price-cut-a-report-to-congress-urges-also-wage.html | ECONOMIST ASKS STEEL PRICE CUT; A Report to Congress Urges Also Wage Moratorium Behn in Puerto Rico Post North TRW Electronics Head | True | By Peter Braestrup Special To the New York Times | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/program-is-sung-by-miriam-burton-soprano-offers-ravel-gluck-and.html | PROGRAM IS SUNG BY MIRIAM BURTON; Soprano Offers Ravel, Gluck and Spanish Folk Songs | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/sidelights-put-and-call-men-sued-for-million-optimism-milestone.html | Sidelights; Put and Call Men Sued for Million Optimism Milestone | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/rubin-hails-regents-on-autonomy-plan.html | RUBIN HAILS REGENTS ON AUTONOMY PLAN | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/calendar-heavy-for-new-issues-next-weeks-bond-offerings-put-at.html | CALENDAR HEAVY FOR NEW ISSUES; Next Week's Bond Offerings Put at Nearly 300 Million Housing Issue Slated | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/overcharge-is-alleged-price-for-air-force-radio-parts-called.html | OVERCHARGE IS ALLEGED; Price for Air Force Radio Parts Called Excessive | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/exgeneral-walker-enters-texas-race-for-governor-talked-to-senators.html | Ex-General Walker Enters Texas Race for Governor; Talked to Senators Walker Enters Democratic Race For the Governorship of Texas A Native Texan | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/transport-news-grace-line-grows-17957000-ship-contract-signed-with.html | TRANSPORT NEWS; GRACE LINE GROWS; $17,957,000 Ship Contract Signed With Bethlehem Italian Liner Is Cited Great Lakes Group Elects Farrell Son Promoted | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/television-feature-films-daytime-evening.html | TELEVISION; FEATURE FILMS DAYTIME EVENING | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/princeton-beats-brown.html | Princeton Beats Brown | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/fire-razes-shopping-center.html | Fire Razes Shopping Center | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/first-club-backs-ryan-for-house-reform-group-supports-him-in-new.html | FIRST CLUB BACKS RYAN FOR HOUSE; Reform Group Supports Him in New 20th District Humphrey Sends Wire | True | By Charles Grutzner | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/mcnamara-and-senators-fail-to-agree-on-censors-secretary-continues.html | McNamara and Senators Fail to Agree on Censors; Secretary Continues Refusal to Identify Those Who Made Specific Revisions in Speeches of Military Men PARLEY FRUITLESS IN CENSOR DISPUTE Thurmond Is Adamant | True | By Jack Raymond Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/fordham-alumni-plan-fashion-show-friday.html | Fordham Alumni Plan Fashion Show Friday | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/seattle-concern-fills-post.html | Seattle Concern Fills Post | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/garnett-e-hunt-67-a-diamond-importer.html | GARNETT E. HUNT, 67 A DIAMOND IMPORTER | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/knicks-hold-chamberlain-to-35point-total-but-bow-to-warriors-129116.html | Knicks Hold Chamberlain to 35-Point Total but Bow to Warriors, 129-116; CELTICS TROUNCE ROYALS, 143-124 Boston Wins Third Straight After Knicks 'Stop' Wilt but Lose to Warriors Arizin Gets 28 Points | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/millrose-track-summaries.html | Millrose Track Summaries | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/ann-hasenmueller-wed-to-roy-j-mccorkel-jr.html | Ann Hasenmueller Wed To Roy J. McCorkel Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/nycron-plant-in-brazil-nations-first-production-of-polyester-fiber.html | NYCRON PLANT IN BRAZIL; Nation's First Production of Polyester Fiber Begins | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/school-of-social-work-names-program-chief.html | School of Social Work Names Program Chief | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/london-strike-threat-eases.html | London Strike Threat Eases | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/installment-debt-of-consumers-continued-to-grow-in-december.html | Installment Debt of Consumers Continued to Grow in December | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/profits-of-alcoa-gained-last-year-net-190-a-share-against-1764th.html | PROFITS OF ALCOA GAINED LAST YEAR; Net $1.90 a Share, Against $1.76--4th Quarter Best Period in Two Years | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/chileans-ask-antired-stand.html | Chileans Ask Anti-Red Stand | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/quakeproof-schools-for-crete.html | Quake-Proof Schools for Crete | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/heads-seminary-board-industrialist-is-elected-at-hebrew-union.html | HEADS SEMINARY BOARD; Industrialist Is Elected at Hebrew Union College | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/2-pitchers-accept-twin-pacts.html | 2 Pitchers Accept Twin Pacts | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/homes-of-critics-of-right-bombed-coast-ministers-were-taking-part.html | HOMES OF CRITICS OF RIGHT BOMBED; Coast Ministers Were Taking Part in Panel Discussion | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/cotton-steady-in-dull-market-prices-unchanged-to-5-up-liverpool.html | COTTON STEADY IN DULL MARKET; Prices Unchanged to 5 Up--Liverpool Options Quiet | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/town-restores-un-flag.html | Town Restores U.N. Flag | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/hughes-reopens-jetport-dispute-asks-faa-administrator-to-study-the.html | HUGHES REOPENS JETPORT DISPUTE; Asks F.A.A. Administrator to Study the Feasibility of South Jersey Site HALABY TO WEIGH PLEA Governor Insists the Terrain in Morris County Makes That Area Unsuitable Terrain Is Cited Testimony Recalled | True | By George Cable Wright Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/japanese-paces-all-4-trial-runs-in-motorcycling-2-entered-in-4.html | Japanese Paces All 4 Trial Runs In Motorcycling; 2 Entered in 4 Classes Roberts Tops 159 M.P.H. 2,000,000th Bowler Enrolled | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/5-killed-in-truck-explosion.html | 5 Killed in Truck Explosion | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/nyac-8674-victor-oconnors-15-points-help-down-wesleyan-quintet.html | N.Y.A.C. 86-74 VICTOR; O'Connor's 15 Points Help Down Wesleyan Quintet | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/newsmen-acclaim-viennese-satirist-helmut-qualtinger-karl-wins.html | NEWSMEN ACCLAIM VIENNESE SATIRIST; Helmut Qualtinger's 'Karl' Wins Foreign Press Vote Group Has Own Theatre Story of a Piano | True | By M.s. Handler Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/arms-drops-denied.html | Arms Drops Denied | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/playboypremier-boun-oum-na-champassac-underground-leader.html | Playboy-Premier; Boun Oum na Champassac Underground Leader | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/us-ready-to-ban-all-cuban-goods-rusk-hails-talks-kennedy-expected.html | U.S. READY TO BAN ALL CUBAN GOODS; RUSK HAILS TALKS; Kennedy Expected to Order Halt in Purchases Worth $3,000,000 a Month SECRETARY IN TV REPORT Says Meeting of O.A.S. Made Big Step to Combat Reds' Drive in Hemisphere Unanimity In Actions Cited U.S. READY TO BAN ALL CUBAN GOODS Exports Down Sharply | True | By May Frankel Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/welensky-to-hear-new-rhodesia-plan.html | WELENSKY TO HEAR NEW RHODESIA PLAN | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/official-weight-of-minows-comments-disturbs-tv-networks-support.html | 'Official Weight' of Minow's Comments Disturbs TV Networks; Support From Kennedy Adds to View Effect F.C.C. Chairman Has Often Given Views | True | By Jack Gould | 1990-01-25 | RE0000469678 | RE0000469678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/negroes-to-seek-a-wider-boycott-accuse-albany-ga-aides-of-acting-in.html | NEGROES TO SEEK A WIDER BOYCOTT; Accuse Albany, Ga., Aides of Acting in Bad Faith 'Bad Faith' Described Speculation Declined | | By Claude Sitton Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/bill-would-curb-seaway-ads.html | Bill Would Curb Seaway Ads | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/phone-installers-sanction-walkout.html | PHONE INSTALLERS SANCTION WALKOUT | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/rockwell-warned-on-talk.html | Rockwell Warned on Talk | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/the-proceedings-in-the-un-yesterday-general-assembly-economic-and.html | The Proceedings In the U.N.; YESTERDAY GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/unhears-adoula-ask-for-arms-rise-congo-premier-urges-wider-military.html | U.N.HEARS ADOULA ASK FOR ARMS RISE; Congo Premier Urges Wider Military Help to End the Secession of Katanga U.N. HEARS ADOULA IN ARMS AID PLEA | | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/needles-orbiting-to-be-tried-again-earth-would-be-ringed-by-belt-of.html | NEEDLES ORBITING TO BE TRIED AGAIN; Earth Would Be Ringed by Belt of Copper Hairs Opposed by Scientists Lovell Criticizes U.S. | True | By Walter Sullivan | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/edison-monument-us-may-consolidate-home-and-laboratory-in-jersey.html | EDISON MONUMENT; U.S. May Consolidate Home and Laboratory in Jersey | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/treasurer-promoted-by-brooklyn-savings.html | Treasurer Promoted By Brooklyn Savings | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/theatre-bitter-shylock-merchant-of-venice-revived-at-the-gate-the.html | Theatre: Bitter Shylock; 'Merchant of Venice' Revived at the Gate The Cast | | By Louis Caltaroy Schatt | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/new-movie-house-to-show-revivals-hollis-repertory-cinema-in-jamaica.html | NEW MOVIE HOUSE TO SHOW REVIVALS; Hollis Repertory Cinema in Jamaica Opens Today 'Happy Thieves' Arrives 2 Chosen for 'Mockingbird' 'Ghetto Terezin' to Return | | By Howard Thompson | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/stahlmeyer-makes-executive-changes.html | STAHL-MEYER MAKES EXECUTIVE CHANGES | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/jonah-wise-eulogy-asks-end-of-hating.html | JONAH WISE EULOGY ASKS END OF HATING | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/foreign-affairs-the-pursuit-of-grandeur-as-reality-role-in-algeria.html | Foreign Affairs; The Pursuit of Grandeur as Reality Role in Algeria | True | By C.I. Sulzberger | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/atest-in-ground-staged-by-soviet-aec-reports-explosion-in-asiaother.html | A-TEST IN GROUND STAGED BY SOVIET; A.E.C. Reports Explosion in Asia--Other Sub-Surface Blasts Suspected 11 Tests Set Off by U.S. A-TEST IN GROUND STAGED BY SOVIET Issue to Go to Arms Talks | | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/stratford-has-deficit-canadian-shakespeare-fete-lost-22000-in-1961.html | STRATFORD HAS DEFICIT; Canadian Shakespeare Fete Lost $22,000 in 1961 | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/methodist-gets-post-dr-warren-heads-division-of-city-protestant.html | METHODIST GETS POST; Dr. Warren Heads Division of City Protestant Council | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/market-averages-daily-monthly-and-yearly-range-of-times-averages.html | Market Averages; Daily, Monthly and Yearly Range of Times Averages | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/research-work-will-be-assisted-by-ball-at-plaza-fete-of-the-heart.html | Research Work Will Be Assisted By Ball at Plaza; Fete of the Heart and Lung Foundation to Be Held April 24 | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/un-rejects-gift-of-wisconsin-land.html | U.N. REJECTS GIFT OF WISCONSIN LAND | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/goldberg-hails-raise-says-federal-minimum-pay-is-aid-to-us-economy.html | GOLDBERG HAILS RAISE; Says Federal Minimum Pay Is Aid to U.S. Economy | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/met-honors-leinsdorf-conductor-bound-for-boston-symphony-gets-award.html | MET HONORS LEINSDORF; Conductor, Bound for Boston Symphony, Gets Award | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/barnes-faces-problem-overtime-pay-due-workers-may-delay-traffic.html | BARNES FACES PROBLEM; Overtime Pay Due Workers May Delay Traffic Projects | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/walkout-in-beaumont-600-city-workers-strike-in-texas-wage-dispute.html | WALKOUT IN BEAUMONT; 600 City Workers Strike in Texas Wage Dispute | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/letters-to-the-times-portugal-upheld-in-angola-our-support-for-un.html | Letters to The Times; Portugal Upheld in Angola Our Support for U.N. Resolutions of Censure Criticized Effect of Actions Talk of Democracy Periconi Rejects Cadillac City's Cleanliness Questioned | True | DAVID JENCKES.JOSEPH F. PERICONI,G.M.R. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/french-tb-fund-to-end-drive.html | French TB Fund to End Drive | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/limits-on-wiretapping.html | Limits on Wiretapping | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/ave-of-americas-gets-new-suites-blocklong-building-rises-below.html | AVE. OF AMERICAS GETS NEW SUITES; Block-Long Building Rises Below Central Park | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/air-freight-day-set-mayor-proclaims-feb-14-cartage-conference-due.html | AIR FREIGHT DAY SET; Mayor Proclaims Feb. 14-- Cartage Conference Due | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/14-slated-to-run-in-50000-race-my-portrait-topweighted-in-santa.html | 14 SLATED TO RUN IN $50,000 RACE; My Portrait Top-Weighted in Santa Margarita Handicap | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/new-yorkers-advance-lasskow-and-kramberg-gain-in-junior-4wall.html | NEW YORKERS ADVANCE; Lasskow and Kramberg Gain in Junior 4-Wall Handball | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/barnard-exchange-set-students-from-3-southern-colleges-to.html | BARNARD EXCHANGE SET; Students From 3 Southern Colleges to Participate | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/homeowner-type-of-insurance-issued-on-commercial-property.html | Home-Owner Type of Insurance Issued on Commercial Property | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/daughter-to-mrs-doree.html | Daughter to Mrs. Doree | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/established-speed-record.html | Established Speed Record | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/packers-triumph-11296.html | Packers Triumph, 112--96 | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/powell-orders-a-racial-inquiry-names-panel-to-study-gains-in.html | POWELL ORDERS A RACIAL INQUIRY; Names Panel to Study Gains in Integration of Schools 3 Legislative Approaches | True | By Russell Baker Special To the New York Times | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/us-aids-dutch-troops-110-flying-to-new-guinea-to-use-facilities-in.html | U.S. AIDS DUTCH TROOPS; 110 Flying to New Guinea to Use Facilities in Pacific | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/litho-city-opposed-planned-density-held-in-excess-of-desirable.html | Litho City Opposed; Planned Density Held in Excess of Desirable Housing Standards No Surprise Attack by Soviet Architect of Israeli Center | True | NORMAN MARCUS,J.R. KEISTER.HARRY GRUNDFEST. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/santha-rama-rau-is-planning-play-author-to-dramatize-novel-about.html | SANTHA RAMA RAU IS PLANNING PLAY; Author to Dramatize Novel About Adventures in Asia Archibald Plans Comedy Bronx Boy Wins Role Changes in Casts Playwriting Course | True | By Milton Esterow | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/61-zinc-consumption-53-above-60-level.html | '61 ZINC CONSUMPTION 5.3% ABOVE '60 LEVEL | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/contract-bridge-newark-tournament-cancels-opening-events-because-of.html | Contract Bridge; Newark Tournament Cancels Opening Events Because of Hotel Fire No-Trump Would Lose | True | By Albert H. Morehead | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/us-aide-is-called-gullible-on-castro.html | U.S. AIDE IS CALLED GULLIBLE ON CASTRO | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/miss-currier-becomes-bride-of-el-phillips-de-pauw-alumna-wed-to.html | Miss Currier Becomes Bride Of E.L. Phillips; De Pauw Alumna Wed to Army Private in Lexington, Mass. | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/shore-denies-sale-of-club.html | Shore Denies Sale of Club | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/kosciuszko-foundations-ball-listed-at-the-waldorf-feb-23.html | Kosciuszko Foundation's Ball Listed at the Waldorf' Feb. 23 | True | D'ArleneWill Weissberg | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/detroit-school-inquiry-asked.html | Detroit School Inquiry Asked | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/deadlock-on-upstate-job-ends-parking-meters-get-hoods.html | Deadlock on Upstate Job Ends; Parking Meters Get Hoods | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/edward-kennedy-trip-presidents-brother-plans-to-visit-poland-this.html | EDWARD KENNEDY TRIP; President's Brother Plans to Visit Poland This Month | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/tennis-pact-gives-us-tourney-to-forest-hills-for-12day-run.html | Tennis Pact Gives U.S. Tourney To Forest Hills for 12-Day Run | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/state-gets-3-acres-for-exhibit-at-fair-agreement-signed.html | State Gets 3 Acres For Exhibit at Fair, Agreement Signed | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/lets-forget-river-bend.html | Let's Forget River Bend | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/dupas-boxes-scott-at-garden-tonight.html | DUPAS BOXES SCOTT AT GARDEN TONIGHT | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/concert-offered-by-philharmonic-schippers-conducts-excerpt-of.html | CONCERT OFFERED BY PHILHARMONIC; Schippers Conducts Excerpt of Rossini Comic Opera | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/secretary-rusks-report-to-the-nation-on-the-american-foreign.html | Secretary Rusk's Report to the Nation on the American Foreign Ministers' Parley on Cuba; San Jose Parley Recalled Castroism Held No Answer A Strong Resolution Ousted From Defense Unit A New Commitment A Nonpartisan Basis | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/mrs-rockefeller-to-file-for-divorce-mrs-rockefeller-to-seek-divorce.html | Mrs. Rockefeller To File for Divorce; Mrs. Rockefeller to Seek Divorce; Establishes Residence in Nevada Defendant Can Reply Wait in St. Louis | True | By Russell Porter | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/pentagon-phone-list-priced-at-125-each.html | Pentagon Phone List Priced at $1.25 Each | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/army-head-visits-oran.html | Army Head Visits Oran | True | By Paul Hofmann Special To The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/wholesale-prices-off-01-last-week.html | WHOLESALE PRICES OFF 0.1% LAST WEEK | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/new-queens-subway-booth.html | New Queens Subway Booth | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/luciano-is-linked-to-conspiracy-here.html | LUCIANO IS LINKED TO CONSPIRACY HERE | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/views-of-military-vital-to-frondizi-officers-frequently-force.html | VIEWS OF MILITARY VITAL TO FRONDIZI; Officers Frequently Force Compliance With Orders Officers' Revolt Thwarted | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/crash-into-post-kills-2-car-hits-base-of-sign-on-maj-deegan.html | CRASH INTO POST KILLS 2; Car Hits Base of Sign on Maj. Deegan Expressway | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/fuchs-and-balsam-play-four-sonatas.html | FUCHS AND BALSAM PLAY FOUR SONATAS | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/troops-confined-to-quarters.html | Troops Confined to Quarters | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/hollandamerica-agent-retires-after-42-years.html | Holland-America Agent Retires After 42 Years | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/miss-maybruck-bride-of-lieut-ira-j-fertik.html | Miss Maybruck Bride Of Lieut. Ira J. Fertik | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/dr-harold-r-willoughby-dies-chicago-bible-scholar-was-71.html | Dr. Harold R. Willoughby Dies; Chicago Bible Scholar Was 71 | True | Special to The New York Times | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/pucci-pants-taking-over-in-bermuda.html | Pucci Pants Taking Over In Bermuda | True | Special to The New York Times. BERMUDA. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/columbia-beaten-at-hanover-6554-spahn-and-elson-set-pace-in.html | COLUMBIA BEATEN AT HANOVER, 65-54; Spahn and Elson Set Pace in Dartmouth Ivy Victory | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/commodities-off-index-fell-to-844-thursday-for-fourth-drop-in-row.html | COMMODITIES OFF; Index Fell to 84.4 Thursday, for Fourth Drop in Row | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/rebuke-of-ad-men-related-by-nbc-network-says-it-barred-bid-to.html | REBUKE OF AD MEN RELATED BY N.B.C.; Network Says It Barred Bid to Supervise News Show Agency Denies Intervention | True | By John P. Shanley Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/charles-bridge-fiance-of-miss-anne-ticknor.html | Charles Bridge Fiance Of Miss Anne Ticknor | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/article-2-no-title-deadline-fourth-since-june.html | Article 2 -- No Title; Deadline Fourth Since June | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/women-equal-men-in-driving-safely-un-study-shows.html | Women Equal Men In Driving Safely, U.N. Study Shows | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/bells-toll-in-india-millions-pray-in-face-of-dire-predictions-of.html | BELLS TOLL IN INDIA; Millions Pray in Face of Dire Predictions of Astrologers | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/hadenread-bout-postponed.html | Haden-Read Bout Postponed | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/rightist-protest-bars-laos-talks-boun-oum-cites-rebel-drive-tough.html | RIGHTIST PROTEST BARS LAOS TALKS; Boun Oum Cites Rebel Drive --Tough Line Discerned Audience Is Canceled | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/malt-plant-acquired-anheuserbusch-takes-over-despite-antitrust-case.html | MALT PLANT ACQUIRED; Anheuser-Busch Takes over Despite Antitrust Case | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/us-appeal-seen-on-bank-merger-justice-agency-is-expected-to-carry.html | U.S. APPEAL SEEN ON BANK MERGER; Justice Agency Is Expected to Carry Philadelphia Case to High Court STIPULATION IS SIGNED Actual Consolidation Will Not Be Started Until March at Earliest. Delay Possible U.S. APPEAL SEEN ON BANK MERGER | True | By Edward T. O'Toole | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/costa-ricans-assured-president-pledges-protection-of-voters-at.html | COSTA RICANS ASSURED; President Pledges Protection of Voters at Sunday's Poll | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/church-cautions-on-faith-healing-united-lutherans-advised-to-shun.html | CHURCH CAUTIONS ON FAITH HEALING; United Lutherans Advised to Shun Religious Quacks Workshop for Liberals Theology for Laymen Ethics for Adolescents Medical Center Appeal Catholic Medical Staffing Christian Science Subject Sermon an Hour Later Episcopal Post Filled Series on Leadership | True | By John Wicklein | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/bmt-locals-rerouted-train-stalls-in-times-square-station-for-31.html | BMT LOCALS REROUTED; Train Stalls in Times Square Station for 31 Minutes | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/austrian-scores-in-giant-slalom-schranz-wins-as-best-us-skier-is.html | AUSTRIAN SCORES IN GIANT SLALOM; Schranz Wins as Best U.S. Skier Is Werner, 11th Other Ski Reports | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/indian-precautions-taken-on-pakistan.html | INDIAN PRECAUTIONS TAKEN ON PAKISTAN | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/aetna-casualty-maps-stock-shift-effect-would-be-21-split-dividend.html | AETNA CASUALTY MAPS STOCK SHIFT; Effect Would Be 2-1 Split -- Dividend Rise Also Slated COMPANIES TAKE DIVIDEND ACTION | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/miller-to-run-again-plans-to-seek-7th-term-and-retain-party.html | MILLER TO RUN AGAIN; Plans to Seek 7th Term and Retain Party Chairmanship | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/dartmouth-team-is-first-in-skiing-page-wins-giant-slalom-and.html | DARTMOUTH TEAM IS FIRST IN SKIING; Page Wins Giant Slalom and Cross-Country at Williams Snow Is Sufficient Big Green Skiers Excel GIANT SLALOM | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/tvshow-ban-refused-judge-rules-against-widow-of-dutch-art-forger.html | TV-SHOW BAN REFUSED; Judge Rules Against Widow of Dutch Art Forger | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/a-record-demand-for-capital-seen-study-says-interest-rates-may-rise.html | A RECORD DEMAND FOR CAPITAL SEEN; Study Says Interest Rates May Rise Moderately Supplies to Rise | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/insurer-extends-exchange-offer-connecticut-generals-bid-for-aetna.html | INSURER EXTENDS EXCHANGE OFFER; Connecticut General's Bid for Aetna Co. 80% Taken INSURER EXTENDS EXCHANGE OFFER R.P.I. Aide Takes New Post Xerox Gets 25 Million Credit | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/india-fears-threat-to-nepal-by-red-china-over-tibetans-concern.html | India Fears Threat to Nepal By Red China Over Tibetans; Concern Based on Reports Peiping May Send Troops Against Refugees Ambassador Called | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/2-negro-youths-jailed-get-year-terms-for-cutting-car-tires-in.html | 2 NEGRO YOUTHS JAILED; Get Year Terms for Cutting Car Tires in Montgomery | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/champion-vaulter-was-born-in-berlin.html | CHAMPION VAULTER WAS BORN IN BERLIN | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/bears-redskins-carded.html | Bears, Redskins Carded | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/lawyers-assail-new-yorks-rigid-divorce-law-adultery-is-only-ground.html | Lawyers Assail New York's Rigid Divorce Law; Adultery Is Only Ground Under Statute of 1787 'Arranged' Evidence Is Scored as Affront to Courts Many States Open 'Death' A Ground Scored by Judge Alabama Decree Reversed Contests Are Bitter Liberalization Founders | True | By Edith Evans Asbury | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/policemen-admit-guilt-2-face-sentencing-in-vermont-3d-denies.html | POLICEMEN ADMIT GUILT; 2 Face Sentencing in Vermont --3d Denies Burglaries | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/november-low-set-by-us-death-rate.html | NOVEMBER LOW SET BY U.S. DEATH RATE | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/4-police-shifted-in-building-case-10-city-aides-called-in-jury.html | 4 POLICE SHIFTED IN BUILDING CASE; 10 City Aides Called in Jury Inquiry of Brooklyn Homes No Reflection on Men Home-owners Dismayed | True | By McCandlish Phillips the New York Times | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/police-kill-gunman-unidentified-suspect-dies-in-battle-following.html | POLICE KILL GUNMAN; Unidentified Suspect Dies in Battle Following Robbery | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/57-issues-are-dropped-by-canadian-exchange.html | 57 Issues Are Dropped By Canadian Exchange | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/strauss-charges-libel-west-german-defense-chief-sues-journal-over.html | STRAUSS CHARGES LIBEL; West German Defense Chief Sues Journal Over Article | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/skaters-families-sue-belgian-airline.html | SKATERS' FAMILIES SUE BELGIAN AIRLINE | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/paris-approves-aid-for-mali.html | Paris Approves Aid for Mali | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/moves-are-mixed-for-commodities-world-sugar-futures-ease-maine.html | MOVES ARE MIXED FOR COMMODITIES; World Sugar Futures Ease --Maine Potatoes Up | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/11-paintings-shown-in-lindsays-office-to-encourage-art.html | 11 Paintings Shown In Lindsay's Office To Encourage Art | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/pole-insists-east-is-freer-than-us-scholar-calls-fbi-more-brutal.html | POLE INSISTS EAST IS FREER THAN U.S.; Scholar Calls F.B.I. More Brutal Than Stalin Police Plea for Human Values | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/james-b-egan-is-dead-aide-of-worldtelegram-was-news-guild-vice.html | JAMES B. EGAN IS DEAD; Aide of World-Telegram Was News Guild Vice President | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/curved-facade-for-apartments.html | Curved Facade for Apartments | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/two-indicted-here-in-377430-theft.html | TWO INDICTED HERE IN $377,430 THEFT | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/opera-salome-revived-jane-rhodes-in-title-role-at-metropolitan-the.html | Opera 'Salome' Revived; Jane Rhodes in Title Role at Metropolitan The Cast | True | By Harold C. Schonberg | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/auto-output-off-wards-estimates-production-at-139250-during-week.html | AUTO OUTPUT OFF; Ward's Estimates Production at 139,250 During Week | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/molotov-is-reported-iii-of-flu-not-heart-attack.html | Molotov Is Reported III Of Flu, Not Heart Attack | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/boycott-fading-at-southern-u-but-student-leaders-deny-dropping.html | BOYCOTT FADING AT SOUTHERN U.; But Student Leaders Deny Dropping Racial Protest Leaders Avoid Campus | True | By Leonard Buder Special To the New York Times | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/us-bars-increasing-sugarfreight-rate.html | U.S. BARS INCREASING SUGAR-FREIGHT RATE | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/conrad-curell-48-of-olin-mathieson.html | CONRAD CURELL, 48, OF OLIN MATHIESON | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/urban-renewal-aide-named-washington-feb-2-upi.html | Urban Renewal Aide Named WASHINGTON, Feb. 2 (UPI) | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/money.html | Money | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/food-news-two-cookies-in-a-million-directions-offered-for-baking-2.html | Food News: Two Cookies in a Million; Directions Offered for Baking 2 Especially Delicate Morsels Both Nut Crescent and Butter Variety Call for Refrigeration NUT CRESCENTS DELICATE BUTTER COOKIES | True | By Nan Ickeringill | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/pope-sets-oct-11-for-church-talks-ecumenical-council-to-meet-on.html | POPE SETS OCT. 11 FOR CHURCH TALKS; Ecumenical Council to Meet on Procedural Matters | True | By Arnaldo Cortesi Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/striking-french-miners-to-stop-eating-monday.html | Striking French Miners To Stop Eating Monday | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/jacksonville-sues-electrical-firms-owensillinois-in-italy.html | JACKSONVILLE SUES ELECTRICAL FIRMS; Owens-Illinois in Italy | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/kenneth-kleeman-fiance-of-joy-klee.html | Kenneth Kleeman Fiance of Joy Klee | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/westinghouse-suit-names-furnace-co-utility-reports.html | WESTINGHOUSE SUIT NAMES FURNACE CO.; UTILITY REPORTS | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/space-pact-studied-bendix-or-rca-to-receive-tracking-station.html | SPACE PACT STUDIED; Bendix or R.C.A. to Receive Tracking Station Contract | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/soviet-news-parleys-kennedystyle-meetings-held-possible-by-adzhubei.html | SOVIET NEWS PARLEYS; Kennedy-Style Meetings Held Possible By Adzhubei | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/hanserbetts.html | Hanser—Betts | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/insurer-outlines-survival-plans-parley-hears-of-threepart-program.html | INSURER OUTLINES SURVIVAL PLANS; Parley Hears of Three-Part Program of John Hancock | True | By William M. Freeman | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/bahamas-skipper-leads-in-sailing-basil-kelly-first-and-second-in.html | BAHAMAS SKIPPER LEADS IN SAILING; Basil Kelly First and Second in Bacardi Cup Races THE STANDING | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/stocks-in-london-lack-real-trend-government-list-is-busiest-index.html | STOCKS IN LONDON LACK REAL TREND; Government List Is Busiest —Index Falls 0.2 Point | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/18-whistles-cited-as-porpoise-talk-scientist-identifies-distinct.html | 18 WHISTLES CITED AS PORPOISE TALK; Scientist Identifies Distinct Noises That May Be Part of Rudimentary Speech SOUNDS ARE ANALYZED Frequency-of-Use Pattern Is Discerned by Lockheed's Specialist in Acoustics Profusion of Sounds Frequency Significant | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/stamford-hears-school-bias-plea-state-unit-asks-board-to-consider.html | STAMFORD HEARS SCHOOL BIAS PLEA; State Unit Asks Board to Consider Redistricting | True | By Richard H. Parke Special To the New York | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/boston-papers-reject-request-to-drop-news-about-racing.html | Boston Papers Reject Request To Drop News About Racing | True | By John H. Fenton Special To the New York Times | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/head-of-educational-tv-station-outlines-plans-to-improve-field-by.html | Head of Educational TV Station Outlines Plans to Improve Field; By RICHARD F. SHEPARD | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/edith-gibson-engaged-to-truman-r-warlick.html | Edith Gibson Engaged To Truman R. Warlick | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/college-and-school-results-basketball-basketball.html | College and School Results; BASKETBALL BASKETBALL | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/austrian-leader-visits-poland.html | Austrian Leader Visits Poland | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/vault-record-marred-by-mishap-crossbar-is-knocked-off-before-it-can.html | Vault Record Marred by Mishap; Crossbar Is Knocked Off Before It Can Be Remeasured Judges Sure Uelses Went 16 , but It May Not Count Judge Uses Crane A 15-Foot Pole | True | By Robert L. Teaguethe New York Times | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/miss-freydberg-affianced.html | Miss Freydberg Affianced | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/influenza-epidemic-spreads-across-us.html | INFLUENZA EPIDEMIC SPREADS ACROSS U.S. | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/sales-and-mergers-hb-american-royal-school-laboratories-morton.html | SALES AND MERGERS; H&B American Royal School Laboratories Morton Foods, Inc. | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/a-raised-ranch-home-offers-a-new-departure-lshape-floor-plan-used.html | A Raised Ranch Home Offers a New Departure; L-Shape Floor Plan Used in New Model in Commack, L.I. | True | By Thomas W. Ennis | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/memories-for-poland-an-age-of-princes-recalled-warmly-by-an.html | Memories for Poland; An Age of Princes Recalled Warmly By an Interview and a Wedding | True | By Arthur J. Olsen Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/undersea-cable-study-leads-to-heliumseparation-method-helium.html | Undersea Cable Study Leads To Helium-Separation Method; Helium Carried Away Variations on a Guitar VARIETY OF IDEAS IN NEW PATENTS Firing From the Wrist Chinese Teletypewriter Hand Wrestling at Home Bagel Slicer | True | By Stacy V. Jones Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/state-seeks-role-in-welfare-plan-houston-to-ask-legislation-on.html | STATE SEEKS ROLE IN WELFARE PLAN; Houston to Ask Legislation on President's Program Reimbursement Proposal Use of Other Agencies | True | By Emma Harrison | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/pope-decries-violence-cites-algeria-in-speech-after-ritual.html | POPE DECRIES VIOLENCE; Cites Algeria in Speech After Ritual Candlemas Blessing | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/us-asked-to-share-in-tier-roads-cost-2-indicted-in-counterfeiting.html | U.S. ASKED TO SHARE IN TIER ROADS COST; 2 Indicted in Counterfeiting | True | Special to The New York Times | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/barbara-j-schulman-barnard-62-married.html | Barbara J. Schulman, Barnard '62, Married | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/similarity-of-flags-at-un-causes-confusion-official-says-designs-of.html | Similarity of Flags at U.N. Causes Confusion; Official Says Designs of Many Standards Lack Character Situation Is Likely to Grow Worse as More Lands Join Two Flags Especially Alike Script Sewn on Flag | True | Special to The New York Times.United Nations | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/glenn-at-his-home-goes-to-arlington-va-for-rest-before-launching.html | GLENN AT HIS HOME; Goes to Arlington, Va., for Rest Before Launching | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/will-khrushchev-apologize.html | Will Khrushchev Apologize? | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/new-1-bill-last-40-per-cent-longer.html | NEW $1 BILL LAST 40 PER CENT LONGER | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/wagner-assails-states-budget-also-hits-governors-stand-against-us.html | WAGNER ASSAILS STATES BUDGET; Also Hits Governor's Stand Against U.S. Urban Post Role of State Aid Cited | True | By Charles G. Bennett | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/ceylon-jails-2-more-in-coup.html | Ceylon Jails 2 More in Coup | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/two-pairs-share-lead-berman-mrs-johnstone-slip-in-mixedfoursomes.html | TWO PAIRS SHARE LEAD; Berman, Mrs. Johnstone Slip in Mixed-Foursomes Golf | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/data-on-pill-seized-us-charges-misbranding-of-capsule-for-older.html | DATA ON PILL SEIZED; U.S. Charges Misbranding of Capsule for Older People | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/stocks-advance-for-fourth-day-average-up-147-points-oils-and-motors.html | STOCKS ADVANCE FOR FOURTH DAY; Average Up 1.47 Points-- Oils and Motors Lead-- Air-Space Shares Off VOLUME IS AT 3,952,150 660 Issues Rise, 393 Fall --Leadership Excellent, Observers Report. Optimism Expressed STOCKS ADVANCE FOR FOURTH DAY | | By Burton Crane | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/recent-issues.html | Recent Issues | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/nyu-five-gains-77to59-triumph-kramer-scores-27-points-in-mt-st.html | N.Y.U. FIVE GAINS 77-TO-59 TRIUMPH; Kramer Scores 27 Points in Mt. St. Mary's Game Kentucky 81-69 Victor Brooklyn Beats Pace, 77--76 Pratt Beats Kings Point AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/britains-reserves-of-currency-and-gold-climbed-for-january.html | Britain's Reserves of Currency And Gold Climbed for January | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/leonard-p-wood-excity-engineer-water-supply-aide-adviser-since-his.html | LEONARD P. WOOD, EX-CITY ENGINEER; Water Supply Aide, Adviser Since His Retirement, Dies | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/only-5-of-health-research-aid-traced-to-voluntary-agencies.html | Only 5% of Health Research Aid Traced to Voluntary Agencies | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/ottawa-gets-syracuse-tackle.html | Ottawa Gets Syracuse Tackle | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/popularity-of-toile-two-centuries-old.html | Popularity of Toile Two Centuries Old | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/the-economics-of-defense.html | The Economics of Defense | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/hair-styles-for-the-evening-help-to-set-romantic-mood.html | Hair Styles for the Evening Help to Set Romantic Mood | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/horsemen-cite-dutch-prince.html | Horsemen Cite Dutch Prince | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/kennedy-submits-82d-bench-choice-picks-ellis-head-of-office.html | KENNEDY SUBMITS 82D BENCH CHOICE; Picks Ellis, Head of Office of Emergency Planning Midwest Temblor Recorded | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/thruway-slates-75-million-issue-ny-state-authority-plans-offering.html | THRUWAY SLATES 75 MILLION ISSUE; N.Y. State Authority Plans Offering for Feb. 27 Chicago, Ill. | | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/seaboard-finance-co-elects-a-new-director.html | Seaboard Finance Co. Elects a New Director | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/hugo-r-heydorn-is-dead-at-66-promoted-mixed-communities.html | Hugo R. Heydorn Is Dead at 66; Promoted Mixed Communities | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/state-offers-code-of-fair-practices-in-magazine-field.html | State Offers Code Of Fair Practices In Magazine Field | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/charming-gifts-can-melt-heart-of-any-woman-makeup-flacon.html | Charming Gifts Can Melt Heart Of Any Woman; Make-Up Flacon | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/knicks-to-play-today-new-york-quintet-will-face-royals-in-garden.html | KNICKS TO PLAY TODAY; New York Quintet Will Face Royals in Garden Game | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/guinea-to-get-us-food.html | Guinea to Get U.S. Food | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/gop-selects-sept-6-for-the-state-primary.html | G.O.P. Selects Sept. 6 For the State Primary | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/reports-on-ski-conditions-boston-feb-2-apthe.html | Reports on Ski Conditions; BOSTON, Feb. 2 (AP)—The | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/draft-calls-level-off-army-requests-6000-in-april-the-same-as-in.html | DRAFT CALLS LEVEL OFF; Army Requests 6,000 in April, the Same as in March | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/bonds-tone-gains-for-corporates-and-treasurys-bids-hold-strong-for.html | Bonds: Tone Gains for Corporates and Treasurys; BIDS HOLD STRONG FOR MUNICIPALS Gains in Government List Occur in Slow Trading-- Short-Covering Noted Maturing Issues Gain Balances Are Pared LIVESTOCK IN CHICAGO | | By Paul Heffernan | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/us-aides-defend-monkey-research-program-criticized-by-byrd-termed-a.html | U.S. AIDES DEFEND MONKEY RESEARCH; Program Criticized by Byrd Termed a Serious Study | | By Marjorie Hunter Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/britain-warns-unions-lloyd-tells-them-old-basis-for-raises-is.html | BRITAIN WARNS UNIONS; Lloyd Tells Them Old Basis for Raises Is Outmoded | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/conductor-hears-reprise-of-boys-illfated-speech-records-to-share.html | Conductor Hears Reprise Of Boy's Ill-Fated Speech; Records to Share For Parents | | By Martin Tolchin | | | | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/bridge-methods-used-on-floors-composite-action-adapted-for-pan-am.html | BRIDGE METHODS USED ON FLOORS; 'Composite Action' Adapted for Pan Am Building | True | By George Auerbach | | | | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/held-in-queens-slaying-man-about-to-be-deported-called-material.html | HELD IN QUEENS SLAYING; Man About to Be Deported Called Material Witness | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/radio-music-talks-sports-and-drama-news-broadcasts.html | RADIO; MUSIC TALKS, SPORTS AND DRAMA NEWS BROADCASTS | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/house-panel-to-be-discussed.html | House Panel to Be Discussed | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/union-merger-opposed-teamster-local-asks-court-to-bar-hoffa-action.html | UNION MERGER OPPOSED; Teamster Local Asks Court to Bar Hoffa Action | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/billy-graham-in-ecuador.html | Billy Graham in Ecuador | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/hospital-inherits-surgeons-estate-650000-left-to-roosevelt-by-dr.html | HOSPITAL INHERITS SURGEON'S ESTATE; $650,000 Left to Roosevelt by Dr. Cutler, an Alumnus With Career on Staff Frugal and Generous A Tin Box for Butts 'Language' Studied | | By Morris Kaplanblack Star | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/frondizi-bows-to-military-accepts-oas-cuba-stand-havana-break.html | Frondizi Bows to Military; Accepts O.A.S. Cuba Stand; Havana Break Demanded Move Called Effective Frondizi Bows to Military Aides; Accepts O.A.S. Policy on Cuba Cuba's Red Link the Bar Delay In Break Seen | | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/events-for-homemakers-exhibits-at-design-center-crafts-exhibit.html | Events for Homemakers; Exhibits at Design Center Crafts Exhibit Fiberglas Display Historic Textiles Model Rooms | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/nashville-negroes-stage-hotel-sitin.html | NASHVILLE NEGROES STAGE HOTEL SIT-IN | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/mulloy-gains-in-tennis-fernandes-koch-zuleta-also-reach-florida.html | MULLOY GAINS IN TENNIS; Fernandes, Koch, Zuleta Also Reach Florida Semi-Finals | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/southern-city-sues-lancer.html | Southern City Sues Lancer | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/egg-futures-decline.html | Egg Futures Decline | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/new-york-divorce-law.html | New York Divorce Law | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/cornell-gains-ivy-lead.html | Cornell Gains Ivy Lead | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/15-in-englewood-held-after-sitin-arrests-follow-protests-on-school.html | 15 IN ENGLEWOOD HELD AFTER SIT-IN; Arrests Follow Protests on School Segregation 2 Women Choose Jail 15 IN ENGLEWOOD HELD AFTER SIT-IN Defendants Listed Clergymen Assemble | True | By John W. Slocum Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/mrs-pursley-takes-lead-in-skating-californian-best-in-school.html | Mrs. Pursley Takes Lead in Skating CALIFORNIAN BEST IN SCHOOL FIGURES Mrs. Pursley Outskates 5 Rivals in U.S. Title Event --Frances Gold Second Hopes Are Raised Free Skating Sunday SCHOOL FIGURES SENIOR WOMEN'S DIVISION | True | By Lincoln A. Werden Special To the New York Times.united Press International | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/home-insists-un-adhere-to-rules-briton-says-he-will-persist-in.html | HOME INSISTS U.N. ADHERE TO RULES; Briton Says He Will Persist in Opposing Breaches Start of Counter-Drive Western Plan Rejected | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/auto-fatalities-soar-in-january-100-rise-over-61-linked-to-citys.html | AUTO FATALITIES SOAR IN JANUARY; 100% Rise Over '61 Linked to City's Good Weather | True | By Guy Passant | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/nats-beat-hawks-135101.html | Nats Beat Hawks, 135-101 | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/children-delighted-a-little-at-16inch-snow.html | Children Delighted, a Little, at 1.6-Inch Snow | True | The New York Times | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/alfred-keeshan-a-hat-executive-former-officer-in-several-companies.html | ALFRED KEESHAN, A HAT EXECUTIVE; Former Officer in Several Companies Dies at 72 Committee Gave Answer MARTIN M. DEUTSCH | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/canton-ny-fire-ruins-old-records.html | CANTON, N.Y., FIRE RUINS OLD RECORDS | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/man-42-is-freed-after-24-years-murder-charge-is-dropped-5-others.html | MAN, 42, IS FREED AFTER 24 YEARS; Murder Charge Is Dropped --5 Others Were Executed | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/french-declare-two-issues-delay-algerian-accord-snags-are.html | FRENCH DECLARE TWO ISSUES DELAY ALGERIAN ACCORD; Snags Are Citizenship for Europeans and Transition --Anarchy Perils Oran Issues Still in Suspense Rebels Seek More Power French Declare That 2 Issues Delay an Agreement on Algeria | True | By Robert C. Doty Special to the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/tokyo-protest-set-for-robert-kennedy.html | TOKYO PROTEST SET FOR ROBERT KENNEDY | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/6-directors-resign-posts-of-nedicks-lawyer-is-elected-board-reduced.html | 6 Directors Resign Posts of Nedick's; Lawyer Is Elected; Board Reduced 6 DIRECTORS QUIT NEDICK'S STORES NAVAL STORES | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/amer-basketball-league.html | Amer. Basketball League | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/share-value-rise-posted-by-fund-level-on-dec-31-884-for.html | SHARE VALUE RISE POSTED BY FUND; Level on Dec. 31 $8.84 for Incorporated Investors OTHER FUND REPORTS G.C. Haas Admits Partner | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/australians-sweep-to-5-tennis-finals-cokes-signs-for-rayo-bout.html | AUSTRALIANS SWEEP TO 5 TENNIS FINALS; Cokes Signs for Rayo Bout | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/new-zealand-ace-does-880-in-1451-snell-clips-17-seconds-off.html | NEW ZEALAND ACE DOES 880 IN 1:45.1; Snell Clips 1.7 Seconds Off Courtney's Time--Breaks 800-Meter Mark in 1:44.3 Snell Predicts Record Robinson Sets Pace | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/cleaners-get-brooklyn-site.html | Cleaners Get Brooklyn Site | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/civil-defense-picketed-30-peace-marchers-enter-office-hand-out.html | CIVIL DEFENSE PICKETED; 30 Peace Marchers Enter Office, Hand Out Pamphlets | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/chicago-stop-for-swissair.html | Chicago Stop for Swissair | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/kennedy-aide-gets-advice-with-award.html | KENNEDY AIDE GETS ADVICE WITH AWARD | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/denver-d-frederick-john-g-forbes-leonard-f-lord.html | DENVER D. FREDERICK; JOHN G. FORBES LEONARD F. LORD | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/edward-d-whiting-a-yacht-builder-63.html | EDWARD D. WHITING, A YACHT BUILDER, 63 | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/zoning-and-codes-test-architects-designs-turn-restrictions-into.html | ZONING AND CODES TEST ARCHITECTS; Designs Turn Restrictions Into Building Assets Building Has 2 Heights 5 Penthouses on 14th Floor Suspended Ceiling Made | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/new-books.html | New Books | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/faience-from-france-has-handpainted-designs.html | Faience From France Has Hand-Painted Designs | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/art-works-of-realist-painter-and-abstract-sculptor-nudes-by.html | Art: Works of Realist Painter and Abstract Sculptor; Nudes by Kamihira at the Nessler Gallery Recent Openings Nevelson Terra Cotta (1938-48) on Display | True | By Stuart Preston | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/walker-to-rejoin-bradley-five.html | Walker to Rejoin Bradley Five | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/books-and-authors-civil-war-expressed-in-art-tribute-to-good-times.html | Books and Authors; Civil War Expressed in Art Tribute to Good Times A History of Beer Famous Coups d'etat | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/gold-production-fell-84-in-1961-silver-output-gained-13-bureau-of.html | GOLD PRODUCTION FELL 8.4% IN 1961; Silver Output Gained 13% Bureau of Mines Notes Increases Listed Idaho Top Silver State | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/republican-cites-kennedys-votes-for-stockpiling-in-senate-president.html | REPUBLICAN CITES KENNEDY'S VOTES FOR STOCKPILING; In Senate, President Backed Mineral Buying 8 Out of 9 Times, Williams Asserts 5-YEAR RECORD IS GIVEN Size of Supplies Often Was Revealed by Committee, Delawarean Declares Investigation Pressed KENNEDY CHIDED ON STOCKPILING | True | By Joseph A. Loftus Special To the York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/aiken-denounces-plea-on-un-bonds-scolds-kennedy-for-saying-inaction.html | AIKEN DENOUNCES PLEA ON U.N. BONDS; Scolds Kennedy for Saying Inaction Will Aid Soviet Explanation Disturbing Hearings Open Tuesday | True | By C.p. Trussell Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/cranes-speed-tower-construction.html | Cranes Speed Tower Construction | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/us-rejects-seat-for-berlin-in-un-turns-down-soviet-plan-to-admit-it.html | U.S. REJECTS SEAT FOR BERLIN IN U.N.; Turns Down Soviet Plan to Admit It as Free City U.S. REJECTS SEAT FOR BERLIN IN U.N. | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/india-gets-253-runs-after-shaky-start.html | INDIA GETS 253 RUNS AFTER SHAKY START | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/moscow-hints-at-new-tests.html | Moscow Hints at New Tests | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/ship-line-appeals-charter-decision-acts-to-block-us-recovery-of.html | SHIP LINE APPEALS CHARTER DECISION; Acts to Block U.S. Recovery of $592,088 in Suit Fixed Rental Provided Commission's Stand Cited | True | By Werner Bamberger | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/mr-nyerere-steps-down.html | Mr. Nyerere Steps Down | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/marriage-thursday-for-ellen-blankfort.html | Marriage Thursday For Ellen Blankfort | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/screen-kovacs-last-sail-a-crooked-ship-opens-at-2-theatres-the-cast.html | Screen: Kovacs' Last;'Sail a Crooked Ship' Opens at 2 Theatres The Cast | True | By Bosley Crowther | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/fanfani-cabinet-resigns-in-italy-obeys-party-dictate-to-seek.html | FANFANI CABINET RESIGNS IN ITALY; Obeys Party Dictate to Seek 'Opening to the Left' | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/heffner-in-tv-post-named-general-manager-of-educational-channel-13.html | HEFFNER IN TV POST; Named General Manager of Educational Channel 13 | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/grains-decline-in-light-trading-market-at-a-standstill-with-absence.html | GRAINS DECLINE IN LIGHT TRADING; Market at a Standstill, With Absence of Demand | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/prison-rule-tightened-france-decides-to-end-eased-treatment-for.html | PRISON RULE TIGHTENED; France Decides to End Eased Treatment for Terrorists | True | Special to The New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/lancer-chairman-says-witness-lied-denies-having-said-carlino-was-in.html | LANCER CHAIRMAN SAYS WITNESS LIED; Denies Having Said Carlino Was 'in Our Hip Pocket' -- Conflict Studied LANCER CHAIRMAN SAYS WITNESS LIED Main Points Denied Affidavit Refused Other Consultants Shelter Fraud Law Asked | True | By Richard P. Hunt Special To the New York Times. | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-03 | 1962-02-03 | https://www.nytimes.com/1962/02/03/archives/books-of-the-times-inevitably-acquainted-art-that-perpetuates.html | Books of The Times; Inevitably Acquainted Art That Perpetuates | True | By Charles Poore | 1990-01-25 | RE0000469678 | RE0000469678 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/latins-still-divided-on-castro-punta-del-este-meeting-points-up.html | LATINS STILL DIVIDED ON CASTRO; Punta del Este Meeting Points Up Differences in the Hemisphere Cuban's Version Road Uncharted More Problems Goals Vague The Results | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/grooved-theatre-ensemble-acting-swirling-passions.html | GROOVED THEATRE; Ensemble Acting Swirling Passions | True | By Thomas Lask | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/president-at-glen-ora-arrives-at-country-home-for-weekend-with.html | PRESIDENT AT GLEN ORA; Arrives at Country Home for Week-End With Family | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/neutralist-urges-formal-truce-be-signed-by-3-laotian-factions.html | Neutralist Urges Formal Truce Be Signed by 3 Laotian Factions; Souvanna Phouma Says Units of Right-Wing Regime Violate Cease-Fire New Attack Charged Heavy Fighting Reported | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/5-groups-hit-plan-for-family-court-opposed-to-dual-control-of.html | 5 GROUPS HIT PLAN FOR FAMILY COURT; Opposed to Dual Control of Section in City Wagner In Opposition Leader in Bar Opposed | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/letters-to-the-editor-leading-a-ladys-life-a-reply.html | Letters to the Editor; Leading a Lady's Life A Reply | True | BETTY MARSHALL Ozone Park, N.Y.HOWARD N. MEYER. Rockville Centre, N.Y.DARLENE FIFE.CECILE YOUNG. Scottaville, N.Y.EDWARD T. HALL. Washington, D.C.LYDIA A.H. SMITH. Concord, Mass.PAMELA HANSFORD JOHNHON. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/nyu-law-school-gets-500000-gift.html | N.Y.U. LAW SCHOOL GETS $500,000 GIFT | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/records-schnabels-art-rare-spirit-rawboned-more-reissues.html | RECORDS; SCHNABEL'S ART; Rare Spirit Rawboned More Reissues | True | By Alan Rich | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/eaton-line-coach-for-5-years-named-head-of-wyoming-eleven-succeeds.html | Eaton, Line Coach for 5 Years, Named Head of Wyoming Eleven; Succeeds Devaney, Who Is Freed by School's Board to Take Nebraska Post Reversal of Record | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/schoonmaker-overtakes-kelly-in-bacardi-cup-sailing-and-leads-68-to.html | Schoonmaker Overtakes Kelly in Bacardi Cup Sailing and Leads, 68 to 67; FLORIDIAN PLACES SECOND AND FIFTH Schoonmaker Gets Enough Points for Bacardi Lead -- Knowles Third at 60 | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/di-stasilowery.html | Di Stasi—Lowery | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/4-seized-in-maryland-arrested-in-scuffles-during-integration.html | 4 SEIZED IN MARYLAND; Arrested in Scuffles During Integration Demonstration | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/son-to-mrs-houghton-jr.html | Son to Mrs. Houghton Jr. | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/smooth-service-in-tennis-lobbies-turville-new-head-volleys-with.html | Smooth Service in Tennis Lobbies; Turville, New Head, Volleys With Open and Rules Issues Political Upheaval Effected Family Devoted to Sport Father Ran Country Club | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/strike-fears-ease-half-of-londons-subway-workers-vote-to-return.html | STRIKE FEARS EASE; Half of London's Subway Workers Vote to Return | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/imrie-de-vegh-economist-dies-investment-counselor-here-55.html | Imrie de Vegh, Economist, Dies; Investment Counselor Here, 55 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sabotage-is-reported-case-is-2d-apparent-attempt-on-british-navy.html | SABOTAGE IS REPORTED; Case Is 2d Apparent Attempt on British Navy Ships | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-tunay-erkartal-wed-to-dr-ilhan-gurun.html | Miss Tunay Erkartal Wed to Dr. Ilhan Gurun | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | The New York Times (by Sam Falk) | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/milo-hamilton-joins-elson.html | Milo Hamilton Joins Elson | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/personality-a-chemical-engineer-in-charge-vila-of-us-rubber-runs.html | Personality: A Chemical Engineer in Charge; Vila of U.S. Rubber Runs Wide Variety of Operations Engineer Is Tapped Phone Gets Heavy Use Candid and Direct Progress at Naugatuck 'Acres of Diamonds' Reflects His View on Business Merchandising in Ferment | True | By John M. Lee | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/2-airmen-die-in-crash.html | 2 Airmen Die in Crash | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/melissa-j-foote-attended-by-14-at-her-nuptials-married-in-bedford.html | Melissa J. Foote Attended by 14 At Her Nuptials; Married in Bedford to Timothy Cunningham, Harvard Law Student | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/part-of-new-orleans-proud-history.html | PART OF NEW ORLEANS PROUD HISTORY | True | By Claude Sitton | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-author-believes-fiction-may-be-truer-than-history-fiction-may.html | The Author Believes Fiction May Be Truer Than History; Fiction May Be Truer Than History | True | By Robert Gutwillig | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/religious-forum-at-wellesley.html | Religious Forum at Wellesley | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/soviet-un-strategy-other-avenues-of-attack-still-open-despite.html | Soviet U.N. Strategy; Other Avenues of Attack Still Open Despite Setback on Congo Issue Drastic Proposals Expected Showdown Coming Western View | True | By Thomas J. Hamilton | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/oswego-state-wins-11th.html | Oswego State Wins 11th | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/numbers-always-count.html | Numbers Always Count | True | By Martin Gardner | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-nathalia-bourne-wed-to-eugene-kane.html | Miss Nathalia Bourne Wed to Eugene Kane | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/bridge-world-series-opens-here-champion-team-to-play-for-world.html | BRIDGE: 'WORLD SERIES' OPENS HERE; Champion Team to Play For World Title Feb. 10-18 Canadian Player South Is Beaten Contract Is Made | True | By Albert H. Morehead | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/harvard-six-bows-to-cornell-in-1st-1vy-loss-in-2-seasons-brown.html | Harvard Six Bows to Cornell In 1st 1vy Loss in 2 Seasons; Brown Downs Yale, 3--2 Dartmouth Scores, 6-3 Colgate Wins No. 13 Norwich Routs Amherst | True | Special to The New York TimesSpecial to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/transport-news-shipoffice-unity-2-lines-combine-branches-at-st.html | TRANSPORT NEWS; SHIP-OFFICE UNITY; 2 Lines Combine Branches at St. Louis and Miami Pay Raises at Academy Brokers Re-elect Coron Gulf Names Labor Aide | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/vaulting-into-the-heavens.html | Vaulting Into the Heavens | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-to-await-bid-by-soviet-to-ease-berlin-deadlock-puts-next-move-in.html | U.S. TO AWAIT BID BY SOVIET TO EASE BERLIN DEADLOCK; Puts Next Move in Probing Sessions Up to Moscow in View of Its Rigid Stand OUTLOOK CALLED POOR Russians Holding to Demand for Role for Their Troops in City's Western Area Stress on Bonn Talks U.S. TO AWAIT BID ON BERLIN ISSUES | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-concrete-block-stepchild-turns-cinderella-in-new-forms-concrete.html | The Concrete Block Stepchild Turns Cinderella in New Forms; Concrete Block, Symbol of Strength, Turns Handsome Face to the Public | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/tampas-old-and-new-unite-for-fairtime-a-complete-picture-resort.html | TAMPA'S OLD AND NEW UNITE FOR FAIR-TIME; A Complete Picture Resort Assets Cigar Industry Finding a Market | True | By John Durant | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/algiers-the-armys-loyalty-is-seen-as-key-factor-as-rightists.html | ALGIERS: The Army's Loyalty Is Seen as Key Factor As Rightists Prepare a Test of Strength; Routine Counter-Terrorism Entrenched | True | By Paul Hofmann Special To the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/czechs-list-ten-ships-100000ton-merchant-fleet-serves-landlocked.html | CZECHS LIST TEN SHIPS; 100,000-Ton Merchant Fleet Serves Landlocked Nation | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/negroes-prod-city-on-electric-jobs-mayor-asked-to-help-spur.html | NEGROES PROD CITY ON ELECTRIC JOBS; Mayor Asked to Help Spur Enlistment of Apprentices | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/cardinals-sign-four-players.html | Cardinals Sign Four Players | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-ceiling-panel-gives-radiant-heat.html | NEW CEILING PANEL GIVES RADIANT HEAT | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/turkeys-jailed-expresident-is-sped-to-hospital-in-secrecy-14.html | Turkey's Jailed Ex-President Is Sped to Hospital in Secrecy; 14 Ex-Aides Have Died | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/layout-is-varied-in-li-splitlevel-li-splitlevel-is-designed-with.html | LAYOUT IS VARIED IN L.I. SPLIT-LEVEL; L.I. Split-Level Is Designed With New Variation LAYOUT IS VARIED IN L.I. SPLIT-LEVEL | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-21-no-title.html | Article 21 -- No Title | True | By Craig Claiborne | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/marilyn-lapan-michael-marsh-to-be-married-junior-at-nyu-and-a.html | Marilyn Lapan, Michael Marsh To Be Married; Junior at N.Y.U. and a Columbia Dental Student Engaged | True | Special to The New York Times.Robert Harlar | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/larry-mckillups-sled-wins-2man-bob-prize.html | Larry McKillup's Sled Wins 2-Man Bob Prize | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/china-vows-support-of-cuba.html | China Vows Support of Cuba | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/son-to-mrs-mccrum-jr.html | Son to Mrs. McCrum Jr. | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/unlisted-stocks-in-mixed-moves-but-industrial-index-shows-advance.html | UNLISTED STOCKS IN MIXED MOVES; But Industrial Index Shows Advance of 1.09 on Week Savings and Loans Weak Bank Issues Fall | True | BY Robert E. Bedingfield | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/ellen-m-kheel-will-be-bride-of-law-student-daughter-of-the-labor.html | Ellen M. Kheel Will Be Bride Of Law Student; Daughter of the Labor Mediator Is Engaged to Arnold S. Jacobs | True | Albert Cuida | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/eldredge-is-victor-defeats-white-and-senz-in-squash-racquets-event.html | ELDREDGE IS VICTOR; Defeats White and Senz in Squash Racquets Event | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mather-wins-shotput-navy-football-star-breaks-vms-meet-record.html | MATHER WINS SHOT-PUT; Navy Football Star Breaks V.M.S. Meet Record | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/swedish-yards-steady-61-activity-about-same-as-60-73-vessels.html | SWEDISH YARDS STEADY; '61 Activity About Same as '60 --73 Vessels Launched | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/duke-beats-north-carolina.html | Duke Beats North Carolina | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mailbag-tickets-matinees-stimulating.html | MAILBAG: TICKETS; MATINEES STIMULATING | True | GORDON V. AXON. New York. CELINE R. ALK. Rowayton, Conn.GEORGE N. GORDON. New York. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/michigan-faces-new-tax-battle-clash-expected-over-way-to-meet.html | MICHIGAN FACES NEW TAX BATTLE; Clash Expected Over Way to Meet Growing Deficit 'Retarding Force' | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/science-notes-solar-display-total-solar-eclipse-faster-computers.html | SCIENCE NOTES: SOLAR DISPLAY; TOTAL SOLAR ECLIPSE-- FASTER COMPUTERS-- | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/3-incas-go-back-to-conquer-home-visitors-here-now-are-lords-of.html | 3 INCAS GO BACK TO CONQUER HOME; Visitors Here Now Are Lords of Their Manor in Andes | True | By John C. Devlin | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-carpenter-engaged-to-wed-robert-a-geisler-graduates-of.html | Miss Carpenter Engaged to Wed Robert A. Geisler; Graduates of Princip:a College in Illinois Will Be Married | True | Special to The New York Times.Sulick | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/linda-armstrong-wed-to-rev-allan-chisholm.html | Linda Armstrong Wed To Rev. Allan Chisholm | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/newark-project-helps-students-9month-rentals-offered-on-apartments.html | NEWARK PROJECT HELPS STUDENTS; 9-Month Rentals Offered on Apartments Near Campus NEWARK PROJECT HELPS STUDENTS | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/hote-casella-heard-cherokee-soprano-presents-indian-songs-and.html | HOTE CASELLA HEARD; Cherokee Soprano Presents Indian Songs and Stories | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/city-college-seeks-private-aid-to-support-its-experimentation.html | City College Seeks Private Aid To Support Its Experimentation | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/12000book-library-to-be-reassembled.html | 12,000-BOOK LIBRARY TO BE REASSEMBLED | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/un-and-us-group-to-aid-indias-blind.html | U.N. AND U.S. GROUP TO AID INDIA'S BLIND | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/thrift-shop-operators-find-income-tax-a-boon-charities-profit-from.html | Thrift Shop Operators Find Income Tax a Boon; Charities Profit From Sales of Rummage and Donors' Deductions Inspire Gifts -- Expert Appraisers Aid Projects Rummage Sales Important Tax Deduction Helps Thrift Shops Profitable Few Request Receipts | True | By Philip H. Dougherty | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/formula-for-a-full-greenhouse-careful-plant-culture-and-modern.html | FORMULA FOR A FULL GREENHOUSE; Careful Plant Culture and Modern Methods Assure Success Proper Ventilation Test for Dryness Under Control | True | By Olive E. Allen | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-world-observed-without-and-within-vision-and-design-allout-an.html | THE WORLD OBSERVED WITHOUT AND WITHIN; Vision and Design All-Out An Exclusionist Painter and Sculptor | True | By Stuart Preston | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/salvation-army-names-aide.html | Salvation Army Names Aide | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/high-level-noted-in-foreclosures-survey-by-bankers-finds-the-figure.html | HIGH LEVEL NOTED IN FORECLOSURES; Survey by Bankers Finds the Figure is 'Significant'-- Liberal Credit Cited TOTAL HIGHEST SINCE '40 Default on Home Loans Said to Occur Most Frequently in F.H.A. Mortgages Suggested Alternative HIGH LEVEL NOTED IN FORECLOSURES | True | By Thomas W. Ennisbankers See Trend | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/lower-east-side-to-get-apartments-lower-east-side-gets-apartments.html | Lower East Side To Get Apartments; LOWER EAST SIDE GETS APARTMENTS | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-25--no-title.html | Article 25 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-path-to-the-temple-and-beyond.html | The Path to the Temple and Beyond | True | By Robert Dentan | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/technology-parley-mapped.html | Technology Parley Mapped | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/two-accept-twins-terms.html | Two Accept Twins' Terms | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/bowling-green-in-front-9461.html | Bowling Green in Front, 94-61 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/detroit-upsets-villanova.html | Detroit Upsets Villanova | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/unbeaten-ohio-state-routs-northwestern-9761-for-16th-victory-in-row.html | Unbeaten Ohio State Routs Northwestern, 97-61, for 16th Victory in Row; LUCAS 24 POINTS SPARK BUCKEYE Ace Plays Only 27 Minutes -- Early Ohio State Spurt Turns Game Into Rout First String Leaves St. Bonaventure Bows Bowling Green Scores, 94-61 Toley Sets Crusader Mark | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/reports-from-three-areas-of-the-united-states-nixonbrown-race-under.html | REPORTS FROM THREE AREAS OF THE UNITED STATES; Nixon-Brown Race Under Way in California; Strike At Studebaker Drags On; Freeze Snarls Midwest CALIFORNIA BATTLE Nixon and Brown Get Key Campaign Under Way Ready to Go STUDEBAKER STRIKE Feeling Rises as Tie-Up Enters Second Month New Contract MIDWEST FREEZE Coldest Winter in 50 Years Slows Area's Business | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/iowans-to-pause-for-peace.html | Iowans to 'Pause for Peace' | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/8-nominees-quit-young-gop-slate-revolt-against-whittemore-as.html | 8 NOMINEES QUIT YOUNG G.O.P. SLATE; Revolt Against Whittemore as Rightist in Club Split Rival Contentions | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/port-traffic-mark-is-set-here-in-week.html | PORT TRAFFIC MARK IS SET HERE IN WEEK | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/power-memorial-triumphs-52-to-49.html | POWER MEMORIAL TRIUMPHS, 52 To 49 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-group-to-defy-a-food-ban-on-cuba.html | U.S. GROUP TO DEFY A FOOD BAN ON CUBA | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/ship-trade-fairs-are-urged-for-us-isbrandtsen-now-sponsors-displays.html | SHIP TRADE FAIRS ARE URGED FOR U.S.; Isbrandtsen Now Sponsors Displays in Ports Abroad | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-waves-next-move.html | NEW WAVE'S NEXT MOVE | True | By T.c. Worsleyavery Willardbob McElroy | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-problem-deep-divisions.html | The Problem; Deep Divisions | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/two-ski-titles-go-to-mariann-jahn-austrian-girl-takes-slalom-and.html | TWO SKI TITLES GO TO MARIANN JAHN; Austrian Girl Takes Slalom and Combined in France | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/watts-advances-in-cowles-event-gains-semifinal-round-in-squash.html | WATTS ADVANCES IN COWLES EVENT; Gains Semi-Final Round in Squash Racquets | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/england-has-219-for-2-cricketers-set-to-take-good-lead-over.html | ENGLAND HAS 219 FOR 2; Cricketers Set to Take Good Lead Over Pakistan | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/shooting-lion-on-a-rough-safari-cover-charge-all-wet-status-seekers.html | SHOOTING 'LION ON A ROUGH SAFARI; Cover Charge All Wet Status Seekers | True | By John Campbell | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/oriental-library-intact-in-hungary.html | ORIENTAL LIBRARY INTACT IN HUNGARY | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/postal-aide-is-promoted.html | Postal Aide Is Promoted | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gassner-triumphs-in-power-boat-race.html | GASSNER TRIUMPHS IN POWER BOAT RACE | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/jersey-league-sets-fete.html | Jersey League Sets Fete | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/antireds-buoyed-by-coast-classes-report-oakland-attendance-topped.html | ANTI-REDS BUOYED BY COAST CLASSES; Report Oakland Attendance Topped Estimates | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/indonesian-in-london-leaves-talks-at-un-on-dutch-guineano-reason.html | INDONESIAN IN LONDON; Leaves Talks at U.N. on Dutch Guinea--No Reason Given | | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/cubans-rally-today.html | Cubans Rally Today | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/jaspers-defeat-slena.html | Jaspers Defeat Slena | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/columbia-fencers-win-lions-beat-princeton-189-in-ivy-league-match.html | COLUMBIA FENCERS WIN; Lions Beat Princeton, 18-9, in Ivy League Match | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/oceangoing-traffic-shows-january-drop.html | Ocean-Going Traffic Shows January Drop | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-tax-in-wisconsin.html | New Tax in Wisconsin | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-ferry-for-city-launched.html | New Ferry for City Launched | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mcalvins-149-best-illinois-golfer-61-takes-sea-island-senior.html | McALVINS 149 BEST; Illinois Golfer, 61, Takes Sea Island Senior Seniors | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/connecticut-study-details-pupil-costs.html | CONNECTICUT STUDY DETAILS PUPIL COSTS | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/hebard-team-gains-in-platform-tennis.html | HEBARD TEAM GAINS IN PLATFORM TENNIS | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mit-tops-clarkson-6554.html | M.I.T. Tops Clarkson, 65-54 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gulliver-to-the-rescue-gulliver.html | Gulliver To the Rescue; Gulliver | True | BY Elizabeth Janeway.photograph By Gissle Freund. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/ann-macauley-fiancee-of-robert-schinlever.html | Ann Macauley Fiancee Of Robert Schinlever | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/risk-insurance-for-nations-exporters-is-ready-exportimport-bank-in.html | Risk Insurance for Nation's Exporters Is Ready; Export-Import Bank in Deal With 57 Underwriters Among Perils Covered Are War and Expropriation Risk Insurance Will Be Issued For the Country's Exporters Extensive Programs A Credit Limit | True | By Sal R. Nuccio | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/princeton-beats-penn-on-mat-1514.html | PRINCETON BEATS PENN ON MAT, 15-14 | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/hofstra-matmen-bow-moyer-takes-29th-straight-as-springfield-wins.html | HOFSTRA MATMEN BOW; Moyer Takes 29th Straight as Springfield Wins | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/molloy-is-victor-in-allcity-track-mcdermott-takes-mile-and-2-relay.html | MOLLOY IS VICTOR IN ALL-CITY TRACK; McDermott Takes Mile and 2 Relay Teams Triumph | True | By Deane McGowen. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/reprise.html | REPRISE | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/glenn-confident-and-eager-awaits-orbit-attempt.html | Glenn, Confident and Eager, Awaits Orbit Attempt | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-judgeships-going-begging-in-search-for-quality-choices-progress.html | U.S. Judgeships Going Begging In Search for Quality Choices; Progress Being Made | True | By Joseph A. Loftus Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/el-flanagan-76-li-lawyer-dead-specialist-in-real-property-had.html | E.L. FLANAGAN, 76, L.I. LAWYER, DEAD; Specialist in Real Property Had Practiced 51 Years | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/salci-to-box-barnes.html | Salci to Box Barnes | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sharon-franklin-engaged-to-wed-robert-sandbach-senior-at-cedar.html | Sharon Franklin Engaged to Wed Robert Sandbach; Senior at Cedar Crest Is Affianced to Member of Stock Exchange | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/fha-sees-rise-in-repair-loans-but-improvement-credit-is-seen.html | F.H.A. SEES RISE IN REPAIR LOANS; But Improvement Credit Is Seen Getting Tighter Watch Interest Rates | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/fog-slows-planes-in-east.html | Fog Slows Planes in East | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/paris-express-buses.html | PARIS EXPRESS BUSES | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/henry-s-dogin-becomes-fiance-of-miss-banks-columbia-law-alumnus-and.html | Henry S. Dogin Becomes Fiance Of Miss Banks; Columbia Law Alumnus and Hunter Graduate Planning Marriage | True | Henry Verby | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/bulgarian-pilot-operated-on.html | Bulgarian Pilot Operated On | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/spector-best-in-saber-sally-santelli-fencer-keeps-long-islandopen.html | SPECTOR BEST IN SABER; Sally Santelli Fencer Keeps Long Island-Open Laurels | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/barbara-vogel-lp-harrell-jr-will-be-married-senior-at-sweet-briar.html | Barbara Vogel, L.P. Harrell Jr. Will Be Married; Senior at Sweet Briar Becomes the Fiancee of Princeton Alumnus | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/boycott-of-white-stores-called-by-negro-leaders-in-albany-ga-new.html | Boycott of White Stores Called By Negro Leaders in Albany, Ga.; New Action Increases Tension in City Already Hit by Bus Shutdown but Both Sides See Hope of Accord | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mr-adoulas-mission.html | Mr. Adoula's Mission | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/upsala-bows-8169.html | Upsala Bows, 81--69 | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/breed-winners-at-dog-show.html | Breed Winners at Dog Show | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/elise-h-morris-1955-debutante-becomes-bride-pembroke-alumna-wed-in.html | Elise H. Morris, 1955 Debutante, Becomes Bride; Pembroke Alumna Wed in Radnor Church to Dudley Morrison | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/nehru-reaffirms-peace-aim.html | Nehru Reaffirms Peace Aim | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/prewar-life-is-recreated-in-richard-hughes-novel-prewar-life-is.html | Pre-War Life Is Re-Created In Richard Hughes' Novel; Pre-War Life Is Re-Created in Richard Hughes' Novel | True | By Raymond Mortimerphotograph By Sandra Lousado. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/aide-for-library-week-head-of-republic-aviation-named-state.html | AIDE FOR LIBRARY WEEK; Head of Republic Aviation Named State Chairman | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kansas-state-triumphs.html | Kansas State Triumphs | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/cuban-embargo-statement-and-text-announcement-proclamation.html | Cuban Embargo Statement and Text; Announcement Proclamation | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/part-of-paris-is-an-stilts.html | Part of Paris Is An Stilts | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/racism-in-africa-decried-as-blight-un-unit-warns-europeans-of.html | RACISM IN AFRICA DECRIED AS BLIGHT; U.N. Unit Warns Europeans of Effect on Economy Bias in Education | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/laundry-filters-approved-on-li-suffolk-aides-say-they-will-curb.html | LAUNDRY FILTERS APPROVED ON L.I.; Suffolk Aides Say They Will Curb Water Pollution Foam in Water Taps | True | By Byron Porterfield Special To the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/walkers-platform-to-stress-red-issue.html | WALKER'S PLATFORM TO STRESS RED ISSUE | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/two-italians-join-mets-butterfly-gabriella-tucci-and-carlo-bergonzi.html | TWO ITALIANS JOIN MET'S 'BUTTERFLY'; Gabriella Tucci and Carlo Bergonzi Take Roles | True | RAYMOND ERICSON | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/fund-plea-based-on-israel-influx-jews-urged-to-give-more-for-needs.html | FUND PLEA BASED ON ISRAEL INFLUX; Jews Urged to Give More for Needs of Migrants Reliance on Jews Here | True | By Irving Spiegel | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dartmouth-lists-new-math-course-study-leading-to-doctoral-degree.html | DARTMOUTH LISTS NEW MATH COURSE; Study Leading to Doctoral Degree Slated in Fall Some Teachers Harpered Scope of New Program | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/cameron-thompson-jr.html | CAMERON THOMPSON JR. | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sports-show-here-to-open-on-feb17-northlands-menagerie-to-be-a.html | SPORTS SHOW HERE TO OPEN ON FEB.17; Northlands Menagerie to Be a Feature at Coliseum | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/columbia-to-give-course-on-space-us-to-aid-summer-class-for-50.html | COLUMBIA TO GIVE COURSE ON SPACE; U.S. to Aid Summer Class for 50 Select Students N.A.S.A. Official to Teach Seeks Top Talent | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/debate-on-new-atom-tests-splits-top-us-officials-powerful-forces-on.html | Debate on New Atom Tests Splits Top U.S. Officials; Powerful Forces on Both Sides Seek to Persuade Kennedy, Who Must Decide Whether to Resume Aerial Shots ATOM-TEST ISSUE SPLITS U.S. AIDES Importance of Issues Evaluation by McCone 2 Ancillary Debates Bitter Opposition Studying Agency Other Tests Planned | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/worldly-banker-is-a-symbol-of-trade-revolution-barth-is-the-common.html | Worldly Banker Is a Symbol of Trade Revolution; Barth Is the Common Market Specialist of Chase Bank Expert Notes Shifts in Field Caused by European Bloc WORLDLY BANKER IS SYMBOL OF ERA 18 Member Block | True | By Edward T. O'Toole | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/salye-roufa-is-engaged.html | Salye Roufa Is Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/treasure-chest-the-wilderness-idea-our-virgin-areas.html | Treasure Chest; The Wilderness Idea Our Virgin Areas | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dock-hands-suspended-pier-commission-acts-on-2-suspected-in-robbery.html | DOCK HANDS SUSPENDED; Pier Commission Acts on 2 Suspected in Robbery | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/jet-propulsion-for-boats-is-developed-on-coast-hydrocket-designed.html | Jet Propulsion for Boats Is Developed on Coast; Hydrocket Designed for Surface Craft by Aerojet Firm Two Sizes Developed Reverse Gate Used Junk Event Proposed | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/brownesserman.html | Brown--Esserman | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/peddie-gets-work-by-gilbert-stuart.html | Peddie Gets Work by Gilbert Stuart | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/albany-state-triumphs-7467.html | Albany State Triumphs, 74-67 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/better-designing-held-imperative-hoving-says-us-goods-fail-to.html | BETTER DESIGNING HELD IMPERATIVE; Hoving Says U.S. Goods Fail to Compete With Europe's Butchered at the Top | True | By Morris Kaplan | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gov-brown-gets-2-views-on-nixon-some-urge-him-to-attack-others-to.html | GOV. BROWN GETS 2 VIEWS ON NIXON; Some Urge Him to Attack, Others to Ignore Rival Viewed With Skepticism G.O.P. Rival Attacks Nixon | True | By Lawrence E. Davies Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/portrait-of-shotput-artist-teenage-strong-man-at-19-gubner-local.html | Portrait of Shot-Put Artist: Teen-Age Strong Man at 19; Gubner, Local Pride, Prefers 'Loner' Role to Aggressive Sport A Weight Lifter Too, N.Y.U. Sophomore Is Bronx Product A Rugged Individualist SHOT-PUT ARTIST: STRONG MAN AT 19 Loyal to Shot-Put | True | By Robert M. Lipsytethe New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-american-negros-key-role-in-africa-one-who-spent-a-year-there.html | The American Negro's Key Role in Africa; One who spent a year there reports on some of the special associations he discovered and essays their potential. American Negro In Africa | True | BY Joseph C. Kennedy drawing By J. Leone. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/his-world-was-new-york.html | His World Was New York | True | By Leslie Fiedler | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-24-no-title.html | Article 24 -- No Title | True | By Patricia Peterson | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/summary-of-the-weeks-markets.html | Summary of the Week's Markets | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/house-unit-votes-tax-haven-curb-tentative-proposal-aims-at-tactics.html | HOUSE UNIT VOTES 'TAX HAVEN' CURB; Tentative Proposal Aims at Tactics to Put Foreign Income Out of Reach PROVISION HAS 5 POINTS Main Work Now Completed on a Measure Based on President's Program Business Men Surprised Complex Formula Noted HOUSE UNIT VOTES 'TAX HAVEN' CURB Cut-off Date a Factor Support Is Noted Rise for Insurers Foreign Real Estate | True | By Robert Metz | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/plywood-edges-end-grain-covered-by-molding-or-veneer-covering.html | PLYWOOD EDGES; End Grain Covered By Molding or Veneer Covering | True | By Bernard Gladstone | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/two-parties-clash-over-primary-date.html | TWO PARTIES CLASH OVER PRIMARY DATE | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/washington-the-1962-model-republican-makes-his-debut-the-element-of.html | Washington; The 1962 Model Republican Makes His Debut The Element of Balance The Element of Accident | True | By James Reston | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/city-voters-held-at-disadvantage-survey-shows-3-state-area-weighted.html | CITY VOTERS HELD AT DISADVANTAGE; Survey Shows 3-State Area Weighted in Rural Favor Delegations Undermanned NEW YORK NEW JERSEY CONNECTICUT | True | By Benjamin Franklin Special To the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-politics-of-population.html | The Politics of Population | | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/australian-girl-wins-2-asian-tennis-titles.html | Australian Girl Wins 2 Asian Tennis Titles | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/judges-safe-in-blast-bomb-in-guatemalan-supreme-court-injures-no.html | JUDGES SAFE IN BLAST; Bomb in Guatemalan Supreme Court Injures No One | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-rectangular-fades-in-layouts-apartments-here-use-varied-shapes.html | THE RECTANGULAR FADES IN LAYOUTS; Apartments Here Use Varied Shapes to Help Decorators Another Example THE RECTANGULAR FADES IN LAYOUTS | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mississippi-kills-farm-pilot-plan-factions-and-fear-ban-move-to.html | MISSISSIPPI KILLS FARM PILOT PLAN; Factions and Fear Ban Move to Teach New Skills Two Factors Are Seen Wages at $8 A Day State Units Backed Plan Planter Opposition Builds Up | True | By Claude Sitton Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/patriots-plan-exhibition-aug-18.html | Patriots Plan Exhibition Aug. 18 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/father-escorts-mary-jean-doig-at-her-wedding-former-nyu-student.html | Father Escorts Mary Jean Doig At Her Wedding; Former N.Y.U. Student Married to Howard Hatherly Foster Jr. | True | Special to The New York Times.Hay | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gop-maps-attach-leaders-unite-behind-eisenhower-to-establish-common.html | G.O.P. Maps Attach; Leaders Unite Behind Eisenhower To Establish Common Front Eisenhower's Words 'Faulty Sales Tactics' Differences | True | By Arthur Krock | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/etruscan-necklace-worth-million-stolen.html | Etruscan Necklace Worth Million Stolen | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/president-signs-du-pont-tax-bill-backs-us-efforts-to-bar-gm-control.html | PRESIDENT SIGNS DU PONT TAX BILL; Backs U.S. Efforts to Bar G.M. Control to Family | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/marine-triumphs-uelses-lifts-dayold-record-by-halfinch-in-boston.html | MARINE TRIUMPHS; Uelses Lifts Day-Old Record by Half-Inch in Boston Games No Doubt Now Top Athlete? One Guess UELSES TRIUMPHS WITH 16-VAULT Yerman Wins 600 in 1:10.1 Yerman Wins by 8 Feet Pete Close Last in 1,000 Crothers Catches Delany Johnson Second in Hurdles Boston U. Runners Score | True | By Joseph M. Sheehan Special To the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/passage-to-half-a-world-away.html | Passage; to Half a World Away | True | By Santha Rama Rau | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/finn-270pounder-joins-bears.html | Finn, 270-Pounder Joins Bears | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-10-no-title.html | Article 10 -- No Title | True | Fax, Tarentel Press | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/venezuelan-in-oil-post.html | Venezuelan in Oil Post | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/west-chester-five-halts-hofstra-streak-at-14-georgetown-tops.html | West Chester Five Halts Hofstra Streak at 14; Georgetown Tops Fordham; FLYING DUTCHMEN DEFEATED, 75-73 West Chester Rallies in Last Period--Rams Bow, 76-72, Despite a Late Surge Rams Rally but Lose | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mrs-lauterbach-has-child.html | Mrs. Lauterbach Has Child | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/curb-on-nazi-party-sought-in-virginia.html | CURB ON NAZI PARTY SOUGHT IN VIRGINIA | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/w-perry-epes-dies-lawyer-48-was-former-aide-of-justice-department.html | W. PERRY EPES DIES; Lawyer, 48, Was Former Aide of Justice Department | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/farm-syndicates-luring-investors-newest-use-of-the-limited.html | FARM SYNDICATES LURING INVESTORS; Newest Use of the Limited Partnership Device Has Tax Advantages METHOD IS DESCRIBED Depreciation on Livestock Is Added to the Usual Realty Incentives Breeding Farm Syndicated Capital Gains Available FARM SYNDICATES LURING INVESTORS | True | By Glenn Fowler | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/thant-resisting-soviet-job-list-zorin-demand-for-80-posts-for.html | THANT RESISTING SOVIET JOB LIST; Zorin Demand for 80 Posts for Russians Sidestepped | True | By Thomas J. Hamilton Special To the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/winter-olympics-family-style.html | Winter Olympics --Family Style | True | New York Times photographs by san Falk | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/brief-reviews-of-new-disks.html | BRIEF REVIEWS OF NEW DISKS | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/katz-mervish.html | Katz--Mervish | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sunfish-regattas-in-bermuda-have-small-skittish-boats-with-usually.html | Sunfish Regattas in Bermuda Have Small Skittish Boats With, Usually, very Wet Crews | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/cincinnati-five-scores-bonhams-29-points-help-beat-north-texas.html | CINCINNATI FIVE SCORES; Bonham's 29 Points Help Beat North Texas State, 77-50 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/about-parking-meters-timeconsuming-opposition-metercheaters.html | About: Parking Meters; TIME-CONSUMING-- OPPOSITION-- METER-CHEATERS-- CHEATER-BEATERS-- PROBLEMS, PROBLEMS-- REVOLT-- | True | BY Theodore Irwin | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/a-memo-from-upstairs-colleges-should-also-admit-a-few-new-ideas.html | A Memo From Upstairs: Colleges Should Also Admit a Few New Ideas | True | By Francis H. Horn | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/leaving-the-met-leinsdorf-speaks-of-going-to-boston-weeding-needed.html | LEAVING THE 'MET'; Leinsdorf Speaks of Going to Boston Weeding Needed Moving Around Pampered Themselves | True | By Raymond Ericson | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/parking-immunity-checked-by-police.html | PARKING 'IMMUNITY' CHECKED BY POLICE | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/jordan-votes-french-boycott.html | Jordan Votes French Boycott | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/opinion-of-the-week-at-home-and-abroad-major-issues-after-punta-del.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES AFTER PUNTA DEL ESTE FRENCH ALGERIAN CRISIS FARM PROGRAM | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/legacy-of-the-courtpacking-plan-a-quartercentury-after-fdr-began.html | Legacy of the Court-Packing Plan; A quarter-century after F.D.R. began his unsuccessful battle over the Supreme Court. the tribunal's attitudes are changed but its independence is as secure as ever. Legacy of Court-Packing Plan | True | By Anthony Lewis | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/reds-in-un-fight-us-policy-on-cuba.html | REDS IN U.N. FIGHT U.S. POLICY ON CUBA | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/still-algeria-as-showdown-nears-three-elements-decision-awaited.html | Still Algeria; As Showdown Nears Three Elements Decision Awaited | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/wagner-rally-wins-6858.html | Wagner Rally Wins, 68--58 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/20-years-on-the-job-librarian-retires.html | 20 YEARS ON THE JOB; LIBRARIAN RETIRES | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/a-correction-89843000.html | A Correction | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/child-to-mrs-augustine.html | Child to Mrs. Augustine | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/susan-morrison-is-wed.html | Susan Morrison Is Wed | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gizenga-is-moved-to-coast-in-congo-leftist-leader-shifted-a-4th.html | GIZENGA IS MOVED TO COAST IN CONGO; Leftist Leader Shifted a 4th Time Under Heavy Guard Leopoldville Is Quiet | True | By David Halberstam Special To the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/helen-m-craig-becomes-bride-of-john-lynch-newton-college-alumna-and.html | Helen M. Craig Becomes Bride Of John Lynch; Newton College Alumna and Georgetown Law Student Are Married | True | Special to The New York Times.Cy Logan | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/30-areas-to-get-renewal-study-intensive-survey-is-started-by.html | 30 AREAS TO GET RENEWAL STUDY; Intensive Survey Is Started by Planning Commission A Word of Caution Residents Interviewed | True | By Martin Arnoldthe New York Times Studio | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kennedy-moves-on-urban-plan-presidents-reorganization-power-once.html | KENNEDY MOVES ON URBAN PLAN; President's reorganization Power Once Again Put to Test Definite Advantages Hearings Held | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sherry-lee-hazan-engaged.html | Sherry Lee Hazan Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/barbara-goepfert-engaged-to-marry.html | Barbara Goepfert Engaged to Marry | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/herman-ruffing-join-yanks-mets-switch-puts-heroes-of-past-in.html | HERMAN, RUFFING JOIN YANKS, METS; Switch Puts Heroes of Past in Different Leagues From Ones They Starred In Baseball Twist Puts Herman With Yankees, Ruffing on Mets Downing Romanced Sign | True | By Louis Effrat | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mary-mcgrath-is-married-here-to-wj-collier-daughter-of-surrogate-in.html | Mary McGrath Is Married Here To W.J. Collier; Daughter of Surrogate in Bronx Wed to N.Y.U. Graduate Law Student | True | Albert | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/steelers-sign-two-ends.html | Steelers Sign Two Ends | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-hand-at-the-helm-american-martime-association-seeks-to-aid.html | New Hand at the Helm; American Martime Association Seeks To Aid Industry and Gain Labor Amity A Rescue Mission Informal Group First Fight for Survival Criticized by Labor The Insane Union War | True | By George Horne | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mrs-whatmough-has-son.html | Mrs. Whatmough Has Son | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/farm-tools-in-israel-output-these-set-in-license-deal-by-new.html | FARM TOOLS IN ISRAEL; Output These Set in License Deal by New Holland Co. | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/june-maurer-is-a-bride.html | June Maurer Is a Bride | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/trip-to-reno.html | Trip to Reno | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/old-mansion-gets-new-lease-on-life-champagne-money-counts-fleet.html | OLD MANSION GETS NEW LEASE ON LIFE; Champagne Money Count's Fleet Estate Reduced | True | By C.e. Wright | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/malaria-sweeping-java.html | Malaria Sweeping Java | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/milk-vinegared-rockefeller-hints-injections-in-cartons-used-in.html | MILK 'VINEGARED,' ROCKEFELLER HINTS; Injections in Cartons Used in Dating Fight, He Thinks Governor Thinks That Vinegar Soured Some Milk Sold in City | True | By Robert Conley | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/if-we-had-a-twenty-hour-week-would-a-shorter-work-week-maintain.html | If We Had a Twenty-Hour Week--; Would a shorter work week maintain prosperity by creating new job opportunities? Here are the views of labor, industry and the Administration. If We Had a Twenty-Hour Week-- | True | By A.h. Raskin | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kathleen-lee-corr-wed-to-johns-sample.html | Kathleen Lee Corr Wed to John Sample | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/3-models-shown-in-jersey-colony-homes-to-be-built-in-wayne-township.html | 3 MODELS SHOWN IN JERSEY COLONY; Homes to Be Built in Wayne Township—Others Madison Township Oakland Woodcliff Lake | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/congress-praises-embargo.html | Congress Praises Embargo | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/academic-debate-growing-in-soviet-greater-freedom-is-noted-in.html | ACADEMIC DEBATE GROWING IN SOVIET; Greater Freedom Is Noted in Discussion at Parley 500 Attend Conference Georgian Criticizes Census | True | By Theodore Shabad Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/wolver-hampton-trips-tottenham-costly-new-player-star-in-31-english.html | WOLVER HAMPTON TRIPS TOTTENHAM; Costly New Player Star in 3-1 English Soccer Upset | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dick-mayer-shoots-50000-golf-ace-dick-mayer-sinks-50000-golf-ace.html | Dick Mayer Shoots $50,000 Golf Ace; DICK MAYER SINKS $50,000 GOLF ACE | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-1-no-title.html | Article 1 — No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/lagos-is-abustle-at-an-eras-start-vital-nigerian-capital-grows-but.html | LAGOS IS ABUSTLE AT AN ERA'S START; Vital Nigerian Capital Grows but Keeps African Aspect Honking Cars Jam Streets One Huge Building Site Open Late Into Night | True | By Henry Tanner Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/advertising-headaches-of-public-relations-many-agencies-find-public.html | Advertising Headaches of Public Relations; Many Agencies Find Publicity Offices Fail to Pay Way Realistic Fees Hard to Fix in View of Hazy Yardsticks Improvisation Noted No Yardstick Red Ink and TV Puffs Grey in the Black | True | By Peter Bartfabian Bachrach | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/muellarlasiewski.html | Mueller—Lasiewski | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/student-at-mit-becomes-fiance-of-miss-masella-matthew-gordonclark.html | Student at M.I.T. Becomes Fiance Of Miss Masella; Matthew Gordon-Clark Will Marry Aide of Bryn Mawr Official | True | Special to The New York Times.Photo-Crafters | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/cuba-ban-to-hurt-us-cigar-makers-halting-of-imports-to-force-a.html | CUBA BAN TO HURT U.S. CIGAR MAKERS; Halting of Imports to Force a Change in Blends Shift Will Be Gradual | True | By Russell Porter | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-20-no-title.html | Article 20 — No Title | True | By Dorothy Barclay | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/navy-fencers-top-penn-198.html | Navy Fencers Top Penn, 19-8 | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-mail-pouch-readers-name-composers-four-composers-personal-proof.html | THE MAIL POUCH: READERS NAME COMPOSERS; FOUR COMPOSERS PERSONAL PROOF WIFE'S EVIDENCE ANOTHER CASE ANOTHER RELATIVE SAXOPHONIST'S NOMINEE DR. WILBUR OGDON, Associate Professor of Music, Illinois Wesleyan University. Bloomington, Ill. PATRICK H. JENNINGS. Northport, N.Y. LUCILLE KNOPF. New York. CHARLES FRINK, Ph. D. New London, Conn. MRS. LILLIAN B. MONELLO. Armonk, N.Y. SIGURD RASCHER. Clarksville, Tenn. | True | RICHARD MAXFIELD, Faculty, New School New York. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-youths-help-vietnam-farmers-voluntary-services-group-disregards.html | U.S. YOUTHS HELP VIETNAM FARMERS; Voluntary Services Group Disregards Red Threat Berry Wastage Reduced | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/part-of-highway-66-caves-in.html | Part of Highway 66 Caves In | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/louis-j-schwartz.html | LOUIS J. SCHWARTZ | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/saving-the-swamp-birds-tourists-flock-to-everglades-as-natural.html | SAVING THE SWAMP; Birds, Tourists Flock to Everglades As Natural Beauty Is Preserved | True | By Lorinde L Butler | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/bomber-hunt-pressed-police-ask-help-in-blasts-at-homes-of-coast.html | BOMBER HUNT PRESSED; Police Ask Help in Blasts at Homes of Coast Ministers | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/student-sitin-scored-2-professors-at-chicago-call-it-intolerable.html | STUDENT SIT-IN SCORED; 2 Professors at Chicago Call It 'Intolerable Nuisance' | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/june-pepperell-is-wed.html | June Pepperell Is Wed | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/wood-field-and-stream-a-hunter-who-has-been-at-it-71-years-shows-no.html | Wood, Field and Stream; A Hunter Who Has Been at It 71 Years Shows No Sign of Slowing Down | True | By Oscar Godbout Special To The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/jo-frederickson-will-be-married-to-hc-dunning-senior-at-bryn-mawr.html | Jo Frederickson Will Be Married To H.C. Dunning; Senior at Bryn Mawr Betrothed to Student at Harvard Law | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/usage-of-new-rubber-showed-drop-for-1961.html | Usage of New Rubber Showed Drop for 1961 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Louis Melancon | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/henry-r-macht.html | HENRY R. MACHT | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/david-lincoln-morse-to-wed-helen-spann.html | David Lincoln Morse To Wed Helen Spann | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/trio-to-lead-pmc-eleven.html | Trio to Lead P.M.C. Eleven | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/upstate-boyhood.html | Upstate Boyhood | True | By Carl Carmer | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/greatest-music-teacherat-75-nadia-boulanger-has-devoted-her-life-to.html | 'Greatest Music Teacher'-- at 75; Nadia Boulanger has devoted her life to helping composers--mostly American--grow. 'Greatest Music Teacher' | True | By Virgil Thomson | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/bradley-outscores-st-louis.html | Bradley Outscores St. Louis | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-joanne-kissel-prospective-bride.html | Miss Joanne Kissel Prospective Bride | True | Special to The New York Times.Cecil Clovelly | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/muriel-sudduth-becomes-bride-of-wn-badgley-she-wears-white-peau-de.html | Muriel Sudduth Becomes Bride Of W.N. Badgley; She Wears White Peau de Soie at Wedding at Rosemary Hall | True | Special to The New York Times.Juliet Newman | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/andrea-greenberg-to-wed.html | Andrea Greenberg to Wed | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-mimi-friday-engaged-to-michael-g-rafferty-jr-mcdonaldarnold.html | Miss Mimi Friday Engaged To Michael G. Rafferty Jr.; McDonald--Arnold | True | Special to The New York Times.Montague Everett | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/bill-on-morality-shelved-in-saigon-diem-rejects-curbs-backed-by-his.html | BILL ON MORALITY SHELVED IN SAIGON; Diem Rejects Curbs Backed by His Brother's Wife Cabinet Advised Return A Private Pastime | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-cuban-envoy-calls-on-the-pope.html | New Cuban Envoy Calls on the Pope | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/navy-beats-maryland.html | Navy Beats Maryland | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/ordeal-for-the-fifth-republic.html | Ordeal for the Fifth Republic | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/paris-de-gaulle-bolsters-the-capitals-security-as-agreement-with.html | PARIS: De Gaulle Bolsters the Capital's Security As Agreement With Moslem Rebels Nears; THE NEW YORK TIMES, SUNDAY, FEBRUARY 4, 1962 . . . STRIFE-TORN ALGERIA--AND THE TWO OPPOSING FRENCH LEADERS | True | By Robert C. Doty Special To The New York Timesthe New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mitchell-assails-us-welfare-plan.html | MITCHELL ASSAILS U.S. WELFARE PLAN | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/claire-schepens-engaged-to-wed-philippe-delori-wellesley-alumna-and.html | Claire Schepens Engaged to Wed Philippe Delori; Wellesley Alumna and Graduate Student at M.I.T. Will Marry | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/catherine-leads-as-street-name-7-exist-now-and-11-had-that-label-in.html | 'CATHERINE' LEADS AS STREET NAME; 7 Exist Now and 11 Had That Label in the Past Names From Literature | True | By Peter Kihss | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/tv-links-hospital-to-patients-home-mother-sees-her-3-children.html | TV LINKS HOSPITAL TO PATIENT'S HOME; Mother Sees Her 3 Children Playing 5 Miles Away | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/midwest-shriners-elect.html | Midwest Shriners Elect | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dr-susan-goddard-wed-to-paul-walter.html | Dr. Susan Goddard Wed to Paul Walter | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/society-on-tv-viewers-dress-optional-debs-pressure.html | SOCIETY ON TV (VIEWERS' DRESS OPTIONAL); Debs Pressure | True | By Philip H. Dougherty | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gg-carr-to-wed-miss-lee-s-woodell.html | G.G. Carr to Wed Miss Lee S. Woodell | True | Bradford Bachrach | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/john-girarddicarlo-2d.html | JOHN GIRARD-DICARLO 2D | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/susan-london-adam-riser-jr-marry-in-south-bride-attended-by-6-at.html | Susan London, Adam Riser Jr. Marry in South; Bride Attended by 6 at Wedding in Tennessee --Father Escorts Her | True | Special to The New York Times.Glogau | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/february.html | February | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/harvard-sets-back-columbia-9673-harvard-defeats-columbia-9673.html | Harvard Sets Back Columbia, 96-73; HARVARD DEFEATS COLUMBIA, 96-73 | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/nature-and-the-money-grabbers.html | Nature and the Money-Grabbers | True | By John Cook Wyllie | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/hunt-takes-lead-for-north-american-speed-skating-title-with-2.html | Hunt Takes Lead for North American Speed Skating Title With 2 Victories; FENN AND UHRLASS IN TIE FOR SECOND Queens Skaters Trail Hunt --Mrs. Omelenchuk Leads Women's Competition Mrs. Omelenchuk Leads Leto Paces Juniors | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/yale-routs-navy-in-swim-68-to-27-austin-finch-and-boni-help-elis.html | YALE ROUTS NAVY IN SWIM, 68 TO 27; Austin, Finch and Boni Help Elis Avenge 1961 Defeat | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/pistons-win-116109.html | Pistons Win, 116--109 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gilhooley-sworn-in-as-member-of-the-transit-board-gilhooley-sworn.html | Gilhooley Sworn In as Member of the Transit Board; GILHOOLEY SWORN FOR TRANSIT POST Aide to Labor Secretary | True | The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/faubus-is-facing-filing-deadline-must-decide-to-run-again-seek-new.html | FAUBUS IS FACING FILING DEADLINE; Must Decide to Run Again, Seek New Post, or Retire | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/west-german-strike-in-metal-jobs-voted.html | WEST GERMAN STRIKE IN METAL JOBS VOTED | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/letters-african-values-those-pledges-teachers-might-spend-a-little.html | Letters; AFRICAN VALUES THOSE PLEDGES teachers might spend a little time on explaining to the children the true meaning of the words so that they might have a real appreciation of what they are saying. Doesn't that come under the heading of "education"? LOUISE C. TANZER. Little Falls, N.Y. GOOD POLITICS? 'NOT MARTYRS' Letters 'MOTHER CAN'T QUIT' 'GREATEST CAREER' STREET SCENE ON 'BABI YAR' | True | YAW MANU, General Secretary, League of Ghana Patriots, U.S.A. Norfolk, Va.EDWIN MOORE.SONIA BUTER. (Mrs. A.E. Buter) East Orange, N.J.JOY RUBIN. (Mrs. Irwin Rubin) New YorkPAT BAUER. (Mrs. Henry Bauer)SAM FLEISHMAN New York.LEO GRULIOW, Editor, | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/four-records-set-in-ivy-prep-swim.html | FOUR RECORDS SET IN IVY PREP SWIM | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/natalie-stahl-engaged.html | Natalie Stahl Engaged | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/balaguer-exit-fought-civic-union-opposes-a-safe-conduct-for.html | BALAGUER EXIT FOUGHT; Civic Union Opposes a Safe Conduct for Dominican | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sloan-foundation-aids-83-scientists.html | SLOAN FOUNDATION AIDS 83 SCIENTISTS | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/toronto-to-get-new-jet-route.html | Toronto to Get New Jet Route | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-pondering-soviets-mood-but-the-hazards-remain-despite-apparent.html | U.S. PONDERING SOVIETS MOOD; But the Hazards Remain Despite Apparent Change in Climate Sparring Continues Interest Limited Administration's View | True | By Max Frankel Special To the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/woman-nearing-70-earns-ba-studied-on-and-off-for-15-years-brooklyn.html | Woman Nearing 70 Earns B.A.; Studied On and Off for 15 Years; Brooklyn College Student May Then Go on to Masters --English Her Favorite | True | By Frank N. Irwin Jr.the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/news-notes-classroom-and-campus-chinese-study-called-next-priority.html | NEWS NOTES; CLASSROOM AND CAMPUS; Chinese Study Called Next Priority; Adult Guidance Progress Report SERIOUS SHORTAGE-- LATE START-- SOUND AND VISION-- STUDY AND PLAY-- FRENCH WITH RIGOR-- | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/air-freight-official-named.html | Air Freight Official Named | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/entry-places-23-el-loco-porvenir-ii-beaten-by-eurasia-who-pays-940.html | ENTRY PLACES 2-3; El Loco, Porvenir II Beaten by Eurasia, Who Pays $9.40 Argentine Horses Rally Mrs. Payson Accepts Prize EURASIA VICTOR IN HIALEAH RACE | True | By Joseph C. Nichols Special To the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/archies-boss.html | Archie's Boss | True | By Edward Streeter | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/galbraithpilot-names-aide.html | Galbraith-Pilot Names Aide | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/second-time-around.html | Second Time Around | True | By Samuel T. Williamson | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/reserve-is-acting-to-assist-dollar-its-new-venture-involves-sale.html | RESERVE IS ACTING TO ASSIST DOLLAR; Its New Venture Involves Sale and Purchase of Foreign Currencies GOLD LOSS IS A FACTOR System Is Seeking to Help Protect U.S. Money From Speculative Attack A Useful Buffer RESERVE IS ACTING TO ASSIST DOLLAR Doubts on Future Value Full Resources | True | By Albert L. Kraus | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-world-of-music-french-visitors-will-help-aspen-mark-milhauds.html | THE WORLD OF MUSIC; French Visitors Will Help Aspen Mark Milhaud's Seventieth Birthday | True | By Ross Parmenter | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/victims-of-nazis-still-await-fund-refugees-also-look-to-bonn-and.html | VICTIMS OF NAZIS STILL AWAIT FUND; Refugees Also Look to Bonn and Vienna to Ratify Pact Allied Declaration Invoked Allocation of Funds Basis of Limitation | True | By M.s. Handler Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/3-fugitives-flown-here-narcotics-suspects-guarded-by-spanish.html | 3 FUGITIVES FLOWN HERE; Narcotics Suspects Guarded by Spanish Policemen | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/doebler-yanoviak.html | Doebler--Yanoviak | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/city-club-protests-old-market-project.html | CITY CLUB PROTESTS OLD MARKET PROJECT | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/freya-goldberger-engaged.html | Freya Goldberger Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/khrushchev-bars-west-berlin-vote-is-said-to-rule-out-peoples-right.html | KHRUSHCHEV BARS WEST BERLIN VOTE; Is Said to Rule Out People's Right to Decide Future Reply Delights Adenauer Approaches Are Affable Suggestion Rejected | True | By Sydney Gruson Special To the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/on-campus-things-arent-all-the-catalogue-claims.html | On Campus, Things Aren't All the Catalogue Claims | True | By Edward D. Eddy Jr.photograph By Elliott Eroltt | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-patricia-amy-walker-fiancee-of-stephen-schulte.html | Miss Patricia Amy Walker Fiancee of Stephen Schulte | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/doremuspogul.html | Doremus--Pogul | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/technology-changes-europes-pattern-of-agriculture-picture-in-france.html | Technology Changes Europe's Pattern of Agriculture; Picture in France NEW WAYS ALTER EUROPE'S FARMS | True | By Edwin L. Dale, Jr. Special To the New York Timesthe New York Timesfrench Embassythe New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/list-of-un-posts-sought-by-soviet-under-secretary-and-d2-level.html | List of U.N. Posts Sought by Soviet; UNDER SECRETARY AND D-2 LEVEL | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/by-way-of-report-feldman-to-make-three-filmsother-items.html | BY WAY OF REPORT; Feldman to Make Three Films--Other Items | True | By A.h. Weiler | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/susan-wilkins-wellesley-1961-to-be-married-engaged-to-charles-e.html | Susan Wilkins, Wellesley 1961, To Be Married; Engaged to Charles E. Griffith Jr., Alumnus of Hamilton College | True | Special to The New York Times.Deford Dechert | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/job-picture.html | Job Picture | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/laver-to-play-in-indoor-tennis-borotra-also-in-tourney-here-aussie.html | Laver to Play in Indoor Tennis; Borotra Also in Tourney Here; Aussie Gets Sanction to Enter Title Matches Next Week -- Frenchman in Doubles | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/lehigh-wrestlers-take-12th-in-row-syracuse-mat-victor.html | LEHIGH WRESTLERS TAKE 12TH IN ROW; Syracuse Mat Victor | True | Special to The New York TimesSpecial to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dr-wilhelm-ohnesorge-is-dead-postal-minister-in-hitler-cabinet.html | Dr. Wilhelm Ohnesorge Is Dead; Postal Minister in Hitler Cabinet; Specialized in Wireless | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/julius-silverman.html | JULIUS SILVERMAN | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kennedy-presses-atom-power-cut-fiscal-move-embarrasses-democrats-in.html | KENNEDY PRESSES ATOM POWER CUT; Fiscal Move Embarrasses Democrats in Congress Campaign Pledges | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/fcc-and-tv.html | F.C.C. and T.V. | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/john-hannah-weds-miss-claudia-b-post.html | John Hannah Weds Miss Claudia B. Post | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/fare-cut-resumed-pennsylvania-restores-a-weekend-excursion.html | FARE-CUT RESUMED; Pennsylvania Restores a Week-End Excursion Plan-- Special Trips WINTER EXCURSIONS PAY LATER PLAN FLAGLER MUSEUM FETE GENERAL TO ROLL LOCOMOTIVE ON VIEW WORLD'S FASTEST TRAIN | True | By Ward Allan Howe | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-atom-test-debate-growing-decision-confronts-kennedy-after.html | U.S. ATOM TEST DEBATE GROWING; Decision Confronts Kennedy After Collapse of Geneva Talks Question Faced Line-Up of Sides Debate Involved Secondary Argument | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/twoman-exhibit-photographs-by-callahan-and-frank-at-museum-of.html | TWO-MAN EXHIBIT; Photographs by Callahan and Frank At Museum of Modern Art Frank's Comment COURSES KODACHROME CHANGES | True | By Jacob Deschin | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/east-berlin-move-scored-by-allies-extension-of-conscription-to-city.html | EAST BERLIN MOVE SCORED BY ALLIES; Extension of Conscription to City Is Called Illegal East Berlin Called Capital Reds Open Farm Drive | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/white-sox-sign-two-buzhardt-carreon-accept-contracts-for-1962.html | WHITE SOX SIGN TWO; Buzhardt, Carreon Accept Contracts for 1962 Season | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/news-session-wednesday.html | News Session Wednesday | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/lineup-of-planets-stirs-hindus-fears-indian-fears-of-havoc-rise-as.html | Line-Up of Planets Stirs Hindus' Fears; Indian Fears of Havoc Rise as Planets Converge Calcutta Is Untroubled Planetarium Gets Inquiries | True | By Paul Grimes Special To the New York Times.special To The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/cocktail-dance-feb-18-to-assist-cossack-group-event-at-the-waldorf.html | Cocktail Dance Feb. 18 to Assist Cossack Group; Event at the Waldorf to Aid Disabled White Russian Veterans | True | Will Weissberg | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/copper-production-above-the-1961-rate.html | COPPER PRODUCTION ABOVE THE 1961 RATE | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/friday-evenings-plan-valentine-dance-feb-16.html | Friday Evenings Plan Valentine Dance Feb. 16 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/helicopter-approved-boeingvertol-107-receives-certification-by-faa.html | HELICOPTER APPROVED; Boeing-Vertol 107 Receives Certification by F.A.A. | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/president-of-amherst-decries-rigidity-in-admission-policies.html | President of Amherst Decries Rigidity in Admission Policies | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-jean-foulke-du-pont-is-married-bride-of-edwin-j-blair-in-st.html | Miss Jean Foulke du Pont Is Married; Bride of Edwin J. Blair in St. Pius X Church, Fairfield | True | Special to The New York Times.The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/economic-indicators.html | Economic Indicators | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/contact-with-worlds-in-space-explored-by-leading-scientists.html | Contact With Worlds in Space Explored by Leading Scientists; SCIENTISTS WEIGH OTHER-WORLD LIFE Meeting Not Publicized Plant Life on Mars? Data Not Conclusive Ratio Put at 1 in 3 Million Dolphin Is Cited Used to Map Hydrogen Energy Efficiency Increase 2,000 Year Trip Radiation a Hazard | True | By Walter Sullivan | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/pratt-defeats-hartford.html | Pratt Defeats Hartford | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/jeff-smith-boxer-fought-in-600-bouts.html | JEFF SMITH, BOXER, FOUGHT IN 600 BOUTS | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-housing-aide-denies-city-inquiry.html | U.S. HOUSING AIDE DENIES CITY INQUIRY | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/ordering-stresses-costume-dresses-felix-lilienthal-co.html | ORDERING STRESSES COSTUME DRESSES; FELIX LILIENTHAL & CO | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/in-the-high-tradition-cayattes-tomorrow-is-my-turn-compares-with.html | IN THE HIGH TRADITION; Cayatte's 'Tomorrow Is My Turn' Compares With Best French Films Prisoners of War Constructive Cynic Bernadette | True | By Bosley Crowther | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/ceylon-dock-strike-ends.html | Ceylon Dock Strike Ends | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/medical-program-is-studied.html | Medical Program Is Studied | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/caristo-seeks-work-builder-asks-school-board-for-his-reinstatement.html | CARISTO SEEKS WORK; Builder Asks School Board for His Reinstatement | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/deerfield-medley-team-swims-to-record-in-200.html | Deerfield Medley Team Swims to Record in 200 | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/camera-news-notes-exhibitions-zoom-binocular.html | CAMERA NEWS NOTES; EXHIBITIONS ZOOM BINOCULAR | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/62100-race-won-by-queen-america-oil-royalty-2d-at-santa-anita-and.html | $62,100 RACE WON BY QUEEN AMERICA; Oil Royalty 2d at Santa Anita and Tritoma 3d--Victor Pays $14--Choice Lags $62,000 RACE WON BY QUEEN AMERICA Tillies Baby Leads My Portrait is Fifth | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/insurance-law-signed-state-retains-its-rights-in-commissions.html | INSURANCE LAW SIGNED; State Retains Its Rights in Commissions Regulation | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/tv-programs.html | TV PROGRAMS; | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dartmouth-skiers-sparked-by-pale-triumph-easily-in-williams.html | Dartmouth Skiers, Sparked by Pale, Triumph Easily in Williams Carnival; NEW HAMPSHIRE IN SECOND PLACE Page Is Victor in Jump and Is Runner-Up in Special Slalom for Dartmouth Page Is Skeimeister Failure Is Explained | True | By Michael Strauss Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mnamara-at-canal-doubts-need-now-for-troop-buildups-in-caribbean.html | M'NAMARA AT CANAL; Doubts Need Now for Troop Build-Ups in Caribbean | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-rights-unit-names-jersey-man-legal-aide.html | U.S. Rights Unit Names Jersey Man Legal Aide | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dance-projects-city-ballet-in-demonstration-series-graham-season.html | DANCE: PROJECTS; City Ballet in Demonstration Series-- Graham Season Changes Theatre The Other Teams Martha Graham Moves Maro Platt, Producer Ball in Brooklyn The Week's Calendar Today Miscellany | | By John Martinserge Lido, Paris | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/3d-jersey-trooper-suspended-in-week.html | 3D JERSEY TROOPER SUSPENDED IN WEEK | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-questions.html | The Questions | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-selden-sargent-is-married-here-wed-in-st-ignatius-loyola-to.html | Miss Selden Sargent Is Married Here; Wed in St. Ignatius Loyola to William Joseph Ziegler | True | The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/royal-gets-2d-post-texas-football-coach-named-athletic-director.html | ROYAL GETS 2D POST; Texas Football Coach Named Athletic Director Also | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/impact-on-us-seen-in-plan-to-exclude-outside-goods-tremendous.html | Impact on U.S. Seen in Plan to Exclude Outside Goods; Tremendous Potential Exporters Are Vexed by Farm Plan Price Set-up Unknown Rise in Efficiency Self-Sufficiency Goal Safeway Store Deal Set | | By J.h. Carmical | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dr-lr-friedman-marries-miss-kau.html | Dr. L.R. Friedman Marries Miss Kau | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-utility.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work UTILITY MAGNETS WORKBENCH | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/2-push-campaigns-in-massachusetts-aspirants-for-senate-attend.html | 2 PUSH CAMPAIGNS IN MASSACHUSETTS; Aspirants for Senate Attend Fund-Raising Dinners | True | By John H. Fenton Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/cold-facts-about-winter-camping-taking-stock-hungry-fire-canine.html | COLD FACTS ABOUT WINTER CAMPING; Taking Stock Hungry Fire Canine Companion Hasty Departures 'Nothing Weather' | True | By William P. Luce | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/businesses-turn-to-art-works-to-brighten-offices-and-plants-work.html | Businesses Turn to Art Works To Brighten Offices and Plants; Work Areas Decorated BUSINESSES USING ART FOR OFFICES | True | By George Auerbach | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/stockpile-issue-shakes-industry-presidents-call-for-studies-is-a.html | STOCKPILE ISSUE SHAKES INDUSTRY; President's Call for Studies Is a Blow to Aluminum STOCK PILE ISSUE SHAKES INDUSTRY Trade Proposal Noted Aluminum Vehicles Change in War Basis 'Put' Rights Used Curtiss-Wright Promotes | True | By Kenneth S. Smith | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/knicks-turn-back-royals-121110-with-late-spurt-knicks-turn-on-the.html | KNICKS TURN BACK ROYALS, 121-110, WITH LATE SPURT; Knicks Turn on the Speed to Score Against the Cincinnati Royals KNICKS TURN BACK ROYALS, 121-110 | | By Robert L. Teaguethe New York Times (BY MEYER LIEBOWITZ) | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/protestants-urge-welfare-changes.html | PROTESTANTS URGE WELFARE CHANGES | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/huntington-trio-wins-squadron-a-beaten-11-to-7-nyac-tops.html | HUNTINGTON TRIO WINS; Squadron A Beaten, 11 to 7-- N.Y.A.C. Tops Connecticut | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/charles-gifford-west.html | CHARLES GIFFORD WEST | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/penguins-at-home-penguins.html | Penguins At Home; Penguins | True | By Gordon Cuyler | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/legal-aid-plans-to-raise-funds-from-sale-of-art-societys-programs.html | Legal Aid Plans To Raise Funds From Sale of Art; Society's Programs to Benefit at Auction of Gifts on May 3 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/pickets-for-peace-again-urge-a-halt-to-nuclear-tests.html | Pickets for Peace Again Urge a Halt to Nuclear Tests | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-23-no-title.html | Article 23 -- No Title | True | BY George O'Brien | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/who-minds-the-store-long-runs-go-stale-without-supervision-erosions.html | WHO MINDS THE STORE?; Long Runs Go Stale Without Supervision Erosions Taken In | True | By Howard Taubman | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/israel-given-aid-now-providing-it-stimulated-by-us-effort-she-sends.html | ISRAEL, GIVEN AID, NOW PROVIDING IT; Stimulated by U.S. Effort, She Sends Others Help Public Was Informed | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/roberts-sets-record-averages-158744-mph-for-world-stock-car-mark.html | ROBERTS SETS RECORD; Averages 158.744 M.P.H. for World Stock Car Mark | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/chronology-of-algeria-conflict.html | CHRONOLOGY OF ALGERIA CONFLICT | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/michigan-governor-ends-fathers-job-on-bridge.html | Michigan Governor Ends Father's Job on Bridge | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/reform-jews-set-up-donors-honor-list.html | REFORM JEWS SET UP DONORS' HONOR LIST | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/seixas-tennis-victor-froehling-and-mckinley-also-advance-at-buffalo.html | SEIXAS TENNIS VICTOR; Froehling and McKinley Also Advance at Buffalo | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-hennings-wed-to-john-w-dean-3d.html | Miss Hennings Wed To John W. Dean 3d | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/party-fight-bars-talk-by-williams-ryan-blames-zelenko-for-state.html | PARTY FIGHT BARS TALK BY WILLIAMS; Ryan Blames Zelenko for State Department Action 'Blackmail' Charged | True | By Will Lissner | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/marcella-kessler-married.html | Marcella Kessler Married | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/faberge-objects-to-be-auctioned-presidential-letters-also-on-weeks.html | FABERGE OBJECTS TO BE AUCTIONED; Presidential Letters Also on Week's List of Sales Oriental Works to Be Sold | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/school-gets-300000-gift-to-perkiomen-to-be-used-to-erect-science.html | SCHOOL GETS $300,000; Gift to Perkiomen to Be Used to Erect Science Building | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sale-brings-141940-furniture-and-bird-statuettes-auctioned-at.html | SALE BRINGS $141,940; Furniture and Bird Statuettes Auctioned at Parke-Bernet | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/jetliner-skids-here-1-of-124-aboard-is-hurt-20-flights-diverted.html | JETLINER SKIDS HERE; 1 of 124 Aboard Is Hurt-- 20 Flights Diverted | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/seattle-boxing-off-international-bouts-at-worlds-fair-canceled-by.html | SEATTLE BOXING OFF; International Bouts at World's Fair Canceled by V.F.W. | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/business-index-falls-to-2405.html | Business Index Falls to 240.5 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/brooklyn-five-on-top-6045.html | Brooklyn Five on Top, 60-45 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-cultural-center-cuts-building-plans-cultural-center-sets-lower.html | U.S. Cultural Center Cuts Building Plans; CULTURAL CENTER SETS LOWER GOAL Life-or-Death Year Plan Meets Approval Hold-Over Members | True | By Arthur Gelb Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/masalbouvet.html | Masal--Bouvet | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/post-office-to-give-aid-after-atom-raid.html | POST OFFICE TO GIVE AID AFTER ATOM RAID | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/argentine-car-parts-thompson-ramo-units-will-start-output-in.html | ARGENTINE CAR PARTS; Thompson Ramo Units Will Start Output in Cordoba | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/congo-problems-adoula-objects.html | Congo Problems; Adoula Objects | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/russian-frenchman-share-skating-lead.html | RUSSIAN, FRENCHMAN SHARE SKATING LEAD | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/rangers-here-tonight-blues-to-seek-first-victory-over-canadiens-at.html | RANGERS HERE TONIGHT; Blues to Seek First Victory Over Canadiens at Garden. | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/letters-to-the-times-tv-hearings-criticized-fcc-urged-to-stress.html | Letters to The Times; TV Hearings Criticized F.C.C. Urged to Stress Primacy of Public and National Interest The writer of the following letter is Professor of Educational Philoso- phy at Boston University. Right to Censor Concept of Medium's Role Importance of Soviet Publications Tshombe's Influence Administration Record Cited In Challenging Voting Statistics No Support for U.N. For Urban Affairs Department | True | THEODORE BRAMELD. Boston, Jan. 30, 1962.JOHN E. FELBER.FRANCIS M.J. PICHANICK, New Haven, Conn., Jan. 29, 1962.CLARENCE LITTLEFIELD. Utica, N.Y., Jan. 29, 1962. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/rate-is-one-a-day-for-stock-issue-some-companies-are-less-than.html | RATE IS ONE A DAY FOR STOCK ISSUE; Some Companies Are Less Than Frank With S.E.C. RATE IS ONE A DAY FOR STOCK ISSUE A Sales Catalogue EXECUTIVE CHANGES Insurer Shortens Name | True | By Elizabeth M. Fowler | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dr-lee-galloway-educator-90-dies-founder-of-nyu-retailing-school.html | DR. LEE GALLOWAY, EDUCATOR, 90, DIES; Founder of N.Y.U. Retailing School Led Ronald Press | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/as-the-oas-votes-on-the-issue-of-excluding-cuba.html | AS THE O.A.S. VOTES ON THE ISSUE OF EXCLUDING CUBA | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/failure-at-the-geneva-conference.html | FAILURE AT THE GENEVA CONFERENCE | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-merchants-view-a-look-at-januarys-excellent-sales-and-the.html | The Merchant's View; A Look at January's Excellent Sales And the Prospects for the Economy Dubious on Projection First Half Prospects Factors Favoring Furniture | True | By Herbert Koshetz | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/price-of-skoal-rises.html | Price of Skoal Rises | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/russian-praises-polish-farming-visitor-hails-gains-achieved-under.html | RUSSIAN PRAISES POLISH FARMING; Visitor Hails Gains Achieved Under Private Owner Policy | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/finns-vote-today-for-parliament-antired-campaign-ended-2000000-to.html | FINNS VOTE TODAY FOR PARLIAMENT; Anti-Red Campaign Ended --2,000,000 to Go to Polls Communists Threat Seen | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/hifi-pickups-no-other-component-must-perform-such-a-delicate-or.html | HI-FI: PICK-UPS; No Other Component Must Perform Such a Delicate or Difficult Task Vinylite Is Soft Important Factors | True | By A.I. Seligson | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-thebault-bride-of-paul-j-spann-jr.html | Miss Thebault Bride Of Paul J. Spann Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/president-wary-on-censor-issue-attempts-to-avoid-invoking-executive.html | PRESIDENT WARY ON CENSOR ISSUE; Attempts to Avoid Invoking Executive Privilege Kennedy Backs McNamara | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/costa-rica-names-president-today-measures-taken-to-avert-violence.html | COSTA RICA NAMES PRESIDENT TODAY; Measures Taken to Avert Violence in Elections Third Party in Race | True | By Paul P. Kennedy Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-apologizes-to-iran.html | U.S. Apologizes to Iran | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/ban-housing-bias-president-urged-reform-rabbis-seek-action-on.html | BAN HOUSING BIAS, PRESIDENT URGED; Reform Rabbis Seek Action on Federally Aided Units Cities Singled Out | True | By John Wicklein | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/men-who-cry-algerie-algerienne-the-algerian-nationalists-have-waged.html | Men Who Cry: 'Algrie Algerienne"; The Algerian nationalists have waged one of the most successful guerrilla wars in history. Now their leaders are planning for the future with limitless ambition. Men Who Cry: 'Algrie Algerienne?' | True | By Norman Lewis | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mayor-bids-state-act-on-city-bills-points-to-rent-transit-and-other.html | MAYOR BIDS STATE ACT ON CITY BILLS; Points to Rent, Transit and Other Measures Pledged During '61 Campaign 13 Items on List Health Aid Sought WAGNER PRESSES CITY LEGISLATION 'Vigorous' Action Due | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/lilies-from-seed-indoor-sowing-provides-a-ready-bulb-supply-growers.html | LILIES FROM SEED; Indoor Sowing Provides A Ready Bulb Supply Grower's Choice Good Prospects Light Soil Mixture | True | By Jane Birchfieldjane Birchfield | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/ruth-pritslier-engaged-to-andrew-jay-umen.html | Ruth Pritslier Engaged To Andrew Jay Umen | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/martin-bowen-miss-greenwald-married-in-ohio-graduates-of-yale-and.html | Martin Bowen, Miss Greenwald Married in Ohio; Graduates of Yale and Smith Are Wed in St. Catherine's, Columbus | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/florence-chapler-married.html | Florence Chapler Married | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/machine-to-sell-books-developed-vending-device-introduced-for.html | MACHINE TO SELL BOOKS DEVELOPED; Vending Device Introduced for Paperback Volumes Stock Duplicated | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/marie-martello-to-be-the-bride-of-john-obrien-student-at-fordham.html | Marie Martello To Be the Bride Of John O'Brien; Student at Fordham and Master's Candidate at Notre Dame Engaged | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/shermanklaber.html | Sherman--Klaber | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/alabama-bans-core-group-is-restrained-from-doing-business-in-state.html | ALABAMA BANS C.O.R.E.; Group Is Restrained From Doing Business in State | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/soviet-paper-says-us-drags-its-feet-on-a-berlin-accord.html | Soviet Paper Says U.S. Drags Its Feet On a Berlin Accord | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/aden-schools-closed-action-follows-girls-strike-over-alleged.html | ADEN SCHOOLS CLOSED; Action Follows Girls' Strike Over Alleged Favoritism | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/advances-shown-for-appliances-new-steps-made-in-cooling-by.html | ADVANCES SHOWN FOR APPLIANCES; New Steps Made in Cooling by Thermoelectric Units Bowman Dairy Picks Chief | True | By Gene Smith | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/niagara-whips-seton-hall.html | Niagara Whips Seton Hall | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/staten-island-suites-17story-structure-is-rising-opposite-silver.html | STATEN ISLAND SUITES; 17-Story Structure Is Rising Opposite Silver Lake Park | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kennedy-moves-issues-for-congress-urban-problems-agriculture.html | Kennedy Moves; Issues for Congress URBAN PROBLEMS AGRICULTURE WELFARE STOCKPILES 'Investigation Warranted' Politics on Stockpiles? | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/iona-routs-kings-8644.html | Iona Routs Klng's, 86-44 | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sports-of-the-times-a-remarkable-tribute-man-to-admire-boola-boola.html | Sports of The Times; A Remarkable Tribute Man to Admire Boola, Boola Rose Bowl Team | True | By Arthur Daley | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/leo-propper-is-dead-retired-executive-a-leading-hosiery-stylist-was.html | LEO PROPPER IS DEAD; Retired Executive, a Leading Hosiery Stylist, Was 83 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/soviet-girl-in-0-072-ties-60meter-record.html | Soviet Girl, in 0: 07.2, Ties 60-Meter Record | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/national-observer-makes-appearance.html | NATIONAL OBSERVER MAKES APPEARANCE | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/discovery-of-old-city-augments-niles-history-artifacts-of-2600-bc.html | Discovery of Old City Augments Nile's History; Artifacts of 2600 B.C. Found Near the 2d Cataract Date of Egyptian Influence in Area Revised 600 Years | | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/firemen-save-2-children.html | Firemen Save 2 Children | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/acrobatics-curbs-sought.html | Acrobatics Curbs Sought | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/robert-moore-marries-miss-linda-f-bromley.html | Robert Moore Marries Miss Linda F. Bromley | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/millrose-track-summaries.html | Millrose Track Summaries | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/big-french-liner-on-maiden-voyage-crowds-at-le-havre-salute-new-york.html | BIG FRENCH LINER ON MAIDEN VOYAGE; Crowds at Le Havre Salute New York-Bound Ship $80,000,000 Investment World's Longest Ship | True | By Robert Alden Special To the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/strike-hour-delayed-hope-seen-in-rca-talks-with-teamsters-in-jersey.html | STRIKE HOUR DELAYED; Hope Seen in R.C.A. Talks With Teamsters in Jersey | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/around-the-garden-on-a-fair-day-picture-study-snowfleas-forcing.html | AROUND THE GARDEN; On a Fair Day Picture Study SnowFleas Forcing Branches | True | By Joan Lee Faustelizabeth Hibbs | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/press-import-tax-annoys-mexicans-protest-on-levy-on-foreign-papers.html | PRESS IMPORT TAX ANNOYS MEXICANS; Protest on Levy on Foreign Papers to Go to President Apparently a Last Resort Comment by Magazines | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/citys-piers-snow-a-280200-profit-oconnor-reports-reversal-of.html | CITY'S PIERS SNOW A $280,200 PROFIT; O'Connor Reports Reversal of Deficit for 1960-61 New Facilities Rising Progress to Date | True | By Werner Bamberger | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/glen-cove-plans-school-revision-reorganizing-of-grades-and-new.html | GLEN COVE PLANS SCHOOL REVISION; Reorganizing of Grades and New Construction Due Groupings Planned | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/tonnesenhealy.html | Tonnesen--Healy | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/highlights-us-gold-stock-drops-again-credit-plan-sold-proxy-fight.html | Highlights; U.S. Gold Stock Drops Again Credit Plan Sold Proxy Fight Autos on the Move | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/cinecbox-has-broken-jaw.html | Cinecbox Has Broken Jaw | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/czechs-fail-in-steel-hard-coal-production-also-fell-short-of-1961.html | CZECHS FAIL IN STEEL; Hard Coal Production Also Fell Short of 1961 Goal | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/frondizi-assails-military-and-hard-line-on-cuba-stand-backed-in.html | Frondizi Assails Military And 'Hard Line' on Cuba; Stand Backed in Spirit FRONDIZI ASSAILS MILITARY'S STAND He Praises Kennedy Labor Israel to Meet | True | By Edward C. Burks Special To the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/anna-e-keeley-becomes-bride-of-cyril-casey-alumna-of-marymount-wed.html | Anna E. Keeley Becomes Bride Of Cyril Casey; Alumna of Marymount Wed in Scranton to Villanova Graduate | True | Special to The New York Times.Powell | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/katherine-sparks-engaged-to-marry.html | Katherine Sparks Engaged to Marry | True | Special to The New York Times.Westfield | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/rabbi-denounces-rightists-pose-dr-rosenblum-finds-deceit-in-misuse.html | RABBI DENOUNCES RIGHTIST'S POSE; Dr. Rosenblum Finds Deceit in Misuse of 'Christian' Plea for Urban Voice Nearer Goals Than Space | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/auditing-pacific-tourism-message-from-kennedy-reassures-parley-at.html | AUDITING PACIFIC TOURISM; Message From Kennedy Reassures Parley At Hong Kong Statistics on Asia Looking Ahead Competition Cited The Dividends Now Has 500 Members | True | By Ian Stewart | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/burma-is-drifting-further-to-left-regime-to-nationalize-all-imports.html | BURMA IS DRIFTING FURTHER TO LEFT; Regime to Nationalize All Imports by March 1 Moderates Lose Out Two Major Factors | True | By Jacques Nevard Special To the New York Times. | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/rangers-bow41-worsley-injured-leafs-victors-after-blues-goalie.html | RANGERS BOW,4-1; WORSLEY INJURED; Leafs Victors After Blues' Goalie Leaves With Ailing Elbow in Second Period RANGERS BOW, 4-1; WORSLEY INJURED Canadiens Score, 8--1 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/general-manager-for-2-days.html | General Manager for 2 Days | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mrs-anthony-henrich.html | MRS. ANTHONY HENRICH | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/marine-institute-fetes-dynamo-at-end-of-her-first-busy-decade.html | Marine Institute Fetes 'Dynamo' At End of Her First Busy Decade; Information Aide Does Variety of Jobs in 'Orderly Chaos' --Born to the Sea | True | BY John P. Callahan | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/curling-bonspiel-to-open-thursday-ny-canadian-n-england-rinks-in.html | CURLING BONSPIEL TO OPEN THURSDAY; N.Y., Canadian, N. England Rinks in Hastings Event | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/duquesne-beats-st-francis.html | Duquesne Beats St. Francis | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/reddy-career-is-selected-over-serenade-in-pomeranian-judging-at.html | Reddy Career Is Selected Over Serenade in Pomeranian Judging at Boston; NEW YORK ENTRY SCORES IN BREED Ch. Edwards' Reddy Career Is Best of Pomeranians as Eastern's Show Opens November Dates Requested Improvement Is Noted | True | By John Rendel Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/military-inquiry-put-off.html | Military Inquiry Put Off | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/state-board-upsets-pilots-fine-river-man-talked-to-newsman.html | State Board Upsets Pilot's Fine; River Man Talked to Newsman | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/library-displays-civil-war-letters.html | LIBRARY DISPLAYS CIVIL WAR LETTERS | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/lisbon-to-try-absent-galvao.html | Lisbon to Try Absent Galvao | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/robert-chasen-fiance-of-laura-etta-brown.html | Robert Chasen Fiance Of Laura Etta Brown | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/radio-concerts.html | RADIO CONCERTS | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/youths-indicted-by-france.html | Youths Indicted by France | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/orie-towns-great-debate-over-shelters-norwalk-conn-a-city-within.html | Orie Town's 'Great Debate' Over Shelters; Norwalk. Conn., a city within fallout range of Manhattan, confronts the nuclear peril deeply riven by the moral and practical aspects of an awesome choice: to burrow or to hope? 'Great Debate' Over Shelters | True | By Richard P. Hunt | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/poodle-honors-go-to-pixie-princess-standard-posts-best-score-in.html | POODLE HONORS GO TO PIXIE PRINCESS; Standard Posts Best Score in Obedience Event Here | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-denise-eliane-hirshfield-bride-of-david-w-parkinson.html | Miss Denise Eliane Hirshfield Bride of David W. Parkinson | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mari-cadigan-stanley-foster-are-wed-here-father-escorts-bride-a-tv.html | Mari Cadigan, Stanley Foster Are Wed Here; Father Escorts Bride, a TV Writer, at Wedding to Aide of R.C.A. | True | Jay Te Winburn Jr. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/carlotta-maize-married.html | Carlotta Maize Married | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-tennis-group-urges-home-rule-in-open-tourneys-ustennis-group.html | U.S. Tennis Group Urges Home Rule In Open Tourneys; U.S.TENNIS GROUP URGES HOME RULE Compromise Is Reached | True | By Allison Danzig Special To the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/coop-in-village-avoids-the-usual-design-and-type-of-brick-reflect.html | CO-OP IN 'VILLAGE' AVOIDS THE USUAL; Design and Type of Brick Reflect Surroundings Many to Have Balconies Two Buildings Linked by a Rear Garden Court Form a 'Village' Co-Op CO-OP IN 'VILLAGE' AVOIDS THE USUAL Prices Are Listed Englewood Suites Open | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sallie-l-adams-smith-graduate-becomes-bride-1951-debutante-wed-in.html | Sallie L. Adams, Smith Graduate, Becomes Bride; 1951 Debutante Wed in St. Thomas More's to John Monroe Jr. | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/boston-aa-track-summaries.html | Boston A.A. Track Summaries | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/nancy-g-weeks-alumna-of-smith-engaged-to-wed-plans-wedding-in-june.html | Nancy G. Weeks, Alumna of Smith, Engaged to Wed; Plans Wedding in June to James Patterson 3d, a Doctoral Candidate | True | Special to The New York Times.Koby | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sara-bingham-affianced.html | Sara Bingham Affianced | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dr-eg-littell-dies-pediatrician-was-exchief-of-school-medical.html | DR. E.G. LITTELL DIES; Pediatrician Was Ex-Chief of School Medical Services | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/3-navy-men-are-hurt-buenos-aires-taxi-accident-bruises-yachtrace.html | 3 NAVY MEN ARE HURT; Buenos Aires Taxi Accident Bruises Yacht-Race Crew | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/national-loop-wins-in-oldtimers-game.html | NATIONAL LOOP WINS IN OLD-TIMERS GAME | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-nation-censors-and-generals-shoulders-responsibility.html | THE NATION; Censors and Generals Shoulders Responsibility | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/filip-and-fischer-victors-in-chess-czech-ace-gains-sole-lead.html | FILIP AND FISCHER VICTORS IN CHESS; Czech Ace Gains Sole Lead --American Ties for 2d | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/glennonrankin.html | Glennon--Rankin | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/skirting-the-issue-fcc-hearings-miss-a-major-point-the-low-quality.html | SKIRTING THE ISSUE; F.C.C. Hearings Miss a Major Point: The Low Quality of Entertainment Legality Monotony | True | By Jack Gould | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/godwin-a-suicide-in-westport-home.html | GODWIN A SUICIDE IN WESTPORT HOME | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/left-bank-gallery-left-bank-gallery.html | Left Bank Gallery; Left Bank Gallery | True | By Andre Ferrier | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/india-catholics-warned-on-reds.html | India Catholics Warned on Reds | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/aerial-memorial-to-honor-titanic-coast-guard-plane-to-mark-sea.html | AERIAL MEMORIAL TO HONOR TITANIC; Coast Guard Plane to Mark Sea Disaster of April, 1912 Brought on Ice Patrol Scientific Tasks Assigned | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/finns-to-buy-soviet-arms.html | Finns to Buy Soviet Arms | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gen-taylors-father-dies.html | Gen. Taylor's Father Dies | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/betsy-thorndike-betrothed-to-mitland-lee-griggs-jr.html | Betsy Thorndike Betrothed To Maitland Lee Griggs Jr. | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/ort-gets-1850000-funds-will-aid-jews-in-various-countries.html | ORT GETS $1,850,000; Funds Will Aid Jews in Various Countries | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/scientist-adds-priestly-duties-episcopal-cleric-sees-no-conflict-in.html | SCIENTIST ADDS PRIESTLY DUTIES; Episcopal Cleric Sees No Conflict in Dual Role | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/elis-win-in-overtime-penn-beats-brown-7157-dischinger-scores-33.html | Elis Win in Overtime; Penn Beats Brown, 71--57 Dischinger Scores 33 | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/tea-on-feb-14-to-aid-st-francis-hospital.html | Tea on Feb. 14 to Aid St. Francis Hospital | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/coconut-curtain-is-lifting-in-guam-island-hoping-for-tourists-as.html | 'COCONUT CURTAIN' IS LIFTING IN GUAM; Island Hoping for Tourists as Navy Eases Controls Island Awakening Island Legislature Import Almost Everything | True | BY A.m. Rosenthal Special To The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/seth-thomas.html | SETH THOMAS | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kings-point-triumphs-scores-a-7465-basketball-victory-over-wesleyan.html | KINGS POINT TRIUMPHS, Scores a 74-65 Basketball Victory Over Wesleyan | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/notes-from-the-field-of-travel-pennsylvania-project-airline-notes.html | NOTES FROM THE FIELD OF TRAVEL; PENNSYLVANIA PROJECT AIRLINE NOTES HOTEL FOR BOSTON 'SOUND AND LIGHT' TO VENEZUELA TOURIST BONUS GRAND TOUR AUSTRALIAN RAILS MEETING HOUSE HERE AND THERE | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/robert-o-wilson-jr-to-wed-jill-coldren.html | Robert O. Wilson Jr. To Wed Jill Coldren | True | Special to The New York Times.Harold P. Hawley | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kenyatta-asks-end-of-thefts.html | Kenyatta Asks End of Thefts | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/city-college-wrestlers-win.html | City College Wrestlers Win | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/irving-v-demarest.html | IRVING V. DEMAREST | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/royal-couples-lunch-together.html | Royal Couples Lunch Together | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-baldwin-newton-senior-to-be-married-betrothed-to-david-w-jay.ne.html | Miss Baldwin, Newton Senior, To Be Married; Betrothed to David W Jay 3d, Newsman for A.B.C.-TV | True | Bradford Bachrach | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/berlin-escape-foiled-east-german-polices-shots-halt-man-in-citys.html | BERLIN ESCAPE FOILED; East German Police's Shots Halt Man in City's Center | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/wanda-hutchinson-prospective-bride.html | Wanda Hutchinson Prospective Bride | True | Edward W. HutchinsonSpecial to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/brotherhood-week-set-americans-urged-to-take-part-in-feb-1825-event.html | BROTHERHOOD WEEK SET; Americans Urged to Take Part in Feb. 18-25 Event | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/a-ski-champions-life-is-not-all-downhill-pressure-in-france-makes.html | A Ski Champion's Life Is Not All Downhill; Pressure in France Makes Comeback a Hard Task Perillat, Yesterday's Hero, Is Called a Failure Today An Extraordinary Feat A Hard Life | True | By Robert Daley Special To the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/builders-add-pictures-for-their-audiences.html | Builders Add Pictures For Their Audiences | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/elmira-honors-ernie-davis.html | Elmira Honors Ernie Davis | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING—MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-rightists-assailed-pseudoamericanism-called-harmful-by-vfw-head.html | U.S. RIGHTISTS ASSAILED; 'Pseudo-Americanism' Called Harmful by V.F.W. Head | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mrs-rockefeller-goes-horseback-riding-in-nevada.html | Mrs. Rockefeller Goes Horseback Riding in Nevada | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/scouts-to-observe-52d-anniversary.html | SCOUTS TO OBSERVE 52D ANNIVERSARY | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/burton-sinks-two-free-throws-to-enable-dartmouth-to-upset-cornell.html | Burton Sinks Two Free Throws To Enable Dartmouth To Upset Cornell, 60-58; ITHACANS SUFFER FIRST IVY DEFEAT Dartmouth Rally Overtakes Big Red at Hanover-- Yale Tops Tigers | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/controls-and-agriculture.html | Controls and Agriculture | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/soviet-children-and-art-educators-over-there-and-over-here-hold.html | SOVIET CHILDREN AND ART; Educators Over There and Over Here Hold Opposing Ideas of How Imagination Is Best Released Here vs. There Realism Preferred | True | By John Canaday | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/report-is-critical-of-seaway-books-controller-general-asserts-loss.html | REPORT IS CRITICAL OF SEAWAY BOOKS; Controller General Asserts Loss Is Shown as Gain | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mccormick-signs-giant-pacts.html | McCormick Signs Giant Pacts | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mildred-teresa-noce-is-bride-of-lieutenant.html | Mildred Teresa Noce Is Bride of Lieutenant | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/news-of-the-stamp-world-us-among-supporters-of-antimalaria-drive.html | NEWS OF THE STAMP WORLD; U.S. Among Supporters Of Anti-Malaria Drive --Hindustan Issue Mosquito Swamp U.N. FORCE HAMMARSKJOLD OLDEST CLUBS LUMUUMBA STAMP NOTES | True | By David Lidman | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/europeans-start-own-algeria-vote-begin-twoweek-drive-for.html | EUROPEANS START OWN ALGERIA VOTE; Begin Two-Week Drive for Signatures--To Send Plea to Families in France Unity in Purpose Sought Boycott Foreseen EUROPEANS START OWN ALGERIA VOTE | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-patterns-in-the-sky-proposed-americaneastern-merger-spurs.html | NEW PATTERNS IN THE SKY; Proposed American-Eastern Merger Spurs Airlines to Study Plans to Shrink Eleven Trunk Lines to Four or Five/NEW PATTERNS FOR THE DOMESTIC AIRLINES | True | BY Paul J.c. Friedlander the New York Times the New York Times (BY SAM FALK BY SAM FALK) | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/homes-foundation-is-paper.html | Home's Foundation Is Paper | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/san-diego-loses-ship-appeal.html | San Diego Loses Ship Appeal | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/democrats-say-governor-once-backed-urban-post-panel-killed-measure.html | Democrats Say Governor Once Backed Urban Post; Panel Killed Measure Democrats Charge Rockefeller With Reversal on Urban Post Copies of Memorandum Consultation Sought Used Similar Arguments | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/action-on-cuba-and-cubaprincipals-in-the-drama.html | Action on Cuba; O.A.S. AND CUBA-- PRINCIPALS IN THE DRAMA-- | True | By U.s. & O.a.s. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-week-in-finance-market-reverses-downward-trend-as-good-reports.html | The Week in Finance; Market Reverses Downward Trend As Good Reports Impress Investors Steel Negotiations Recovery Seen WEEK IN FINANCE: STOCKS ADVANCE | True | By John G. Forrest | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/171758-goes-to-fund-mercy-bowl-proceeds-bring-caltech-total-to.html | $171,758 GOES TO FUND; Mercy Bowl Proceeds Bring Caltech Total to $255,107 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/judy-gulyas-affianced.html | Judy Gulyas Affianced | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dartmouth-beats-columbia-in-swim.html | DARTMOUTH BEATS COLUMBIA IN SWIM | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/westover-school-to-begin-its-drive.html | Westover School To Begin Its Drive | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/fairytale-princess-to-serene-queen-that-is-the-story-of-the-first.html | Fairy-Tale Princess to Serene Queen; That is the story of the first decade of Elizabeth's reign, a reign that has kept the spirit of England flourishing in a changing world. Fairy-Tale Princess to Serene Queen | True | By Peregrine Worsthorne | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/first-sunday-color-supplement-enlivens-london-press-scene-sunday.html | First Sunday Color Supplement Enlivens London Press Scene; Sunday Times, Which Has Lord Snowdon on Staff, Adds Magazine Along U.S. Lines to Highly Competitive Picture Idea Called Thomson's | True | By James Feron Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/chase-bank-picks-india-aide.html | Chase Bank Picks India Aide | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/algerian-skiers-hail-snow.html | Algerian Skiers Hail Snow | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/campus-rule-students-turn-to-world-politics-as-college-regimes.html | CAMPUS RULE; Students Turn to World Politics As College Regimes Decline Action at Brown The Reasons Outward Turn The Influence | True | By Fred M. Hechinger | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/japanese-score-in-motorcycling-takahashi-and-suzuki-are-1-2-in-2.html | JAPANESE SCORE IN MOTORCYCLING; Takahashi and Suzuki Are 1, 2 in 2 Races at Daytona | True | By Frank M. Blunk Special To the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/news-of-the-rialto-burlesque-two-entries-from-britain-for-broadway.html | NEWS OF THE RIALTO: BURLESQUE; TWO ENTRIES FROM BRITAIN FOR BROADWAY | True | By Lewis Funkevan Williamsthe New York Timesfriedman-Abeles (GEORGE TAMES) | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/belgrade-crippled-by-3-feet-of-snow.html | BELGRADE CRIPPLED BY 3 FEET OF SNOW | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/eric-w-timm-dies-cia-official-former-aide-of-foreign-service-47.html | ERIC W. TIMM DIES; C.I.A. Official, Former Aide of Foreign Service, 47 | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/hoyt-denver-youth-gains-us-figureskating-title-hoyt-17-states-to.html | Hoyt, Denver Youth, Gains U.S. Figure-Skating Title; HOYT, 17, STATES TO NATIONAL TITLE Fall Fails to Stop Her | True | By Lincoln A. Werden Special To the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-yorkers-buy-hotel-in-missouri-muehlebach-a-kansas-city-landmark.html | NEW YORKERS BUY HOTEL IN MISSOURI; Muehlebach, a Kansas City Landmark, Changes Hands Occupied by Presidents | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/nats-defeat-warriors.html | Nats Defeat Warriors | True | | | | | RE0000469679 | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kentucky-city-gets-grant.html | Kentucky City Gets Grant | True | | | | | RE0000469679 | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/italy-acts-to-end-government-crisis.html | ITALY ACTS TO END GOVERNMENT CRISIS | True | Special to The New York Times. | | | | RE0000469679 | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/patricia-hendricks-fiancee.html | Patricia Hendricks Fiancee | True | Special to The New York Times. | | | | RE0000469679 | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/william-h-green.html | WILLIAM H. GREEN | True | | | | | RE0000469679 | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/deborah-jordan-to-be-the-bride-of-david-grant-debutante-of-1957-and.html | Deborah Jordan To Be the Bride Of David Grant; Debutante of 1957 and a Senior at Trinity Become Affianced | True | Special to The New York Times.Bradford Bachrach | | | | RE0000469679 | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/late-prices-of-issues-cleared-in-january60.html | Late Prices of Issues Cleared in January,'60 | True | | | | | RE0000469679 | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-danish-company-metal-climax-has-indirect-stake-in-mine-venture.html | NEW DANISH COMPANY; Metal Climax Has Indirect Stake in Mine Venture | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/hiss-reviews-book-for-leftist-organ.html | HISS REVIEWS BOOK FOR LEFTIST ORGAN | True | | | | | RE0000469679 | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/un-on-angola-defeat-for-soviet.html | U.N. on Angola; Defeat for Soviet | True | | | | | RE0000469679 | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/outlook-bright-for-appliances-producers-view-januarys-sales-as-sign.html | OUTLOOK BRIGHT FOR APPLIANCES; Producers View January's Sales as Sign of Boom Economic Upturn Noted Price Line Held at G.E. Surge in Replacements '61 Recovery Cited | True | By John Johnsurd | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/adoula-meets-thant-spaak-and-adoula-confer.html | Adoula Meets Thant; Spaak and Adoula Confer | True | Special to The New York Times | | | | RE0000469679 | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/power-pelf-and-place.html | Power, Pelf And Place | True | By Gerald Carson | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/negro-interne-chosen-action-is-without-precedent-for-hospital-in.html | NEGRO INTERNE CHOSEN; Action Is Without Precedent for Hospital in Atlanta | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/popular-professor-goldman-of-princeton-runs-open-mind-history.html | POPULAR PROFESSOR; Goldman of Princeton Runs 'Open Mind' History Expert Rules | True | By Herbert Mitgang | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sweetheart-of-a-town-in-the-rockies.html | SWEETHEART OF A TOWN IN THE ROCKIES | True | By Rosalie Riglin | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/center-quits-detroit-university.html | Center Quits Detroit University | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/president-orders-a-total-embargo-on-cuban-imports-trade-ban-to-cost.html | PRESIDENT ORDERS A TOTAL EMBARGO ON CUBAN IMPORTS; Trade Ban to Cost Castro Regime 35 Million a Year --U.S. Foods Excepted Cuba Peso's Value Falls Aid Set for Tampa Area KENNEDY EMBARGO CUTS CUBAN TRADE Air Travel to Continue | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sales-manager-named-by-matson-navigation.html | Sales Manager Named By Matson Navigation | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/2family-homes-in-bayonne.html | 2-Family Homes in Bayonne | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/speaking-of-books.html | SPEAKING Of BOOKS | True | By J. Donald Adams | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-ann-kinczel-engaged-to-officer.html | Miss Ann Kinczel Engaged to Officer | True | GanSpecial to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/in-and-out-of-books-hope-researcher-dawgs-claims-dept-poetry.html | IN AND OUT OF BOOKS; Hope Researcher Dawgs Claims Dept. Poetry Reissue Thought Finis | True | By Lewis Nichols | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/raiders-give-arsenal-look-of-animal-farm.html | Raiders Give Arsenal Look of Animal Farm | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/education-in-russiatwo-aspects-stressed.html | EDUCATION IN RUSSIA--TWO ASPECTS STRESSED | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/panafrican-parley-hears-unity-appeal.html | PAN-AFRICAN PARLEY HEARS UNITY APPEAL | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/london-music-man-to-close.html | London 'Music Man' to Close | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/subsidy-bid-by-atlantic-express-is-opposed-in-maritime-agency.html | Subsidy Bid by Atlantic Express Is Opposed in Maritime Agency | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-stuff-of-dreams-the-stuff-of-stage-dreams-millers-query.html | THE STUFF OF DREAMS; THE STUFF OF STAGE DREAMS Miller's Query Conflict | True | By John E. Booth Friedman-Abeles | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/some-recent-paperbacks-in-review-a-sampling-of-literary-criticism.html | Some Recent Paperbacks In Review: A Sampling of; Literary Criticism | True | By Joseph Blotner | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mary-moore-bride-of-robert-lovejoy.html | Mary Moore Bride Of Robert Lovejoy | True | Special to The New York Times. Clifford Norton | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/minghsien-wu-bride-of-granger-y-wang.html | Ming-hsien Wu Bride Of Granger Y. Wang | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/nuremberg-toy-fair-exclusive.html | Nuremberg Toy Fair Exclusive | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/griffith-wins-bout-gains-a-unanimous-decision-over-torres-in-tuneup.html | GRIFFITH WINS BOUT; Gains a Unanimous Decision Over Torres in Tune-Up | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/tsarapkin-stays-in-geneva.html | Tsarapkin Stays in Geneva | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/shift-urged-by-russian.html | Shift Urged by Russian | True | By Harry Schwartz | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-comments-on-the-growing-algerian-crisis.html | U.S. COMMENTS ON THE GROWING ALGERIAN CRISIS | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/feeder-airlines-wary-on-subsidy-see-need-to-continue-help-after-cab.html | FEEDER AIRLINES WARY ON SUBSIDY; See Need to Continue Help After C.A.B. Meeting Reducing Subsidy 2 Million Reduction Variety of Planes | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/news-of-television-and-radiohenesey-navy-doctor-series-required-to.html | NEWS OF TELEVISION AND RADIO-- 'HENNESEY'; Navy Doctor Series Required to Weigh Anchor or Be Torpedoed--Items | True | By Val Adams | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/jersey-city-tops-paterson.html | Jersey City Tops Paterson | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/play-room-for-tomorrow-report-to-president-charts-u-s-recreation.html | PLAY ROOM FOR TOMORROW; Report to President Charts U. S. Recreation Needs For Rest Of Century and, Outlines Program of Action PLAY ROOM FOR TOMORROW | True | By Robert Berkvist | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-mary-elizabeth-crull-fiancee-of-robert-sullivan.html | Miss Mary Elizabeth Crull Fiancee of Robert Sullivan | True | Special to The New York Times. Bradford Bachrach | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/yales-trackmen-beat-dartmouth-mack-wins-mile-and-2mile-in-64-to44.html | YALE'S TRACKMEN BEAT DARTMOUTH; Mack Wins Mile and 2-Mile in 64-to-44 Victory | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/letters-about-speed-traps-patrol-policies-in-two-areas-explained-on.html | LETTERS: ABOUT SPEED TRAPS; Patrol Policies in Two Areas Explained-- On Puerto Rico TRAFFIC ENFORCEMENT COURTESY Island Manners SIGNS IN ENGLISH | True | MRS.E.E. EANES. Emporia, Va.B.J. SMITH, President Crawford County Motor Club Meadville, Pa.SALLY HUNTER. Alexandria, Va.MARY LOU ALLPORT. New York, N. Y. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/bemans-duo-wins-by-3-shots-on-292-mrs-johnstone-assists-in-us-mixed.html | BEMAN'S DUO WINS BY 3 SHOTS ON 292; Mrs. Johnstone Assists in U.S. Mixed Foursomes | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/shelton-c-hemstreet.html | SHELTON C. HEMSTREET | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/forecast-for-educational-tv.html | FORECAST FOR EDUCATIONAL TV | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/suit-threatened-by-prendergast-to-fight-ouster-he-says-effort-to.html | SUIT THREATENED BY PRENDERGAST TO FIGHT OUSTER; He Says Effort to Convene Democratic Committee Is a 'Shotgun' Device CALLS SESSION ILLEGAL State Chief's Foes Expect to Have Votes for Removal if Meeting Is Held March 1 Petitions Circulated SUIT THREATENED BY PRENDERGAST | True | By Richard P. Hunt | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/west-virginia-beats-north-carolina-sate-in-overtime-contest-82-to.html | West Virginia Beats North Carolina Sate in Overtime Contest, 82 to 81; M' CORMICK SINKS CLINCHING POINTS West Virginia Player Puts in Two Late Foul Throws-- Disputes Mark Contest Wisconsin on Top, 94--88 Air Force Wins, 76--72 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/italy-denies-torture-says-autopsy-refutes-charge-in-alleged-bombers.html | ITALY DENIES TORTURE; Says Autopsy Refutes Charge in Alleged Bomber's Death | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/delaware-tops-rutgers.html | Delaware Tops Rutgers | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/us-creates-unit-for-nervous-ills-shifts-public-health-group-as-a.html | U.S. CREATES UNIT FOR NERVOUS ILLS; Shifts Public Health Group as a Spur to Research | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/joanne-mcdonald-wed-here-to-william-dixon-roddy-jr.html | Joanne McDonald Wed Here To William Dixon Roddy Jr. | True | Crishman | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/polish-reds-pass-20th-miles-tone-party-still-has-problems-of.html | POLISH REDS PASS 20TH MILES TONE; Party Still Has Problems of Structure and Members Record Low in 1958 Solving a Tax Problem | True | By Arthur J. Olsen Special To the New York Times.the New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/plastic-terror-in-algiers-and-paris-in-algiers-in-paris.html | 'Plastic' Terror--in Algiers and Paris; In Algiers In Paris | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/fibrosis-group-plans-a-benefit-at-lambs-feb-17-supper-dance-is.html | Fibrosis Group Plans a Benefit At Lambs Feb. 17; Supper Dance Is Listed by Chapter of National Research Foundation | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/title-baseball-in-amsterdam.html | Title Baseball in Amsterdam | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/four-cities-in-ohio-file-electric-suits.html | FOUR CITIES IN OHIO FILE ELECTRIC SUITS | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/readers-view-revivals-import-projection-at-odds-foggy-fare.html | READERS VIEW REVIVALS, IMPORT, PROJECTION; AT ODDS FOGGY FARE | True | Thomas G. Morgansen. Jackson Heights, N.Y.David Flaherty. Beartleboro, Vt.MATTHEW O'DOWD. Queens, N.Y. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/freezeup-aids-hungarians.html | Freeze-Up Aids Hungarians | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/show-and-lecture-dates-are-set-is-in-williamsburg-trophy-time-japanese.html | SHOW AND LECTURE DATES ARE SET; In Williamsburg Trophy Time Japanese Arrangements Lecture Courses School for a Day Camellias in the South --And Orchids | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/2-held-in-kidnapping-social-worker-26-attacked-after-abduction-on.html | 2 HELD IN KIDNAPPING; Social Worker, 26, Attacked After Abduction on Street | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/governor-spurs-atom-agency-idea-he-will-ask-legislature-to-create.html | GOVERNOR SPURS ATOM AGENCY IDEA; He Will Ask Legislature to Create Unit Next Week Outlined on Jan. 3 | True | By Layhmond Robinson Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/bry-captures-slalom-heinzerling-nest-in-jersey-racebuffy-twist-wins.html | BRY CAPTURES SLALOM; Heinzerling Nest in Jersey Race--Buffy Twist Wins | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mental-care-plan-rockefeller-program-puts-stress-on-research-and.html | MENTAL CARE PLAN; Rockefeller Program Puts Stress on Research and Improved Facilities Recommendations Objectives | True | By William L. Lawrence | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/princeton-scores-in-track-99-to-10.html | PRINCETON SCORES IN TRACK, 99 TO 10 | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/president-seeks-new-park-areas-feb-21-message-to-ask-expansion-of.html | PRESIDENT SEEKS NEW PARK AREAS; Feb. 21 Message to Ask Expansion of U.S. System Fight Is Expected Scoffs at Argument Terms Concept Alien | True | By William M. Blair Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/stefano-passigli-becomes-fiance-of-miss-du-pont-university-of.html | Stefano Passigli Becomes Fiance Of Miss du Pont; University of Florence Alumnus Will Marry Ex-Student at Smith | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-rochelle-suites-ready.html | New Rochelle Suites Ready | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/hospitals-heroes-20000-volunteers-doing-varied-tasks-to-smooth.html | Hospitals' Heroes; 20,000 Volunteers Doing Varied Tasks To Smooth Patients' Road to Recovery Year-round Services All-Important Link | True | By Howard A. Rusk, M.d. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/carol-ann-winters-bride.html | Carol Ann Winters Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/other-books-of-the-week-other-books.html | Other Books Of the Week; Other Books | True | From "The German Photographic Annual 1962." | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/a-colony-of-hideaway-homes-rising-on-floridas-east-coast-florida.html | A Colony of 'Hideaway' Homes Rising on Florida's East Coast; Florida Cottages Become Investments for Out-of--State Buyers 'HIDEAWAY HOMES RISING IN FLORIDA | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/nilsen-stars-in-overtime.html | Nilsen Stars in Overtime | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/englewood-quiet-in-wake-of-sitins-mayor-calls-city-one-of-best.html | ENGLEWOOD QUIET IN WAKE OF SIT-INS; Mayor Calls City One of Best Integrated in the North Refusal Explained | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/new-york-mayor-vs-governor-debate-on-budget.html | NEW YORK; Mayor vs. Governor Debate on Budget | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-world-what-for-cold-war-summit-distant.html | THE WORLD; What for Cold War? Summit Distant | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/tests-are-passed-by-atom-smasher.html | TESTS ARE PASSED BY ATOM SMASHER | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kennedy-is-upheld-on-stock-pile-vote-only-one-ballot-out-of-9-in.html | KENNEDY IS UPHELD ON STOCK PILE VOTE; Only One Ballot Out of 9 in Senate Affected Size of Storage, Engle Says KENNEDY UPHELD ON STOCKPILE VOTE Issue Raised by Kennedy Limited by Secrecy | True | By John D. Morris Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/mary-ribble-wed-to-thomas-bugel.html | Mary Ribble Wed To Thomas Bugel | True | Bradford BachrachSpecial to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/100000-pledged-to-college.html | $100,000 Pledged to College | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-week-praise-for-rusk-presidential-comment.html | The Week; Praise for Rusk Presidential Comment | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/kennedy-maps-trade-tactics-he-seeks-backing-for-liberalized-bill-by.html | KENNEDY MAPS TRADE TACTICS; He Seeks Backing for Liberalized Bill by Personal Approach President's Program Liberal Bloc Outcome in Doubt | True | By Richard E. Mooney Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/almond-blossoms-herald-spring-in-portugal.html | ALMOND BLOSSOMS HERALD SPRING IN PORTUGAL | True | By Benjamin Welleshenle From Monkmeyer | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/isabel-whitney-artist-is-dead-watercolorist-and-fresco-painter.html | ISABEL WHITNEY, ARTIST, IS DEAD; Water-Colorist and Fresco Painter Restored Relics Exhibited Recently Historic Scenes Series | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/aides-are-listed-for-heart-ball-at-the-waldorf-womens-committee-of.html | Aides Are Listed For Heart Ball At the Waldorf; Women's Committee of 6th Annual Event to Assist Fund Named | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/hollywood-inequity-oscar-derby-illustrates-academys-imbalance-bare.html | HOLLYWOOD INEQUITY; Oscar Derby Illustrates Academy's Imbalance Bare Facts Powers That Be | True | By Murray Schumach | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/colgate-on-top-8560-downs-bucknell-five-as-duffy-paces-secondhalf.html | COLGATE ON TOP, 85-60; Downs Bucknell Five as Duffy Paces Second-Half Drive | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/concert-and-opera-programs-this-week.html | CONCERT AND OPERA PROGRAMS THIS WEEK | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dupas-outpoints-scott-in-garden-short-hooks-and-uppercuts-gain.html | DUPAS OUTPOINTS SCOTT IN GARDEN; Short Hooks and Uppercuts Gain Unanimous Verdict RALPH DUPAS WINS BOUT WITH SCOTT Dupas Cut Over Eyes A Word From the Corner | True | By Howard M. Tucker | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/recaptured-yesterdays.html | Recaptured Yesterdays | True | By Stewart Holbrook | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/teaneck-suites-under-way.html | Teaneck Suites Under Way | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/sally-gagm-betrothed.html | Sally Gagem Betrothed | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/dancer-clan-preparing-for-harness-opening-125-trotters-pacers-arc.html | Dancer Clan Preparing for Harness Opening 125 Trotters, Pacers Are Being Trained on Jersey Farm Father Raced at Fairs Big Prices Are Paid | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/prisoners-again-demonstrate.html | Prisoners Again Demonstrate | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/st-johns-quintet-downs-army-5751-st-johns-downs-army-five-5751.html | St. John's Quintet Downs Army, 57-51; ST. JOHN'S DOWNS ARMY FIVE, 57-51 | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/finns-hope-soviet-takes-note-of-tough-maneuvers-for-army-cold.html | Finns Hope Soviet Takes Note Of Tough Maneuvers for Army; Cold, Hungry and Sleepless Youths Put Through Rigorous Battle Training as a Guerrilla Force Might Fight Role in Foreign Policy Size of Force Limited | True | By Werner Wiskari Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gains-by-3-british-protectorates-causing-concern-in-south-africa.html | Gains by 3 British Protectorates Causing Concern in South Africa; Heavy Investments Made | True | By Leonard Ingalls Special To the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/robert-kennedys-boat-capsizes-during-sail-in-honolulu-harbor.html | Robert Kennedys' Boat Capsizes During Sail in Honolulu Harbor; Attorney General, His Wife and a Guest Go for Unexpected Swim--Navy Men on Water Skis Come to the Rescue Boat Heeled Too Far Admiral Briefs Visitor | True | By Anthony Lewis Special to the New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/rider-defeats-liu.html | Rider Defeats L.I.U. | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/flags-mark-cars-in-snow.html | Flags Mark Cars in Snow | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/colts-start-exhibitions-aug11.html | Colts Start Exhibitions Aug. 11 | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/article-18-no-title.html | Article 18 -- No Title | True | The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/barbara-ernst-to-be-wed.html | Barbara Ernst to Be Wed | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/the-only-one-kreisler-was-the-complete-violinist-with-his-unique.html | THE ONLY ONE; Kreisler Was the Complete Violinist With His Unique Style and Charm His Own Style Reminiscences Genial Spoof | True | By Harold C. Schonberg the New York Times (BY NEAL BOENZI) | 1990-01-25 | RE0000469679 | RE0000469679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/douglas-dodge-becomes-fiance-of-chloe-k-irvin-alumna-of-virginia.html | Douglas Dodge Becomes Fiance Of Chloe K. Irvin; Alumna of Virginia and Aide of Bank Here to Marry in April | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/miss-joan-larsen-becomes-affianced.html | Miss Joan Larsen Becomes Affianced | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/andover-alumni-plan-3500-prep-school-graduates-would-organize-here.html | ANDOVER ALUMNI PLAN; 3,500 Prep School Graduates Would Organize Here | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Atlanta Kansas City Minneapolis San Francisco Dallas Special to The New York Times Special to The New York Times Special to The New York Times Special to The New York Times. Special to The New York Times Special to The New York Times Special to The New York Times. Special to The New York Times | True | Special to The New York Times | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/a-young-canadians-education-in-cruelty.html | A Young Canadian's Education in; Cruelty | True | By Walter O'Hearn | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/for-younger-readers-durable-favorites-painters-guide-sword-and.html | For Younger Readers; Durable Favorites Painter's Guide Sword and Shield Giants of Journalism Actress' Apprenticeship Easy Going | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/many-press-curbs-reported-by-un-restrictions-exist-despite.html | MANY PRESS CURBS REPORTED BY U.N.; Restrictions Exist Despite Constitutional Guarantees Broad Rules in Indonesia | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/nancy-nordahl-richard-dailey-plan-marriage-junior-physicist-here-to.html | Nancy Nordahl, Richard Dailey Plan Marriage; Junior Physicist Here to Be Wed in May to Real-Estate Broker | True | Special to The New York Times.Arthur Avedon | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/yale-winter-dance-in-tenafly-saturday.html | Yale Winter Dance In Tenafly Saturday | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/daughter-to-mrs-spencer.html | Daughter to Mrs. Spencer | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/from-a-wheelchair-a-soliloquy-in-verse.html | From a Wheelchair, a Soliloquy in Verse | True | By Gerald Sykes | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/gw-van-vechten-jr-jersey-typographer.html | G.W. VAN VECHTEN JR., JERSEY TYPOGRAPHER | True | Special to The New York Times. | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-04 | 1962-02-04 | https://www.nytimes.com/1962/02/04/archives/negro-loses-college-plea.html | Negro Loses College Plea | True | | 1990-01-25 | RE0000469679 | RE0000469679 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/thomson-explains-on-snowdon.html | Thomson Explains on Snowdon | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/policeman-suspended-sergeant-is-accused-of-being-drunk-at-soviet.html | POLICEMAN SUSPENDED; Sergeant Is Accused of Being Drunk at Soviet Mission | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/beer-makers-mark-groups-centennial.html | BEER MAKERS MARK GROUP'S CENTENNIAL | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/reports-of-arrival-of-buyers-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/suslov-puts-curb-on-coexistence-russian-declares-struggle-by-reds.html | SUSLOV PUTS CURB ON 'COEXISTENCE'; Russian Declares Struggle by Reds Against Ideology of West Is 'Unavoidable' Addressed Social Scientists SUSLOV PUTS CURB ON 'COEXISTENCE' Conciliation Is Barred Congo Premier Confers Here With Soviet U.N. Aide | True | By Theodore Shabad Special To the New York Times.the New York Times | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/bonaventure-kuo-newark-priest-49.html | BONAVENTURE KUO, NEWARK PRIEST, 49 | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/the-proceedings-in-the-un-scheduled-for-today-feb-51962-general.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY (Feb. 5,1962) GENERAL ASSEMBLY | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/moss-is-first-in-auto-race.html | Moss Is First in Auto Race | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/all-five-votes-go-to-coast-mother-mrs-pursley-20-captures-skating.html | ALL FIVE VOTES GO TO COAST MOTHER; Mrs. Pursley, 20, Captures Skating at Boston--Miss Hanlon Is Second Victoria Fisher Third Fourteen Named to Team SENIOR WOMEN'S FINAL JUNIOR MEN'S FINAL GOLD DANCE FINAL SENIOR PAIRS FINAL | True | By Lincoln A. Werden Special To the New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/medal-for-us-explorer.html | Medal for U.S. Explorer | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/cabby-held-in-shooting-2-wounded-brothers-accuse-him-of-firing-in.html | CABBY HELD IN SHOOTING; 2 Wounded Brothers Accuse Him of Firing in Fare Dispute | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/tax-agents-criticized-survey-finds-many-contractors-think-field-men.html | Tax Agents Criticized; Survey Finds Many Contractors Think Field Men Have Too Much Authority Anger Rises Avoiding Mistakes For Nonresidents Deduction for Meals NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/donald-manson-75-exebc-executive.html | DONALD MANSON, 75, EX-C.B.C. EXECUTIVE | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/christian-ferras-in-violin-recital-plays-bach-beethoven-and-brahms.html | CHRISTIAN FERRAS IN VIOLIN RECITAL; Plays Bach, Beethoven and Brahms at Hunter College | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/urban-league-aide-named.html | Urban League Aide Named | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/mardle-sets-mark-in-8mile-road-race-the-leading-finishers.html | M'ARDLE SETS MARK IN 8-MILE ROAD RACE; THE LEADING FINISHERS | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/tv-stan-freberg-presents-show-that-is-bright-and-fresh-channel-7.html | TV: Stan Freberg Presents Show That Is Bright and Fresh; Channel 7 Production Includes a Burlesque | True | By Jack Gould | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/mayor-calls-on-governor-for-vinegarmilk-proof-needle-injections.html | Mayor Calls on Governor For Vinegar-Milk Proof; Needle Injections Hinted MAYOR ASKS PROOF OF 'VINEGAR MILK' Stand on Repeal Urged Lower Consumption Cited | True | By Clayton Knowles | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/zelenko-derides-charges-by-ryan-says-position-on-williams.html | ZELENKO DERIDES CHARGES BY RYAN; Says Position on Williams Cancellation Is 'Baseless' Appeal Made to Voters | True | By Peter Kihss | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/stevenson-jokes-at-role-as-un-bond-salesman.html | Stevenson Jokes at Role As U.N. 'Bond Salesman' | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/brown-shoe-named-by-ftc-examiner-operations-called-legal.html | BROWN SHOE NAMED BY F.T.C. EXAMINER; Operations Called Legal | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/falch-is-declared-french-ski-victor-following-protest.html | Falch Is Declared French Ski Victor Following Protest | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/cahdid-ate-denies-young-gop-loss-whittemore-says-8-who-left-him.html | CAHDID ATE DENIES YOUNG G.O.P. LOSS; Whittemore Says 8 Who Left Him Belonged to Conway Coalition Is Described | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/urban-post-supported-javits-and-lindsay-back-plan-but-deplore-race.html | URBAN POST SUPPORTED; Javits and Lindsay Back Plan, But Deplore Race Issue | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/billions-for-defense-new-kennedy-budget-plans-reflect-a-10billion.html | Billions for Defense; New Kennedy Budget Plans Reflect a 10-Billion Rise Over Eisenhower Era Ground Alert Planned | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/dream-nearer-reality-cleveland-expected-to-make-a-start-on-downtown.html | Dream Nearer Reality; Cleveland Expected to Make a Start On Downtown Renewal This Year | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/japans-olympic-costs-put-at-594000000.html | Japan's Olympic Costs Put at $594,000,000 | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/a-bigger-aid-role-urged-for-allies.html | A BIGGER AID ROLE URGED FOR ALLIES | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/army-demolition-men-get-atomic-munitions.html | Army Demolition Men Get Atomic Munitions | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/michael-moses.html | MICHAEL MOSES | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/antidote-given-for-communism-judd-in-sermon-here-offers-principles.html | ANTIDOTE GIVEN FOR COMMUNISM; Judd, in Sermon Here, Offers Principles of Christianity Defense of 2 Crusades Christian Values Cited | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/domestic-lines-ask-foreignship-curbs.html | DOMESTIC LINES ASK FOREIGN-SHIP CURBS | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/amer-basketball-league-at-los-angeles.html | Amer. Basketball League; AT LOS ANGELES | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/bache-co-names-partner.html | Bache & Co. Names Partner | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/a-return-visit-to-soviet-emphasis-is-put-on-peace-difficulties.html | A Return Visit to Soviet: Emphasis Is Put on Peace; Difficulties Recognized A Return Visit to Soviet Union: Emphasis Is Put on, Peace With the West Meeting of Khrushchev And Kennedy Backed Khrushchev's Leadership Regarded as Secure Older Group Represents 'Khrushchev Liberalism' Role of Army Discounted In Berlin Controversy Liberalization Continuing Despite World Tension | True | By Harrison E. Salisburyfrom the New York Times (BY HARRISON E. SALISBURY) | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/bridge-party-to-aid-mount-st-vincent.html | Bridge Party to Aid Mount St. Vincent | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/castro-attacks-us-import-ban-he-calls-embargo-another-economic.html | CASTRO ATTACKS U.S. IMPORT BAN; He Calls Embargo 'Another Economic Aggression'-- Charges Hypocrisy CASTRO ATTACKS U.S. IMPORT BAN | True | By R. Hart Phillips Special To The New York Times | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/hawks-triumph-over-leafs-21-post-fifth-straight-victory-on-goals-by.html | HAWKS TRIUMPH OVER LEAFS, 2-1; Post Fifth Straight Victory on Goals by Maki, Pilots Wings Beat Bruins | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/executive-is-found-dead-in-car-on-li.html | EXECUTIVE IS FOUND DEAD IN CAR ON L.I. | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/stephen-j-mgrath-dies-original-member-of-the-new-york-state-police.html | STEPHEN J. McGRATH DIES; Original Member of the New York State Police Was 75 | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/jersey-frostbite-set-finds-fishing-will-make-it-so.html | Jersey Frostbite Set Finds Fishing Will Make It So | True | Special to The New York Times.The New York Times (by Ernest Sisto) | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/albany-gets-bill-to-curb-hoffa-on-levying-piggyback-charge.html | Albany Gets Bill to Curb Hoffa On Levying 'Piggyback' Charge | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/rent-hearing-is-urged-landlords-ask-an-inquiry-on-bill-to-transfer.html | RENT HEARING IS URGED; Landlords Ask an Inquiry on Bill to Transfer Control | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/computer-course-for-programmers.html | COMPUTER COURSE FOR PROGRAMMERS | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/finns-begin-vote-for-parliament-regimes-stability-at-stake.html | FINNS BEGIN VOTE FOR PARLIAMENT; Regime's Stability at Stake --Balloting to End Today | True | By Werner Wiskari Special To The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/eegros-boycott-set-in-englewood-parents-to-avoid-downtown-stores-in.html | EEGROS' BOYCOTT SET IN ENGLEWOOD; Parents to Avoid Downtown Stores in School Fight | True | Special to The New York Times | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/205-runs-by-dexter-mark-test-innings-first-innings.html | 205 RUNS BY DEXTER MARK TEST INNINGS; FIRST INNINGS | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/wr-grace-picks-director.html | W.R. Grace Picks Director | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/home-rule-in-education.html | Home Rule in Education | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/slight-increases-posted-by-grains-oats-and-new-corn-crop-show.html | SLIGHT INCREASES POSTED BY GRAINS; Oats and New Corn Crop Show Biggest Gains | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/blueprint-is-drawn-for-a-tva-in-nigeria-study-aided-by-un-maps-190.html | Blueprint Is Drawn for a 'T.V.A.' in Nigeria; Study Aided by U.N. Maps 190 Million Power Project SURVEY OUTLINES 'T.V.A' IN NIGERIA | True | By Kathleen McLaughlin Special To The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/650000-bequest-goes-to-columbia-university-shares-doctors-estate.html | $650,000 BEQUEST GOES TO COLUMBIA; University Shares Doctor's Estate With Hospital Here | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/david-l-williams.html | DAVID L. WILLIAMS | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/irish-football-results.html | Irish Football Results | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/milton-grant-58-gop-aide-is-dead-rockland-county-chairman.html | MILTON GRANT, 58, G.O.P. AIDE, IS DEAD; Rockland County Chairman, 1957-61-- Insurance Man | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/alaskan-oil-search-set.html | Alaskan Oil Search Set | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/riding-honors-go-to-abby-brdmann-connecticut-girl-14-guides-guess.html | RIDING HONORS GO TO ABBY BRDMANN; Connecticut Girl, 14, Guides Guess Again to 4 Blues THE CLASS WINNERS | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/first-negro-skipper-of-warship-takes-the-assignment-in-stride-wants.html | First Negro Skipper of Warship Takes the Assignment in Stride; Wants No Fuss Over His Promotion--Has Found No Racial Problems | True | Special to The New York Times.U.S. Navy | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/cuba-to-use-soviet-vaccine.html | Cuba to Use Soviet Vaccine | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/col-everett-williams-73-dies-served-wainwright-on-bataan.html | Col. Everett Williams, 73, Dies; Served Wainwright on Bataan | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/no-big-drive-aides-say.html | No Big Drive, Aides Say | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/hansen-wins-in-wrestling.html | Hansen Wins in Wrestling | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/sylvania-elects-official.html | Sylvania Elects Official | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/people.html | People | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/hindu-astrologers-still-say-its-doomsday-eclipse-of-sun-seen-but-it.html | Hindu Astrologers Still Say It's Doomsday; Eclipse of Sun Seen but It Fails to Bring Havoc Peaceful Beginning of Planetary Event Is Viewed Gravely Moon Eclipses Sun Grouping of Planets Rare | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/rev-frank-murtfeldt.html | REV. FRANK MURTFELDT | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/salinger-limits-soviet-talks.html | Salinger Limits Soviet Talks | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/criticism-of-macmillan-raises-major-issue-for-conservatives-cabinet.html | Criticism of Macmillan Raises Major Issue for Conservatives; Cabinet Divisions on Policy and Mistrust of Premier Causing Political Crisis Protests in the Open Diverse Points of View | True | By Drew Middleton Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/us-action-sought-on-maritime-jobs-kings-point-alumni-work-to.html | U.S. ACTION SOUGHT ON MARITIME JOBS; Kings Point Alumni Work to Alleviate Job Shortage Unions Attacked | True | By John P. Callahan | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/gen-montgomery-dead-former-chief-of-chemical-warfare-in-eto-73.html | GEN. MONTGOMERY DEAD; Former Chief of Chemical Warfare in E.T.O., 73 | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/saxon-merger-view-answered-by-chase-and-chemical-banks-board.html | Saxon Merger View Answered By Chase and Chemical Banks; Board Receives Letters Branch Delay Noted | True | By Edward T. O'Toole | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/process-lithographers-elects-a-new-president.html | Process Lithographers Elects a New President | True | Jerry Dervin | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/fight-looms-in-hempstead.html | Fight Looms in Hempstead | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/panel-is-selected-to-study-bank-law.html | PANEL IS SELECTED TO STUDY BANK LAW | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/rusco-industries-slates-expansion.html | RUSCO INDUSTRIES SLATES EXPANSION | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/jeers-stop-rockwell-nazi-unable-to-finish-speech-before-lewisburg.html | JEERS STOP ROCKWELL; Nazi Unable to Finish Speech Before Lewisburg Crowd | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/opera-a-charming-mimi-metropolitan-presents-teresa-stratas-1959.html | Opera: A Charming Mimi; Metropolitan Presents Teresa Stratas, 1959 Audition Winner, in 'Bohemé' | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/five-die-in-auto-crash-seven-injured-in-collision-on-highway-in.html | FIVE DIE IN AUTO CRASH; Seven Injured in Collision on Highway in Illinois | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/votes-of-area-members-in-congress-last-week-the-senate-the-house.html | Votes of Area Members In Congress Last Week; The Senate The House NEW JERSEY | True | Compiled by Congressional Quarterly | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/pesthy-takes-epee-laurels.html | Pesthy Takes Epee Laurels | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/harry-litwin-68-poet-and-builder-author-was-also-a-partner-in.html | HARRY LITWIN, 68, POET AND BUILDER; Author Was Also a Partner in Landscaping Company | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/yehslage-is-winner-defeats-mills-of-trinity-in-squash-racquets.html | YEHSLAGE IS WINNER; Defeats Mills of Trinity in Squash Racquets Final | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/food-planned-economy-careful-shopping-and-flexible-menu-help-to.html | Food: Planned Economy; Careful Shopping and Flexible Menu Help to Stretch the Family's Budget Meats That Store Well Flexibility Encouraged | True | By Jean Hewitt | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/oxygen-steel-award-set.html | Oxygen Steel Award Set | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/indonesian-youths-stone-us-embassy.html | INDONESIAN YOUTHS STONE U.S. EMBASSY | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/window-shades-can-match-fabrics-or-walls.html | Window Shades Can Match Fabrics or Walls | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/slapstick-series-planned-by-cbs-oh-those-bells-to-make-its-tv-debut.html | SLAPSTICK SERIES PLANNED BY C.B.S.; 'Oh, Those Bells?' to Make Its TV Debut March 8 Nixon to Appear Thursday Young's Shows to Shift 'Elizabethans' Replaced | True | By Val Adams | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/bishops-body-flown-to-cyprus.html | Bishop's Body Flown to Cyprus | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/indians-sign-held-and-latman.html | Indians Sign Held and Latman | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/rca-communications-picks-operations-chief.html | RCA Communications Picks Operations Chief | True | Matar | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/us-and-state-act-to-speed-renewal.html | U.S. AND STATE ACT TO SPEED RENEWAL | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/president-facing-week-of-battles-before-congress-raising-of-debt.html | PRESIDENT FACING WEEK OF BATTLES BEFORE CONGRESS; Raising of Debt Limit and Speech Censoring Stirring Fights in Committees Major Fight Expected A Difficult Problem PRESIDENT FACING TESTS IN CONGRESS | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/fingershapiro.html | Finger--Shapiro | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/south-africa-sets-industry-growth-outlays-s-of-1600000000-planned.html | SOUTH AFRICA SETS INDUSTRY GROWTH; Outlays of $1,600,000,000 Planned Over Ten Years-- Reserves Show Big Rise 78% of Steel Needs | True | By Leonard Ingalls Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/letters-to-the-times-mental-health-plan-governors-plan-to-better.html | Letters To The Times; Mental Health Plan Governor's Plan to Better Services Is Commended Veto of Moscow Visit Protested To Fix Legislative Lines Assemblyman Proposes Nonpartisan Reapportionment Commission Funds for Schools Trees for World's Fair Site Aid for Pakistani Leader Our Government Asked to Express Displeasure at Suhrawardy's Arrest Centralizing Government | True | SYLVAN S. FURMAN, Executive Director, The Manhattan Society for Mental Health. New York, Jan. 31, 1962. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| | | | ROBERT J. SCHWARTZ. Great Neck, N.Y., Jan. 25, 1962. body. BENTLEY KASSAL, Member of Assembly. Aibany, Jan. 26, 1962. BRENDAN BYRNE, Member of the Board of Education. Brooklyn, Jan. 27, 1962. WILLIAM J. FITZGERALD. Forest Hills, N.Y., Jan. 28, 1962 sent. HANS J. MORGENTHAU. New York, Feb. 1, 1962, SIDNEY TILLMAN. New York, Jan 29, 1962. | | | | | | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/farm-worker-hearings-due.html | Farm Worker Hearings Due | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/505-get-hofstra-degrees.html | 505 Get Hofstra Degrees | True | Special to The New York Times | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/2-us-scientists-die-in-penu-crash-among-18-persons-killed-7-dead-in.html | 2 U.S. SCIENTISTS DIE IN PENU CRASH; Among 18 Persons Killed --7 Dead in Carolina Professor of Nutrition 7 Dead in C-47 Crash | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/lane-pressed-on-data-ethics-group-seeks-name-of-carlino-informant.html | LANE PRESSED ON DATA; Ethics Group Seeks Name of Carlino Informant | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/youth-takes-own-life-grandson-of-founder-of-phillips-packing-co.html | YOUTH TAKES OWN LIFE; Grandson of Founder of Phillips Packing Co. Dies in Car | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/music-son-of-virtuoso-igor-oistrakh-is-heard-in-carnegie-debut.html | Music: Son of Virtuoso; Igor Oistrakh Is Heard in Carnegie Debut | True | By Harold C. Schonberg | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/czech-air-route-to-cross-britain-technical-facilities-given-for.html | CZECH AIR ROUTE TO CROSS BRITAIN; 'Technical' Facilities Given for Flight to Cuba | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/sports-today-basketball-boxing.html | Sports Today; BASKETBALL BOXING | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/still-a-job-for-sci-to-do.html | Still a Job for S.C.I. to Do | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/strike-law-criticized-chamber-of-commerce-urges-stronger.html | STRIKE LAW CRITICIZED; Chamber of Commerce Urges Stronger Condon-Wadlin | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/ussoviet-talks-held-in-vientiane-envoys-discuss-obstacles-to.html | U.S.-SOVIET TALKS HELD IN VIENTIANE; Envoys Discuss Obstacles to Coalition Laos Regime No Questions Settled | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/air-force-deaths-rise-need-is-cited-for-lowlevel-escape-method-in.html | AIR FORCE DEATHS RISE; Need Is Cited for Low-Level Escape Method in Crashes | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/sitters-plague-mid-town-traffic-idling-motorists-being-fined-in-no.html | 'SITTERS' PLAGUE MID TOWN TRAFFIC; Idling Motorists Being Fined in 'No Standing Zones | True | By Bernard Stengren | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/karl-h-mamlok.html | KARL H. MAMLOK. | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/un-korea-troops-maneuvers.html | U.N. Korea Troops Maneuvers | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/anglican-bishop-seeks-funds-to-teach-zulu-and-swazi-tribes-new.html | Anglican Bishop Seeks Funds To Teach Zulu and Swazi Tribes; New Industries Starting | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/2-scale-matterhorns-north-face-in-winter-swiss-first-to-make-alps.html | 2 Scale Matterhorn's North Face in Winter; Swiss First to Make Alps' Hardest Climb --Others Trying North Face of the Matterhorn Scaled for First Time in Winter Height Figures Differ | True | Special to The New York Times.Perres-Barberinl | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/fire-sweeps-cimarron-plains.html | Fire Sweeps Cimarron Plains | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/summaries-of-dinghy-races-number-of-firsts-in-parentheses-at.html | Summaries of Dinghy Races; (Number of Firsts in Parentheses) AT LARCHMONT Y.C. AT ROCKY POINT Y.C. AT INDIAN HARBOR Y.C. AT CENTERPORT Y.C. AT OYSTER BAY Y.C. AT RIVERSIDE Y.C. AT MORRIS Y.C. AT PORT WASHINGTON Y.C. AT BABYLON Y.C. AT MANHASSET BAY Y.C. AT SEA CLIFF Y.C. AT CONNETQUOT Y.C. AT MAMARONECK, N.Y. | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/gulls-disable-airliner-carrying-128-to-us.html | Gulls Disable Airliner Carrying 128 to U.S. | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/investor-here-leases-a-building-in-elmira.html | Investor Here Leases A Building in Elmira | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/physician-marries-miss-schneierson.html | Physician Marries Miss Schneierson | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/masina-triumphs-in-prix-de-france-quick-song-4-lengths-back-in.html | MASINA TRIUMPHS IN PRIX DE FRANCE; Quick Song 4 Lengths Back in $41,800 Trot at Paris | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/golf-clothes-put-stress-on-practicality-designer-shuns-corny.html | Golf Clothes Put Stress on Practicality; Designer Shuns 'Corny' Ornaments on Her Sports Styles Pockets and Shoulders Have Some Useful Innovations Two-Way Pockets Know Their Field | True | By Charlotte Curtis | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/gay-boy-of-geddesburg-beagle-best-in-eastern-show-at-boston-strong.html | Gay Boy of Geddesburg, Beagle, Best in Eastern Show at Boston; Strong Final Field New Handler Shines Family Strain Succeeds | True | By John Rendel Special To the New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/auto-show-official-named.html | Auto Show Official Named | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/faith-crusade-urged-peals-calls-christian-social-issues-paramount.html | FAITH CRUSADE URGED; Peals Calls Christian Social Issues Paramount Now | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/maritime-unit-gets-examiner.html | Maritime Unit Gets Examiner | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/mrs-harold-lifton.html | MRS. HAROLD LIFTON | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/bonnells-pupil-takes-his-pulpit-dr-kirkland-sets-spiritual-goal-for.html | BONNELL'S PUPIL TAKES HIS PULPIT; Dr. Kirkland Sets Spiritual Goal for Presbyterians Bible Applied to Living | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/four-arrested-in-france.html | Four Arrested in France | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/advertising-the-old-neighborhood-changes.html | Advertising The Old Neighborhood Changes | True | By Peter Bart | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/sweet-and-bowen-win-pardoejohnson-bow-in-us-senior-platform-tennis.html | SWEET AND BOWEN WIN; Pardoe-Johnson Bow in U.S. Senior Platform Tennis | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/filip-gains-draw-with-petrosian-czech-keeps-chess-lead-fischer.html | FILIP GAINS DRAW WITH PETROSIAN; Czech Keeps Chess Lead-- Fischer, Bareza Adjourn STANDING OF THE PLAYERS | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/uelses-aims-for-16footinch-pole-vault-in-busy-season-new.html | Uelses Aims for 16-Foot-6-Inch Pole Vault in Busy Season; New Record-Holder in 4 Meets Next 2 Week-Ends Marine to Return to Garden Feb. 16 for N.Y.A.C. Games Uelses Here Feb. 16 Timing Is the Secret Bruce Kidd Beaten Don Styron Ties Record | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/max-rockman.html | MAX ROCKMAN | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/national-hockey-league-last-nights-results-standing-of-the-teams.html | National Hockey League; Last Night's Results Standing of the Teams Wednesday's Schedule | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/5-birdies-in-row-mark-69-for-342-littler-loses-4stroke-lead-and.html | 5 BIRDIES IN ROW MARK 69 FOR 342; Littler Loses 4-Stroke Lead and Shares 2d With Hebert in Golf at Palm Springs The Long Road Back Dickinson Takes a 74 THE LEADING SCORES Mrs. Lindstrom Best | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/mrs-bottger-scores-cynwyd-woman-takes-2-us-squash-racquets-titles.html | MRS. BOTTGER SCORES; Cynwyd Woman Takes 2 U.S. Squash Racquets Titles | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/1year-maturities-are-90226421962.html | 1-YEAR MATURITIES ARE $90,226,421,962 | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/brooklyn-museum-mark-set.html | Brooklyn Museum Mark Set | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/change-in-tax-credits-outdates-state-forms.html | Change in Tax Credits Outdates State Forms | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/alfred-j-vignec-pediatrician-dies-director-at-foundling-and-st.html | ALFRED J. VIGNEC, PEDIATRICIAN, DIES; Director at Foundling and St. Vincent's. Hospitals, 56 | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/germans-report-drop-in-reserves-first-3-weeks-of-1962-saw-decline.html | GERMANS REPORT DROP IN RESERVES; First 3 Weeks of 1962 Saw Decline of 750 Million in Gold and Dollars TREND IS REASSURING Special Measures to Curb Surplus Are Removed-- Bonn Is Gratified Curbs Removed | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/campaign-in-india-grows-in-fervor-210-million-eligible-for-poll-to.html | CAMPAIGN IN INDIA GROWS IN FERVOR; 210 Million Eligible for Poll to Be Democracy's Biggest Similar Techniques Used | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/masques-opening-shifted.html | Masque's Opening Shifted | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/alfred-l-gore-dead-world-war-ii-paraplegic-44-founded-veterans.html | ALFRED L. GORE DEAD; World War II Paraplegic, 44, Founded Veterans Groups | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/talks-censored-by-14-at-pentagon-security-group-a-blend-of.html | TALKS CENSORED BY 14 AT PENTAGON; Security Group a Blend of Civilians and Military 14 Censors on Staff Identifications Refused ARMY AIR FORCE NAVY | True | By Jack Raymond Special To The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/price-tags-are-low-on-imported-fabrics.html | Price Tags Are Low On Imported Fabrics | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/reds-military-aid-to-cuba-increases.html | REDS' MILITARY AID TO CUBA INCREASES | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/opposition-leads-costa-rican-pole-figueres-party-is-ahead-margin.html | OPPOSITION LEADS COSTA RICAN POLE; Figueres Party Is Ahead-- Margin Seen Narrowing | True | By Paul P. Kennedy Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/hollywood-seeks-to-spur-us-films-labormanagement-parley-studies.html | HOLLYWOOD SEEKS TO SPUR U.S. FILMS; Labor-Management Parley Studies Production Abroad | True | By Murray Schumach Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/dick-hunt-speeds-to-skating-crown-mrs-omdenchuk-is-victor-in-north.html | DICK HUNT SPEEDS TO SKATING CROWN; Mrs. Omdenchuk Is Victor in North American Event SENIOR RESULTS FINAL POINT STANDINGS | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/international-loans-listed-f-or-week.html | International Loans Listed f or Week | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/laurie-a-heller-married.html | Laurie A. Heller Married | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/son-to-the-robert-grimms.html | Son to the Robert Grimms | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/world-skiing-meet-faces-cancellation.html | WORLD SKIING MEET FACES CANCELLATION | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/paul-berl-kantor-weds-carole-janet-kaplowitz.html | Paul Berl Kantor Weds Carole Janet Kaplowitz | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/retardation-test-for-400000-babies-slated-by-us-unit.html | Retardation Test For 400,000 Babies Slated by U.S. Unit | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/barnes-sees-need-for-100-million-electronic-control-of-lights-is.html | BARNES SEES NEED FOR 100 MILLION; Electronic Control of Lights Is His Prime Proposal in Ending Traffic Mess' OPTIMISTIC ON FUNDS Opposes a Plan for Uniform Signs on State Roadways --Points to High Cost Startled at Lag Uniform Signs Opposed | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/the-summaries-slalom-leaders-combined-standings.html | THE SUMMARIES; SLALOM LEADERS COMBINED STANDINGS | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/tapers-turn-back-pipers-112-to-109.html | TAPERS TURN BACK PIPERS, 112 TO 109 | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/200000-carnegie-grant-aids-3y-ear-study-of-us-contracts.html | $200,000 Carnegie Grant Aids 3-Year Study of U.S. Contracts | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/us-envoy-in-haiti-returning.html | U.S. Envoy in Haiti Returning | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/mutual-funds-selecting-stocks-that-grow-lehman-corps-list-shows.html | Mutual Funds: Selecting Stocks That Grow; Lehman Corp.'s List Shows Average Gain of 98% | True | By Gene Smith | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/lipkin-in-maine-post-named-resident-conductor-of-the-portland.html | LIPKIN IN MAINE POST; Named Resident Conductor of the Portland Symphony | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/fashion-show-service-is-instituted-by-store.html | Fashion Show Service Is Instituted by Store | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/force-in-algeria-is-alerted-on-eve-of-de-gaulle-talk-european.html | FORCE IN ALGERIA IS ALERTED ON EVE OF DE GAULLE TALK; European Protest Expected to Mark Report to France Today on Peace Effort TV STATION IS BOMBED 16 More Slain by Terrorists --Secret Army Bids Public Stay In During Speech Decisive Period Expected FORCE IN ALGERIA PLACED ON ALERT | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/wagners-30cent-bus-fare.html | Wagner's 30-Cent Bus Fare | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/continental-can-raises-earnings-1961-profit-up-30-on-rise-of-3-for.html | CONTINENTAL CAN RAISES EARNINGS; 1961 Profit Up 30% on Rise of 3% for Sales Volume Sales Volume Up BECKMAN INSTRUMENTS COMPANIES ISSUE EARNINGS FIGURES AMERICAN CEMENT OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/mrs-gerald-desiena.html | MRS. GERALD DESIENA | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/episcopal-unit-hits-antimerger-talk.html | EPISCOPAL UNIT HITS ANTI-MERGER TALK | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/3-summer-cruises-set-export-slates-bermuda-and-mediterranean.html | 3 SUMMER CRUISES SET; Export Slates Bermuda and Mediterranean Voyages | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/booksauthors-mercy-in-cyprus-pseudonym-unfolded-new-biography-date.html | Books--Authors; Mercy In Cyprus Pseudonym Unfolded New Biography Date Novel by Nabokov | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/municipal-issues-rise-total-for-january-highest-on-record-for-month.html | MUNICIPAL ISSUES RISE; Total for January Highest on Record for Month | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/takahashi-victor-in-motorcycling-japanese-wins-in-finale-of-us.html | TAKAHASHI VICTOR IN MOTORCYCLING; Japanese Wins in Finale of U.S. Grand Prix Series | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/paramus-booms-as-store-center-acres-of-counters-generate-150.html | PARAMUS BOOMS AS STORE CENTER; Acres of Counters Generate 150 Million in Sales at Vast Shopping Complex NEW BRANCHES PLANNED Area That Serves 1,750,000 Was Expanse of Celery Beds 12 Years Ago World of Informality Feed Off Each Other PARAMUS BOOMS AS STORE CENTER 'Largest Main Floor' Pays 50.1% of Tax Levy | True | By Clarence Dean Special To the New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/rockefellers-fists-up-lifelong-tradition-of-gentlemanliness-seen.html | Rockefeller's Fists Up; Lifelong Tradition of Gentlemanliness Seen Giving Way to Political Pugnacity Old Attitude Remained The Urban Affairs Attack | True | By Leo Egan | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/screen-happy-thievesappears-on-bill-with-season-of-passion.html | Screen: 'Happy Thieves'Appears on Bill With 'Season of Passion' | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/cuban-embargo.html | Cuban Embargo | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/frondizi-critics-ease-opposition-military-sea-start-toward-break-in.html | FRONDIZI CRITICS EASE OPPOSITION; Military Sea Start Toward Break in Ties With Cuba | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/romney-declares-cop-needs-to-shift-from-business-image-auto.html | Romney Declares C.O.P. Needs To Shift From Business 'Image'; Auto Executive Says He Will Announce This Week About Running in Michigan Cites His Experience "Get Michigan Rolling" | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/st-patricks-priest-defines-confession.html | ST. PATRICK'S PRIEST DEFINES CONFESSION | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/jets-outscore-comets-43.html | Jets Outscore Comets, 4-3 | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/girl-19-saved-in-bay-police-take-her-from-water-in-queens-in-25.html | GIRL, 19, SAVED IN BAY; Police Take Her From Water in Queens in 25 Minutes | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/100-children-join-peace-strike-here.html | 100 CHILDREN JOIN PEACE STRIKE HERE | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/state-skaters-unhurt-as-bus-skids-off-road.html | State Skaters Unhurt As Bus Skids Off Road | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/quiet-housing-expert-shot-down-over-france-enjoys-reading.html | Quiet Housing Expert; Shot Down Over France. Enjoys Reading | True | Milton MollenThe New York Times | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/yanks-to-begin-training-today-at-new-fort-lauderdale-camp-haney.html | Yanks to Begin Training Today At New Fort Lauderdale Camp; Haney Also on Hand Howard Seeks Raise | True | By John Drebinger Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/columbia-store-facing-boycott-students-will-also-picket-to-protest.html | COLUMBIA STORE FACING BOYCOTT; Students Will Also Picket to Protest Prices of Books, Beginning Wednesday Cannot Make a Gift Silent Agreement Charged | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/argentine-here-on-lecture-tour-finds-advantages-in-blindness-aided.html | Argentine Here on Lecture Tour Finds Advantages in Blindness; Aided by Mother Volume in English Due | True | By Gay Talesethe New York Times | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/a-new-look-at-space-and-time.html | A New Look at Space and Time | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/wagner-accuses-state-of-causing-tax-rise-threat-shortchanging-on.html | WAGNER ACCUSES STATE OF CAUSING TAX RISE THREAT; 'Shortchanging' on Aid May Force Higher or New City Imposts, He Warns HALF-YEAR REVENUE UP Bad Choice Between Service Cuts and Increased Levies Still Looms, Mayor Says $326,000,000 at Issue TAX RISE WARNING ISSUED BY MAYOR | True | By Paul Crowell | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/prices-are-mixed-in-cotton-trading-contracts-up-10-points-to-11.html | PRICES ARE MIXED IN COTTON TRADING; Contracts Up 10 Points to 11 Points Off for Week | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/goldberc-hopes-for-steel-accord-secretary-expects-early-pact.html | GOLDBERC HOPES FOR STEEL ACCORD; Secretary Expects Early Pact --Parley's Begin Today Kennedy's Objectives Goldberg's Viewpoints | True | By Stanley Levey | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/8acre-tract-in-milford-sold.html | 8-Acre Tract in Milford Sold | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/loft-buildings-sold-at-58490-broadway.html | LOFT BUILDINGS SOLD AT 584-90 BROADWAY | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/algerian-rebels-in-cruciri-talk-task-said-to-be-to-decide-on-latest.html | ALGERIAN REBELS IN 'CRUCIRU' TALK; Task Said to Be to Decide on Latest French Offer Atmosphere Optimistic | True | By Thomas F. Brady Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/addenda.html | Addenda | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/bahamas-skipper-wins-bacardi-cup-basil-kelly-scores-by-point-in.html | BAHAMAS SKIPPER WINS BACARDI CUP; Basil Kelly Scores by Point in Star Class Sailing THE FINAL STANDING | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/open-tennis-still-alive-uslta-merely-acts-to-reserve-right-to-make.html | Open Tennis Still Alive; U.S.L.T.A. Merely Acts to Reserve Right to Make the Decision for Itself All in the Open Spreading the Gospel | True | By Allison Danzig Special To The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/stocks-in-london-stage-recovery-index-rebounds-48-points-from-the.html | STOCKS IN LONDON STAGE RECOVERY; Index Rebounds 4.8 Points From the Steep Decline of Preceding Week LABOR UNREST PERSISTS White Paper Tells of Plan to Hold Wages In Line With Productivity Claims Outstanding Pay Pause to End STOCKS IN LONDON STAGE A RECOVERY Idea Called Provocative | True | By Thomas P. Ronan Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/elizabeth-a-washburn-fiancee-of-john-banjak.html | Elizabeth A. Washburn Fiancee of John Banjak | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/accounts.html | Accounts | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/gronchi-iii-with-influenza.html | Gronchi III With Influenza | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/reserve-goalie-blocks-40-shots-paille-thrills-15925-here-as-rangers.html | RESERVE GOALIE BLOCKS 40 SHOTS; Paille Thrills 15,925 Here as Rangers find Canadien Unbeaten Streak at 12 Blues Halt Charges Langlois Beats Plante Gump Worsley's Replacement Makes the Most of His Opportunity | True | BY William J. Briordythe New York Times | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/ohio-state-five-continues-to-roll-toward-first-unbeaten-season.html | Ohio State Five Continues to Roll Toward First Unbeaten Season; Buckeyes' String Now at 16-- Cincinnati, Kansas State and Duke Win-- Villanova Upset Kansas State Wins Mullins Paces Duke | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/helen-boatwright-guest-artist-of-the-four-seasons-consort.html | Helen Boatwright Guest Artist Of the Four Seasons Consort | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/citys-day-care-centers-urged-to-expand-service-areas-of-need-means.html | City's Day-Care Centers Urged to Expand Service; Areas of Need Means of Prevention | True | BY Martin Tolchin | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/peiping-boycotts-leipzig.html | Peiping Boycotts Leipzig | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/audrey-lehman-is-married-here-to-woody-klein-barnard-alumna-wed-to.html | Audrey Lehman Is Married Here To Woody Klein; Barnard Alumna Wed to Reporter for The World-Telegram | True | Sol Tunick | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/books-of-the-times-mastery-of-a-vast-array-to-be-judged-by.html | Books Of The Times; Mastery of a Vast Array To Be Judged by Posterity | True | By Orville Prescottblackstone-Shelburne | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/dutch-stocks-quiet.html | DUTCH STOCKS QUIET | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/contract-bridge-goren-leading-life-master-for-20-years-topped-by.html | Contract Bridge; Goren, Leading Life Master for 20 Years, Topped by Jacoby After 3-Year Effort Frequent Playing Important | True | By Albert H. Morehead | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/tokle-triumphs-in-skijump-meet-leaps-of-145-146-feet-win.html | TOKLE TRIUMPHS IN SKI-JUMP MEET; Leaps of 145, 146 Feet Win -- Bringslimark Second THE LEADING JUMPERS | True | By Michael Strauss Special To The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/swiss-stocks-hit-by-profit-taking-bank-and-insurance-issues.html | SWISS STOCKS HIT BY PROFIT TAKING; Bank and Insurance Issues Declined Late Last Week Industrials Neglected | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/an-israeli-soprano-makes-local-debut.html | AN ISRAELI SOPRANO MAKES LOCAL DEBUT | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/port-use-dropped-slightly-in-1960-army-study-shows-decline-in-face.html | PORT USE DROPPED SLIGHTLY IN 1960; Army Study Shows Decline in Face of U.S. Increase | True | By Werner Bamberger | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/mollen-to-head-housing-agency-mayor-elevates-counsel-of.html | MOLLEN TO HEAD HOUSING AGENCY; Mayor Elevates Counsel of Redevelopment Board MOLLEN TO HEAD HOUSING AGENCY | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/gloria-marshak-bride-of-marvin-weissberg.html | Gloria Marshak Bride Of Marvin Weissberg | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/pattern-doubted-at-un.html | 'Pattern' Doubted at U.N. | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/japanese-give-robert-kennedys-a-crowded-and-noisy-welcome-language.html | Japanese Give Robert Kennedys A Crowded and Noisy Welcome; Language Barrier Halts Wife | True | By Anthony Lewis Special To the New York Times | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/bank-sets-dividend-amalgamated-declares-25-payment-in-its-stock.html | BANK SETS DIVIDEND; Amalgamated Declares 25% Payment In its Stock | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/william-b-manley.html | WILLIAM B. MANLEY | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/us-sees-un-bond-issue-as-precedent-in-financing-state-department-in.html | U.S. Sees U.N. Bond Issue As Precedent in Financing; State Department, in an Apparent Shift, Studies Proposed Loan as a Pattern for Future Peace-Keeping Missions U.S. WEIGHS BONDS AS U.N. PRECEDENT Only 18 Paid-Up on Congo | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/banker-named-trustee-of-budget-commission.html | Banker Named Trustee Of Budget Commission | True | The New York Times Studio | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/observations-a-word-about-ourselves.html | OBSERVATIONS; A Word About Ourselves | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/church-opposes-maita-party.html | Church Opposes Maita Party | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/center-to-treat-alcoholics-on-li-100000-project-at-islip-is-part-of.html | CENTER TO TREAT ALCOHOLICS ON L.I.; $100,000 Project at Islip Is Part of Governor's Plan | True | By Byron Porterfield Special To the New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/shirley-liu-is-married-to-raymond-clayton.html | Shirley Liu Is Married To Raymond Clayton | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/greek-letters-hide-satellites-secrets-satellites-listed-by-greek.html | Greek Letters Hide Satellites' Secrets; SATELLITES LISTED BY GREEK LETTERS Policies in Conflict | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/six-met-singers-to-get-new-roles-others-to-appear-in-firsts-of.html | SIX MET SINGERS TO GET NEW ROLES; Others To Appear in 'Firsts' of Season Next Week | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/ethel-shutta-in-musical-her-son-will-produce.html | Ethel Shutta in Musical Her Son Will Produce | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/kheel-says-electricians-union-will-take-negro-apprentices.html | Kheel Says Electricians' Union Will Take Negro Apprentices | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/sports-of-the-times-always-the-gentleman-abrupt-finish-reluctant.html | Sports of the Times; Always the Gentleman Abrupt Finish Reluctant Hero Unforeen Variety | True | By Arthur Daley | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/daniel-halevy.html | DANIEL HALEVY | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/merger-is-proposed-federal-sign-in-deal-with-electrical-products.html | MERGER IS PROPOSED; Federal Sign in Deal With Electrical Products | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/blast-injures-si-couple.html | Blast Injures S.I. Couple | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/study-places-total-of-mankind-at-77-billion-since-race-began.html | Study Places Total of Mankind At 77 Billion Since Race Began | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/rusty-skills-bar-women-from-a-job-not-yet-ready-booklet-is.html | Rusty Skills Bar Women From a Job; Not Yet Ready Booklet Is Available | True | By Marylin Bender | 1990-01-25 | RE0000469600 | RE0000469600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/investment-men-facing-tax-suits-us-jury-may-get-case-of-wall-st.html | INVESTMENT MEN FACING TAX SUITS; U.S. Jury May Get Case of Wall St. Leader This Week --Others Under Scrutiny Some Investment Figures Face U.S. Criminal Tax Fraud Suits | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/hoffa-unbaked.html | Hoffa Unbaked | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/colby-six-defeats-rpi-63.html | Colby Six Defeats R.P.I., 6-3 | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/us-skating-champions.html | U.S. Skating Champions | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/building-bought-on-west-36th-st-structure-with-8-lofts-and-3-stores.html | BUILDING BOUGHT ON WEST 36TH ST.; Structure With 8 Lofts and 3 Stores Changes Hands | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times (by Robert Walker) | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/susan-d-stein-is-bride.html | Susan D. Stein Is Bride | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/a-rare-program-offered-by-trio-violinist-violist-and-pianist-at.html | A RARE PROGRAM OFFERED BY TRIO; Violinist, Violist and Pianist at Carnegie Recital Hall | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/random-notes-in-washington-bailey-expected-to-switch-hats-word-is.html | Random Notes in Washington: Bailey Expected to Switch Hats; Word Is Democratic Head Will Resign to Help Elect Ribicoff to Senate A Dying Cause Ah, Hah! More About Budgets This Is How It's Done | True | Special to The New York Times.The New York Times | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/guerin-ejected-after-argument-ramsey-paces-celtics-big.html | GUERIN EJECTED AFTER ARGUMENT; Ramsey Paces Celtics' Big Barrage--Warriors Top Nationals, 128-117 Chamberlain Gets 50 Points Packers Beat Lakers Pistons Stop Hawks STANDING OF THE TEAMS | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/foreign-affairs-a-changing-of-the-guard-begins-norstads-successor.html | Foreign Affairs; A Changing of the Guard Begins Norstad's Successor Wheeler's Background Europe's Role | True | By C.I. Sulzberger | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/tampa-cigar-industry-backs-cuba-trade-ban.html | Tampa Cigar Industry Backs Cuba Trade Ban | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/council-picks-baptist-rev-george-a-cosper-heads-its-brooklyn.html | COUNCIL PICKS BAPTIST; Rev. George A. Cosper Heads Its Brooklyn Division | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/a-lag-is-evident-in-steel-orders-rate-is-a-bit-slower-than-it-was-a.html | A LAG IS EVIDENT IN STEEL ORDERS; Rate Is a Bit Slower Than It Was a Few Weeks Ago Booked Into April Auto Buying Improves ALAG IS EVIDENT IN STEEL ORDERS | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/la-belle-helene-due-on-broad-way-gerard-oestreicher-plans-his-2d.html | 'La BELLE HELENE' DUE ON BROAD WAY; Gerard Oestreicher Plans His 2d Musical Production Plot Has Been Revised Murder Mystery Listed 'Caesar' Cast Named | True | By Sam Zolotow | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/webber-captures-gibson-ski-trophy-the-leading-finishers.html | WEBBER CAPTURES GIBSON SKI TROPHY; THE LEADING FINISHERS | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/chinatown-begins-year-of-the-tiger-streets-are-filled.html | Chinatown Begins Year of the Tiger; Streets Are Filled | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/programs-listed-on-negro-culture.html | PROGRAMS LISTED ON NEGRO CULTURE | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/trade-bloc-group-arrives-in-israel.html | TRADE BLOC GROUP ARRIVES IN ISRAEL | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/mrs-horst-buchholz-has-son.html | Mrs. Horst Buchholz Has Son | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/ducks-beat-ramblers-64.html | Ducks Beat Ramblers, 6-4 | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/army-eleven-will-play-orange-here-sept-29.html | Army Eleven Will Play Orange Here Sept. 29 | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/cuba-to-renew-in-un-today-charge-that-us-plots-attack.html | Cuba to Renew in U.N. Today Charge That U.S. Plots Attack | True | Special to The New York Times.The New York Times | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/airports-here-closed-by-early-morning-fog.html | Airports Here Closed By Early Morning Fog | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/preston-j-jennings-dies-at-69-fly-fishing-expert-and-author.html | Preston J. Jennings Dies at 69; Fly-Fishing Expert and Author | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/preview-of-play-feb-21-will-aid-comeback-inc-performance-of-gift-of.html | Preview of Play Feb. 21 Will Aid Comeback, Inc.; Performance of 'Gift of Time' to Help Social Rehabilitation Work | True | Bela Cseh | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/us-copters-rout-reds-in-vietnam-but-mission-falls-short-of-goal-as.html | U.S. 'COPTERS ROUT REDS IN VIETNAM; But Mission Falls Short of Goal as Guerrillas Flee U.S. COPTERS ROUT REDS IN VIETNAM Problems Pointed Up 'Conters Load Troops | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/soviet-novelist-honored.html | Soviet Novelist Honored | True | Special to The New York Times. | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-05 | 1962-02-05 | https://www.nytimes.com/1962/02/05/archives/sir-cedric-hardwicke-iii.html | Sir Cedric Hardwicke III | True | | 1990-01-25 | RE0000469600 | RE0000469600 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/utility-holding-concern-fills-vacancy-on-board.html | Utility Holding Concern Fills Vacancy on Board | True | Fabian Bachrach | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/farmers-cautioned-on-urban-revolt.html | FARMERS CAUTIONED ON URBAN 'REVOLT' | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/city-to-reinvest-its-pension-funds-beame-wants-to-change-to.html | CITY TO REINVEST ITS PENSION FUNDS; Beame Wants to Change to Higher-Yielding Bonds | True | By Charles G. Bennettthe New York Times | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/french-honor-gen-kaine.html | French Honor Gen. Kaine | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/houston-paris-flights-air-france-will-use-boeing-707s-on-3-hops-a.html | HOUSTON-PARIS FLIGHTS; Air France Will Use Boeing 707's on 3 Hops a Week | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/paying-for-peace.html | Paying for Peace | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/ms-silverman-biochemist-dies-scientist-who-aided-study-of-folic.html | M.S. SILVERMAN, BIOCHEMIST, DIES; Scientist Who Aided Study of Folic Acid Was 48 | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/george-a-schultze.html | GEORGE A. SCHULTZE | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/lehman-bros-partner-a-playskool-director.html | Lehman Bros. Partner A Playskool Director | True | Tommy Weber | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/migratory-bird-hearing.html | Migratory Bird Hearing | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/fischer-scores-in-world-chess-sets-back-bareza-and-goes-into-a-tie.html | FISCHER SCORES IN WORLD CHESS; Sets Back Bareza and Goes Into a Tie for First Place KING'S INDIAN DEFENSE | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/englewood-negroes-ask-court-to-bar-segregation-in-schools.html | Englewood Negroes Ask Court To Bar Segregation in Schools | True | By Milton Honig Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/lucianos-brother-returns.html | Luciano's Brother Returns | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/6-women-hailed-for-us-service-cited-on-science-personnel-law-and.html | 6 WOMEN HAILED FOR U.S. SERVICE; Cited on Science, Personnel, Law and Latin Affairs Dinner Is Scheduled Active in Cancer Research | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/developers-buy-jersey-acreage-onefamily-houses-planned-at-rochelle.html | DEVELOPERS BUY JERSEY ACREAGE; One-Family Houses Planned at Rochelle Park Tract Is Assembled Railway Store Parcel Sold Deal in Hoboken Lease in New Brunswick | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/reds-woman-aide-honored.html | Reds' Woman Aide Honored | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/ama-urges-cut-in-bills-to-aged-asks-doctors-to-trim-fees-charged.html | A.M.A. URGES CUT IN BILLS TO AGED; Asks Doctors to Trim Fees Charged Elderly Patients Having Modest Income DEPLORES 'COMPULSION' Move Seen as New Attempt to Block Administration's Medical Proposals Move to Head Off Bill Many Are Covered | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/affluent-costa-rican-francisco-jose-orlich-bolmarcich-cradle-of.html | Affluent Costa Rican Francisco Jose Orlich Bolmarcich; 'Cradle of Presidents' Defeated in 1958 | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/clock-stopper-hunted.html | Clock Stopper Hunted | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/deals-on-judges-barred-by-mayor-he-rules-out-bipartisan-aid-in.html | DEALS ON JUDGES BARRED BY MAYOR; He Rules Out Bipartisan Aid in Filling 38 New Posts G.O.P. To Get Warning | True | By Paul Crowell | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/tv-genteel-homicide-misses-stickney-and-natwick-serve-the-poison-in.html | TV: Genteel Homicide; Misses Stickney and Natwick Serve the Poison in 'Arsenic and Old Lace' | True | By Jack Gould | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/son-to-the-kenneth-lymans.html | Son to the Kenneth Lymans | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/facsimile-set-tested-lightweight-device-can-send-battle-maps-by.html | FACSIMILE SET TESTED; Light-Weight Device Can Send Battle Maps by Radio | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/fish-flour-passes-douglas-taste-test.html | FISH FLOUR PASSES DOUGLAS TASTE TEST | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/william-a-johnston.html | WILLIAM A. JOHNSTON | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/familiar-faces-and-familiar-names-open-yanks-spring-training.html | Familiar Faces and Familiar Names Open Yanks' Spring Training | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/unbeaten-ohio-state-five-crushes-iowa-8963-for-17th-triumph.html | Unbeaten Ohio State Five Crushes Iowa, 89-63, for 17th Triumph; BUCKEYES COAST AFTER FAST START Ohio State Leads Iowa After 14 Minutes by 30 Points --Wisconsin Defeated Michigan Upsets Wisconsin Tulane Bows, 70--59 | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/met-budget-lists-a-219000-deficit-but-opera-hopes-donors-will.html | MET BUDGET LISTS A $219,000 DEFICIT; But Opera Hopes Donors Will Reduce Season's Loss | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/hyman-guterman.html | HYMAN GUTERMAN | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/libby-mcneill-libby-elevates-an-official.html | Libby, McNeill & Libby Elevates an Official | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/booklet-issued-on-red-courses-bar-group-finds-a-need-for-teaching.html | BOOKLET ISSUED ON RED COURSES; Bar Group Finds a Need for Teaching on Communism Long Conflict Foreseen Schools Under Pressure | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/soviet-liberals-fighting-neostalinists-for-power-believe-in-rule-of.html | Soviet 'Liberals' Fighting Neo-Stalinists for Power; Believe in Rule of Law Struggle Is Emerging in Soviet Between 'Liberals' and Neo-Stalinists INCREASING 'THAW' IS CENTER OF FIGHT Forces, Divided on Issues of Freedom and Rights, Vying for Power Young Writer Is Attacked For Depicting Boredom Ilyichev Drafted Doctrine Of 'Cult of Authority' Iconoclasm Is Widespread Among Soviet Youth Intellectuals Join Attack On the Neo-Stalinists Ban on Country Homes And Cars Was Feared Youths Warned to Report To Police on Dealings Same Methods Employed To Trap Foreigners | True | By Harrison E. Salisbury | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/jersey-enlarges-pier-body-powers-parallel-to-new-york-bill-is.html | JERSEY ENLARGES PIER BODY POWERS; Parallel to New York Bill is Passed Overwhelmingly Parallels New York Bill Alternate Backed | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/delay-on-ellis-suggested.html | Delay on Ellis Suggested | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/contract-bridge-maplewood-team-wins-jersey-masters-eventtribute.html | Contract Bridge; Maplewood Team Wins Jersey Masters' Event-- Tribute Paid to Doris Fuller | True | By Albert H. Morehead | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/air-crash-kills-captain-while-on-secret-mission.html | Air Crash Kills Captain While on Secret Mission | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/miss-rose-marie-ryan-to-be-married-april-23.html | Miss Rose Marie Ryan To Be Married April 23 | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/queens-boy-killed-in-crash.html | Queens Boy Killed in Crash | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/earthquakes-jars-tokyo.html | Earthquakes Jars Tokyo | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/seton-hall-sinks-upsala-96-to-59-pirates-win-league-title-hunter.html | SETON HALL SINKS UPSALA, 96 TO 59; Pirates Win League Title--Hunter Defeats Pace Rosen Gets 16 Points | | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/west-german-strike-put-off.html | West German Strike Put Off | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/bonds-us-issues-strong-as-the-refunding-begins-utility-security.html | Bonds: U.S. Issues Strong as the Refunding Begins; UTILITY SECURITY REGISTERS A DROP Texas Power Group Breaks --Prices Mostly Firm for Other Prime Corporates U.S. List Is Strong Corporates Unchanged | | By Paul Heffernan | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/buying-explosion-for-inner-6-seen-paribas-head-sights-a-vast-growth.html | BUYING EXPLOSION FOR INNER 6 SEEN; Paribas Head Sights a Vast Growth in Consumer Sales Consumer Credit | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/insurer-to-be-closed-michigan-surety-liquidation-is-ordered-by.html | INSURER TO BE CLOSED; Michigan Surety Liquidation Is Ordered by State | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/4660th-new-year-is-welcomed-in-a-noisy-chinatown-festival-visitors.html | 4,660th New Year Is Welcomed In a Noisy Chinatown Festival; Visitors Join Festival | True | By Kennett Lovethe New York Times | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/wood-field-and-stream-new-type-of-japanese-binocular-can-be-useful.html | Wood, Field and Stream; New Type of Japanese Binocular Can Be Useful Accessory for Hunter | True | By Oscar Godbout | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/big-space-taken-at-colony-house-voisin-french-restaurant-to-move.html | BIG SPACE TAKEN AT COLONY HOUSE; Voisin, French Restaurant, to Move From Park Ave. Ship Concern to Move Deal at 45 E. 20th St. 27th St. Spaces Taken Rental on W. 13th St. Other Business Leases | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/laver-and-reed-top-indoor-tennis-list.html | LAVER AND REED TOP INDOOR TENNIS LIST | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/2000-fort-lauderdale-fans-attend-yanks-first-springtraining-workout.html | 2,000 Fort Lauderdale Fans Attend Yanks' First Spring-Training Workout; 34 PLAYERS START DRILL UNDER HOUK Blanchard Clears Fence at Yanks' New Spring Site-- Clevenger, Linz Sign 401 Feet to Center Fort Lauderdale Yanks | | By John Drebinger Special To the New York Times | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/money.html | Money | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/white-sewing-machine.html | White Sewing Machine | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/store-chain-expands-floyd-bennett-concern-begins-new-unit.html | STORE CHAIN EXPANDS; Floyd Bennett Concern Begins New Unit at Yonkers | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/navy-lieutenant-weds-miss-mary-j-galantin.html | Navy Lieutenant Weds Miss Mary J. Galantin | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/tobacco-concern-sets-profit-mark-americans-earnings-put-at-503-a.html | TOBACCO CONCERN SETS PROFIT MARK; American's Earnings Put at $5.03 a Share for '61, Against $4.56 in '60 Unit Volume Rose BRISTOL-MYERS DOW JONES & CO. COMPANIES ISSUE EARNINGS FIGURES STANDARD BRANDS VON'S GROCERY CO. BUDD COMPANY AUTOMATIC RETAILERS GRUMMAN STANDARD OIL (OHIO) LITTON INDUSTRIES | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/business-aide-asks-trade-pact-review.html | BUSINESS AIDE ASKS TRADE PACT REVIEW | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/va-names-two-aides-here.html | V.A. Names Two Aides Here | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/commodities-off-index-fell-to-842-friday-for-fifth-straight-loss.html | COMMODITIES OFF; Index Fell to 84.2 Friday, for Fifth Straight Loss | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/mcneeley-cancels-bout-after-fullers-remark.html | McNeeley Cancels Bout After Fuller's Remark | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/lieutenant-fiance-of-miss-laura-tate.html | Lieutenant Fiance Of Miss Laura Tate | True | Special to The New York Times.Hay | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/robert-j-glass.html | ROBERT J. GLASS | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/plea-for-credits-by-ghost-singer-miami-nixon-of-film-musicals.html | PLEA FOR CREDITS BY 'GHOST SINGER'; Miami Nixon of Film Musicals Condemns Concealment | | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/giltedge-issues-strong-in-london-no-trend-is-seen-in-rest-of.html | GILT-EDGE ISSUES STRONG IN LONDON; No Trend Is Seen in Rest of Market--Index Up 0.2 Motor Shares Gain AMSTERDAM FRANKFURT PARIS ZURICH MILAN | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/customs-aide-is-confirmed.html | Customs Aide is Confirmed | | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/milkdating-politics.html | Milk-Dating Politics | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/child-to-mrs-dj-moore.html | Child to Mrs. D.J. Moore | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/troops-for-ruanda-set-belgian-force-may-stay-after-independence-if.html | TROOPS FOR RUANDA SET; Belgian Force May Stay After Independence if Requested | | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/gamin-leads-yachts-lerners-sloop-in-best-spot-on-way-to-acapulco.html | GAMIN LEADS YACHTS; Lerner's Sloop in Best Spot on Way to Acapulco | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/egg-prices-irregular.html | Egg Prices Irregular | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/jailed-in-500-bribe-brother-of-suspect-in-theft-held-in-testimony.html | JAILED IN $500 BRIBE; Brother of Suspect in Theft Held in Testimony Plot | | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/johansson-to-marry-in-1962.html | Johansson to Marry in 1962 | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/dr-emerson-sr-tb-official-dies-director-of-national-group-from-28.html | DR. EMERSON SR., TB OFFICIAL, DIES; Director of National Group From '28 to '47 Was 86 Delayed Retirement Led Massachusetts Group | True | Special to The New York Times.The New York Times Studio, 1947 | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/bowlers-integrated-georgia-womens-tournament-accepts-2-negro-teams.html | BOWLERS INTEGRATED; Georgia Women's Tournament Accepts 2 Negro Teams | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/changes-narrow-on-stock-market-average-climbs-017-point-as-volume.html | CHANGES NARROW ON STOCK MARKET; Average Climbs 0.17 Point as Volume Declines to 3,890,000 Shares 581 ISSUES UP, 481 OFF Republic Aviation Falls , to 19 , as Day's Most Active Security Analysts' Views CHANGES NARROW ON STOCK MARKET General Telephone Up Schlumberger Advances American Exchange | True | By Burton Crane | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-plan-on-art-hailed-goldberg-praises-idea-but-others-at-hearing.html | U.S PLAN ON ART HAILED; Goldberg Praises Idea, but Others at Hearing Dissent | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/publicity-concern-represents-congo.html | PUBLICITY CONCERN REPRESENTS CONGO | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/john-rae-official-in-oil-shipping-68.html | JOHN RAE, OFFICIAL IN OIL SHIPPING, 68 | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/peron-barred-as-candidate.html | Peron Barred as Candidate | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/screen-victim-arrivesdirk-bogarde-stars-in-drama-of-blackmail.html | Screen: 'Victim' Arrives;Dirk Bogarde Stars in Drama of Blackmail | True | By Bosley Crowther | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/crippled-player-sues-hospital-for-600000.html | Crippled Player Sues Hospital for $600,000 | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/soviet-exiles-five-evangelists-labels-them-parasitic-idlers.html | Soviet Exiles Five Evangelists; Labels Them 'Parasitic' Idlers; Complaints Reported | True | By Theodore Shabad Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/sidelights-prices-held-key-to-expansion-matter-of-promotion-away.html | Sidelights; Prices Held Key To Expansion Matter of Promotion Away With Calories Cost of Service Big Saver, Too | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-borrowing-costs-fall-a-bit-at-the-weekly-auction-of-bills.html | U.S. Borrowing Costs Fall A Bit At the Weekly Auction of Bills | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/letters-to-the-times-action-on-cuba-upheld-legal-basis-cited-for.html | Letters to The Times; Action on Cuba Upheld Legal Basis Cited for Hemispheric Collective Intervention Punta del Este Called Failure Banking in Switzerland It Is Denied That Unclaimed Assets Revert to Institution Leisure in Ancient Rome | True | JARO MAYDARAMON EDUARDO RUIZM. OETTERLIMARTIN PANZER. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/lear-elevates-calvert.html | Lear Elevates Calvert | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-shelters-asked-by-182-at-2-schools.html | U.S. SHELTERS ASKED BY 182 AT 2 SCHOOLS | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/knicks-and-lakers-meet-here-tonight.html | KNICKS AND LAKERS MEET HERE TONIGHT | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/equipment-makers-face-78-more-suits.html | EQUIPMENT MAKERS FACE 78 MORE SUITS | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/3000ooo-in-britain-strike-for-one-day.html | 3,000,OOO IN BRITAIN STRIKE FOR ONE DAY | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/draft-to-begin-in-east-germans-ordered-to-register-berlin-sector-in.html | DRAFT TO BEGIN IN EAST; Germans Ordered to Register-- Berlin Sector Included | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/schools-examine-cafeteria-funds-irregularities-found-during-board.html | SCHOOLS EXAMINE CAFETERIA FUNDS; Irregularities Found During Board of Education Audit | True | By Leonard Buder | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/eugene-h-sadler.html | EUGENE H. SADLER | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/critic-at-large-a-man-for-all-seasons-occasions-a-look-at-sir.html | Critic at Large; 'A Man for All Seasons' Occasions a Look at Sir Thomas More's 'Utopia' | True | By Brooks Atkinson | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/bill-is-signed-to-curb-slums-in-rockaways.html | Bill Is Signed to Curb Slums in Rockaways | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/israel-to-get-portrait-governor-gives-lithograph-of-lincoln-to.html | ISRAEL TO GET PORTRAIT; Governor Gives Lithograph of Lincoln to Bar-Ilan U. | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/jersey-delays-vote-on-tubes-expansion.html | JERSEY DELAYS VOTE ON TUBES EXPANSION | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/argentine-seamen-picket-ship-to-protest-mutiny-dismissals.html | Argentine Seamen Picket Ship To Protest 'Mutiny' Dismissals | True | By Werner Bamberger | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/west-indian-line-names-aide.html | West Indian Line Names Aide | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/new-york-state-dormitory-unit-offers-12500000-of-bonds-other-terms.html | New York State Dormitory Unit Offers $12,500,000 of Bonds; Other Terms of Issue | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/rockefeller-institute-names-briton.html | Rockefeller Institute Names Briton | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/art-a-regionalism-of-intense-reality-isolated-americana-is-depicted.html | Art: A Regionalism of Intense Reality; Isolated Americana Is Depicted by Charnley | True | By Brian O'Doherty | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/nordic-meet-not-affected.html | Nordic Meet Not Affected | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/steel-union-sets-contract-terms-mcdonald-silenthours-and-security.html | STEEL UNION SETS CONTRACT TERMS; McDonald Silent--Hours and Security at Issue | True | By Stanley Levey Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/piano-trio-heard-in-concert-debut-schulman-and-the-liboves-display.html | PIANO TRIO HEARD IN CONCERT DEBUT; Schulman and the Liboves Display Musical Intelligence | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/ralph-killgore-texas-publisher-owner-of-weekly-paper-in-rosebud-33.html | RALPH KILLGORE, TEXAS PUBLISHER; Owner of Weekly Paper in Rosebud 33 Years Dies | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/robert-kennedy-honored.html | Robert Kennedy Honored | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/final-plea-to-go-to-prendergast-upstate-group-to-aid-ouster-move-if.html | FINAL PLEA TO GO TO PRENDERGAST; Upstate Group to Aid Ouster Move If He Refuses to Quit | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/de-gaulle-hints-at-early-accord-on-free-algeria-in-tv-talk-he-is.html | DE GAULLE HINTS AT EARLY ACCORD ON FREE ALGERIA; In TV Talk, He Is Confident That Paris Can Deal With Subversion by Rightists REBELS PRAISE SPEECH President Reviews Progress France Has Made at Home and Abroad Under Him Willing to Use Force DE GAULLE HINTS AT ALGERIAN PACT | | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/lonesome-train-here-friday.html | 'Lonesome Train' Here Friday | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/reid-scores-142-runs-but-south-africa-triumphs-by-an-innings-and-51.html | REID SCORES 142 RUNS; But South Africa Triumphs by an Innings and 51 | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/jobless-benefits-set-record.html | Jobless Benefits Set Record | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/akihito-drops-manila-visit.html | Akihito Drops Manila Visit | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/east-carolina-college-to-present-u-nu-play.html | East Carolina College To Present U Nu Play | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/steel-output-climbed-last-week-to-highest-level-in-22-months.html | Steel Output Climbed Last Week To Highest Level in 22 Months; 2,446,000 Tons Produced, Up 2.3%-- Advance Was Fifth in Succession STEEL PRODUCTION AT 22-MONTH HIGH | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/unmolding-jelly.html | Unmolding Jelly | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/nyerere-sees-gains-in-tanganyika-shift.html | NYERERE SEES GAINS IN TANGANYIKA SHIFT | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/veiling-hats-of-horsehair-resist-rains.html | Veiling Hats Of Horsehair Resist Rains | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/maloney-tops-1000-points.html | Maloney Tops 1,000 Points | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/adzhubei-hails-brazil-calls-oas-vote-abstention-on-cuba-excellent.html | ADZHUBEI HAILS BRAZIL; Calls O.A.S. Vote Abstention on Cuba 'Excellent' | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/british-ford-splitting-into-six-new-divisions.html | British Ford Splitting Into Six New Divisions | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/philip-sets-visit-here-prince-to-attend-conservation-funds-dinner-june-7.html | PHILIP SETS VISIT HERE; Prince to Attend Conservation Fund's Dinner June 7 | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-denies-drive-against-wall-st-no-comment-is-made-on-hints-of.html | U.S. DENIES DRIVE AGAINST WALL ST.; No Comment is Made on Hints of Tax-Fraud Cases 'Concerted' Action Denied | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/macmillan-says-un-breeds-chaos-scores-anticolonial-tactics-censure.html | MACMILLAN SAYS U.N. BREEDS CHAOS; Scores Anti-Colonial Tactics --Censure Move Fails | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/tv-play-assigned-to-radio-writer-orin-tovrov-of-ma-perkins-series.html | TV PLAY ASSIGNED TO RADIO WRITER; Orin Tovrov of 'Ma Perkins' Series Doing du Pont Drama Murrow to Be Guest C.B.S.' Paris Chief Talk About Satellite | True | By Val Adams | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/jamaica-to-keep-british-tie.html | Jamaica to Keep British Tie | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/seattle-fair-train-here-from-bremen.html | SEATTLE FAIR TRAIN HERE FROM BREMEN | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/de-gaulles-warning.html | De Gaulle's Warning | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/bronze-babu-61-first-at-hialeah-whitechapel-secondgbb-suspended.html | BRONZE BABU, 6-1, FIRST AT HIALEAH; Whitechapel Second--Gibb Suspended for 10 Days | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/chamonix-skiing-meet-loses-its-world-championship-designation-east.html | Chamonix Skiing Meet Loses Its World Championship Designation; EAST GERMAN BAN FORCES A SWITCH Ski Meet in France Loses Title Label and Will Be Run as World Games U.S. Athletes Arrive | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/virus-is-reported-checked-by-drug-eye-infection-therapy-cited-gains.html | VIRUS IS REPORTED CHECKED BY DRUG; Eye Infection Therapy Cited --Gains Noted in Electron Microscope Research Cause Many Diseases Symmetry Is Found | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/kennedy-to-ask-wide-ownership-of-tv-satellites-his-plan-would-let.html | KENNEDY TO ASK WIDE OWNERSHIP OF TV SATELLITES; His Plan Would Let Many Concerns Share in Space Communications System Tiros Shot Due Today Three Systems Weighed KENNEDY TO ASK TV SATELLITE BILL Discourages Public's Buying | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/brant-kolb-will-marry-miss-gertrude-ruppe.html | Brant Kolb Will Marry Miss Gertrude Ruppe | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/yemen-seeking-ties-with-nasser-regime.html | YEMEN SEEKING TIES WITH NASSER REGIME | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/lectures-on-city-set-museum-of-new-york-slates-4-on-history-and.html | LECTURES ON CITY SET; Museum of New York Slates 4 on 'History and Legend' | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/aida-maissel.html | AIDA MAISSEL | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/first-charter-financial-elects-a-new-president.html | First Charter Financial Elects a New President | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/costa-rica-names-orlich-president-anticastro-election-victor-warns.html | COSTA RICA NAMES ORLICH PRESIDENT; Anti-Castro Election Victor Warns His Nearest Rival Pro-Cuban Party's Vote Low | True | By Paul P. Kennedy Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/algeria-rightists-protest-address-de-gaulles-speech-sets-off-noisy.html | ALGERIA RIGHTISTS PROTEST ADDRESS; De Gaulle's Speech Sets Off Noisy Demonstrations | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/in-state-senate-race-wellsville-mayor-to-oppose-erwin-in-53d.html | IN STATE SENATE RACE; Wellsville Mayor to Oppose Erwin in 53d District | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/17668-at-open-house-at-palm-beach-museum.html | 17,668 at Open House At Palm Beach Museum | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/bill-asks-georgetown-park.html | Bill Asks Georgetown Park | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/ralph-boston-honored-brumel-yamanaka-also-cited-as-1961s-best.html | RALPH BOSTON HONORED; Brumel, Yamanaka Also Cited as 1961's Best Amateurs | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/volpone-to-become-a-musical-in-yukon.html | 'VOLPONE' TO BECOME A MUSICAL IN YUKON | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/cab-member-to-stay-minetti-will-be-reappointed-kennedy-announces.html | C.A.B. MEMBER TO STAY; Minetti Will Be Reappointed Kennedy Announces | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/bea-traffic-up-in-year.html | B.E.A. Traffic Up in Year | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/li-fights-to-save-jobs-at-republic-letters-to-kennedy-urged-as.html | L.I. FIGHTS TO SAVE JOBS AT REPUBLIC; Letters to Kennedy Urged as 13,000 Face Lay-Off | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/child-unhurt-in-3story-fall.html | Child Unhurt in 3-Story Fall | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/senate-confirms-un-delegation.html | SENATE CONFIRMS U.N. DELEGATION | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/student-at-ucla-wins-birch-contest.html | STUDENT AT U.C.L.A. WINS BIRCH CONTEST | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/advertising-thinking-becomes-a-specialty-prejudice-people-accounts.html | Advertising Thinking Becomes a Specialty; Prejudice People Accounts Calendar Addendum | True | By Peter Bart | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/princeton-gets-3000.html | Princeton Gets $3,000 | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/cia-a-secret-again-as-guide-signs-vanish.html | C.I.A. a Secret Again As Guide Signs Vanish | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/nurses-elect-president.html | Nurses Elect President | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-bars-fueling-for-dutch-airlift-denies-use-of-pacific-bases-en.html | U.S. BARS FUELING FOR DUTCH AIRLIFT; Denies Use of Pacific Bases en Route to New Guinea U.S. BARS FUELING FOR DUTCH AIRLIFT | True | By E.w. Kenworthy Special To the New York Times. | | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/kennedy-pledges-vietnam-aid.html | Kennedy Pledges Vietnam Aid | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/demonstrator-released.html | Demonstrator Released | True | Special to The New York Times. | | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/foley-hadnot-on-east-five.html | Foley, Hadnot on East Five | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/municipal-bond-chief-made-a-paribas-officer.html | Municipal Bond Chief Made a Paribas Officer | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/edward-gw-taylor.html | EDWARD G.W. TAYLOR | True | Special to The New York Times. | | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/vow-to-end-cuba-tie-denied-by-argentina.html | VOW TO END CUBA TIE DENIED BY ARGENTINA | True | Special to The New York Times. | | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/fortunato-diaz-fight-to-a-draw-bronx-slugger-shows-that-he-can-go.html | FORTUNATO, DIAZ FIGHT TO A DRAW; Bronx Slugger Shows That He Can Go Eight Rounds | True | By Howard M. Tuckner | | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/butyl-plant-job-let.html | Butyl Plant Job Let | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/mcnamara-offers-to-give-reasons-for-censors-cuts-loath-to-invoke.html | McNamara Offers to Give Reasons for Censors' Cuts; 'Loath' to Invoke Privilege M'NAMARA OFFERS CENSORSHIP DATA Silent on His Course | True | By Jack Raymond Special To the New York Times. | | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/laos-prince-complains-leftist-leader-charges-royal-forces-violate.html | LAOS PRINCE COMPLAINS; Leftist Leader Charges Royal Forces Violate Cease-Fire | True | Special to The New York Times. | | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/gillette-set-back-in-fair-trade-case.html | GILLETTE SET BACK IN FAIR TRADE CASE | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/attendance-high-buying-heavy-at-notions-show-opening-here-sales.html | Attendance High, Buying Heavy At Notions Show Opening Here; Sales Gain Foreseen ATTENDANCE HIGH AT NOTIONS SHOW | True | By Myron Kandel | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/bill-curbs-segregation.html | Bill Curbs Segregation | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/vought-moving-here.html | Vought Moving Here | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/moon-found-to-cause-false-missile-alarms.html | Moon Found to Cause False Missile Alarms | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/4-veterans-groups-oppose-communists.html | 4 VETERANS GROUPS OPPOSE COMMUNISTS | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/hannum-assails-rough-tactics-graboski-hurt-nats-coach-urges-shooter.html | HANNUM ASSAILS ROUGH TACTICS; Graboski Hurt, Nats' Coach Urges Shooter Protection Stiffer Penalty Sought Is Hofstra Too Small? | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/tshombe-yields-to-u-n-on-ouster-of-mercenaries-accepts-role-of.html | TSHOMBE YIELDS TO U. N. ON OUSTER OF MERCENARIES; Accepts Role of Commissions in Supervising Removal-- Raises Hope of Accord Move Toward Agreement Month's Operation Seen TSHOMBE YIELDS ON MERCENARIES Union Miniere Seeks Amity | True | By Kathleen Teltsch Special To the New York Times. | | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/ines-c-uscocovich-planning-to-marry.html | Ines C. Uscocovich Planning to Marry | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/charles-eckman.html | CHARLES ECKMAN | True | Special to The New York Times. | | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/state-outlines-welfare-rules-local-commissioners-told-of-laws-to.html | STATE OUTLINES WELFARE RULES; Local Commissioners Told of Laws to Bar Abuses Variety of Safeguards Interstate Abuses Fought | True | By Emma Harrison | 1990-01-25 | RE0000469603 | RE0000469603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/two-states-plan-turnpike-issues-delaware-and-maryland-set-offering.html | TWO STATES PLAN TURNPIKE ISSUES; Delaware and Maryland Set Offering of $102,000,000 Maryland State Borrowing Buffalo, N.Y. Michigan School Districts Windsor Locks, Conn. Pennsylvania School Authority | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/paris-asks-recall-of-yugoslav-envoy.html | PARIS ASKS RECALL OF YUGOSLAV ENVOY | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/campaign-to-help-teenage-addicts-opened-by-judge.html | Campaign to Help Teen-Age Addicts Opened by Judge | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/chicago-u-stops-student-sitin-charging-prejudice-in-housing.html | Chicago U. Stops Student Sit-In Charging Prejudice in Housing | True | By Austin C. Wehrwein Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/merger-is-approved-pittston-stockholders-back-acquisition-of-brinks.html | MERGER IS APPROVED; Pittston Stockholders Back Acquisition of Brink's | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/line-extends-service-to-india.html | Line Extends Service to India | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/governor-scored-on-vinegar-milk-democratic-chief-tells-him-to-put.html | GOVERNOR SCORED ON 'VINEGAR MILK'; Democratic Chief Tells Him to 'Put Up or Shut Up' Milk Industry Cites 'Suspicion' | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/hot-hues-vie-with-pastels-in-cosmetics-sun-is-the-theme.html | Hot Hues Vie With Pastels In Cosmetics; Sun Is the Theme | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/tool-steel-expansion-crucible-co-is-modernizing-sandersonhalcomb.html | TOOL STEEL EXPANSION; Crucible Co. Is Modernizing Sanderson-Halcomb Works | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/marcus-suit-settled.html | Marcus Suit Settled | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/clemente-agrees-to-pirate-terms-1961-batting-champion-also-gets.html | CLEMENTE AGREES TO PIRATE TERMS; 1961 Batting Champion Also Gets Dapper Dan Award | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/stikker-urges-alertness.html | Stikker Urges Alertness | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/methodist-cleric-praises-kennedy-dr-bosley-says-he-fulfills.html | METHODIST CLERIC PRAISES KENNEDY; Dr. Bosley Says He Fulfills Church-State Pledges. | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/texaco-and-txl-propose-merger-7-shares-of-formers-stock-would-be.html | TEXACO AND TXL PROPOSE MERGER; 7 Shares of Former's Stock Would Be Exchanged for 11 of the Latter's TXL TO BE DISSOLVED Deal Involves 200 Million-- No Objection Expected From Government TXL's Production COMPANIES PLAN SALES, MERGERS AMERICAN CAN OTHER SALES, MERGERS Howe Scale Parfums Caron | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/high-auto-stocks-may-curb-output-inventories-held-by-dealers-near.html | HIGH AUTO STOCKS MAY CURB OUTPUT; Inventories Held by Dealers Near the Million Mark Daily Sales Rate Up | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/albany-will-elect-new-recent-today.html | ALBANY WILL ELECT NEW REGENT TODAY | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/texas-gulf-producing-adds-to-board.html | Texas Gulf Producing Adds to Board | True | Fabian Bachrach | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/teenagers-to-get-state-aid-on-jobs-first-of-15-projects-to-help.html | TEEN-AGERS TO GET STATE AID ON JOBS; First of 15 Projects to Help Youths in West Side Area He Speaks at Conference Plan Tried Upstate Goldberg Adds Plea | True | By Christian Brown | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/brown-submits-3-billion-budget-in-california-governor-stresses-that.html | Brown Submits 3 Billion Budget in California; Governor Stresses That No New Taxes Are Asked State's Credit Is Acclaimed-- Bond Issues Proposed Calls Budget Balanced | True | By Lawrence E. Davies Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/fog-here-disrupts-traffic-at-airports-and-on-highways.html | Fog Here Disrupts Traffic at Airports And on Highways | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/the-man-from-michigan.html | The Man From Michigan | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/clay-to-fight-here-saturday.html | Clay to Fight Here Saturday | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/traffic-declines-on-the-tennessee.html | TRAFFIC DECLINES ON THE TENNESSEE | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/walter-harrington-66-exnational-advertising-chief-of-the-times-is.html | WALTER HARRINGTON, 66; Ex-National Advertising Chief of The Times Is Dead | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/paper-reports-bid-to-kill-khrushchev.html | PAPER REPORTS BID TO KILL KHRUSHCHEV | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/potato-futures-show-advances-world-sugar-also-rises-cocoa-continues.html | POTATO FUTURES SHOW ADVANCES; World Sugar Also Rises—Cocoa Continues to Fall Rumor Offset | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/belgian-baron-dies-in-brazil.html | Belgian Baron Dies in Brazil | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/doomsday-in-india-uneventful-predicted-calamities-averted-by-prayer.html | 'Doomsday' in India Uneventful; Predicted Calamities Averted by Prayer, Priests Declare | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/plane-engine-maker-fined.html | Plane Engine Maker Fined | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/molotov-returns-home-leaves-hospital-in-moscow-future-is-still.html | MOLOTOV RETURNS HOME; Leaves Hospital in Moscow— Future is Still Unclear | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/books-of-the-times-resurrective-remembrances-of-one-who-knew.html | Books of The Times; Resurrective Remembrances Of One Who Knew Humanity | True | By Charles Poorew.h. Langley | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/david-c-waring.html | DAVID C. WARING | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/32hour-week-suicidal.html | 32-Hour Week 'Suicidal' | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/theatre-jackhammer-play-by-val-coleman-at-theatre-marquee.html | Theatre: 'Jackhammer'; Play by Val Coleman at Theatre Marquee | True | By Howard Taubman | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-says-un-bonds-are-onetime-issue.html | U.S. SAYS U.N. BONDS ARE ONE-TIME ISSUE | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/retailer-to-head-atkins.html | Retailer to Head Atkins | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/bowlers-will-have-a-chance-to-top-champions-6000-centers-to-be-open.html | Bowlers Will Have a Chance to Top Champions; 6,000 Centers to Be Open in Cancer Fund Benefit Entrants Will See Results as Experts Bowl on TV Clinic to Start Feb. 14 | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/carlino-implies-communists-use-lane-as-a-pawn-denying-conflict-of.html | CARLINO IMPLIES COMMUNISTS USE LANE AS A PAWN; Denying Conflict of Interest, He Says Reds Press Drive Against Fall-Out Shelters CHARGE CONTRADICTED Lane Terms It Libelous—Speaker Tells Inquiry He 'Never Made a Nickel' Lane Threatens Suit Carlino Hints Communists Use Lane as Pawn in Shelter Case Hearing Room Filled Denies Adams' Charge Denies Discussing Bill Shelter Repeal Sought | True | By Richard P. Hunt Special To The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/role-in-play-set-for-kirk-douglas-actor-will-take-same-part-on.html | ROLE IN PLAY SET FOR KIRK DOUGLAS; Actor Will Take Same Part on Stage and Screen Writer Named for 'Sophia' 12-Year-Old Gets Major Role Sheree North Joins Cast Director to Return to London | True | By Sam Zolotow | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/bronx-student-knifed-hand-and-neck-cut-in-fight-in-evander-childs.html | BRONX STUDENT KNIFED; Hand and Neck Cut in Fight in Evander Childs School | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-sells-more-rubber.html | U.S. Sells More Rubber | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/ryff-remains-in-semicoma.html | Ryff Remains in Semi-Coma | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/junior-league-fund-in-oranges-to-gain.html | Junior League Fund In Oranges to Gain | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/sports-of-the-times-genius-at-work-under-the-microscope-legendary.html | Sports of The Times; Genius at Work Under the Microscope Legendary Figure Unidentified Playboy | True | By Arthur Daley | 1990-01-25 | RE0000469603 | RE0000469603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/cut-off-at-the-impasse-a-view-that-fis-plan-to-save-world-title.html | Cut Off at the Impasse; A View That F.I.S. Plan to Save World Title Meet May Be Too Late | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-will-import-passover-flour-bins-are-full-but-jews-need-shemurah.html | U.S. WILL IMPORT PASSOVER FLOUR; Bins Are Full, but Jews Need Shemurah for Holiday | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/in-the-nation-the-shared-triumph-of-cyrille-adoula-the-factions.html | In the Nation; The Shared Triumph of Cyrille Adoula The Factions | True | By Arthur Krock | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/defalco-picked-by-richmond.html | DeFalco Picked by Richmond | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/glenn-pays-visit-to-the-president-astronaut-bids-press-accent.html | GLENN PAYS VISIT TO THE PRESIDENT; Astronaut Bids Press Accent Science of Space Shot | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/time-is-considered-on-bell-science-series.html | Time Is Considered on Bell Science Series | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/un-shifts-congo-troops.html | U.N. Shifts Congo Troops | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/new-opera-group-due-next-season-scherman-to-direct-concert-versions.html | NEW OPERA GROUP DUE NEXT SEASON; Scherman to Direct Concert Versions at Lincoln Center | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/peter-taft-in-us-post-nephew-of-late-senator-to-be-law-clerk-to.html | PETER TAFT IN U.S. POST; Nephew of Late Senator to Be Law Clerk to Warren | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/chemical-maker-enters-senegal-mining-venture-chemical-maker-in.html | Chemical Maker Enters Senegal Mining Venture; CHEMICAL MAKER IN SENEGAL DEAL | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/cubs-play-indians-march-26.html | Cubs Play Indians March 26 | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/text-of-de-gaulles-tv-address-to-people-of-france-proceeding-full.html | Text of de Gaulle's TV Address to People of France; Proceeding Full Sail French Gains Reviewed Algerian Crisis Noted Conspirators Denounced Conditions for Accord Set | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/dr-arthur-wilhelm-dead-at-62-ciba-concerns-vice-chairman.html | Dr. Arthur Wilhelm Dead at 62; CIBA Concern's Vice Chairman | True | H. Spreng. Basel | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/building-aide-heard-in-brooklyn-inquiry.html | BUILDING AIDE HEARD IN BROOKLYN INQUIRY | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/president-promises-support-for-adoula-president-confers-with-adoula.html | President Promises Support for Adoula; President Confers With Adoula And Promises Support of U.S. Other Accords Noted Adoula Sees Ball | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/terrorist-ring-uncovered.html | Terrorist Ring Uncovered | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/paul-50-years-with-burnet.html | Paul 50 Years With Burnet | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/president-is-appointed-for-powell-muffler-co.html | President Is Appointed For Powell Muffler Co. | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/babcock-wilcox-profit-rose-136-on-27-gain-in-sales.html | Babcock & Wilcox Profit Rose 13.6% on 2.7% Gain in Sales | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/van-zandt-in-senate-race.html | Van Zandt in Senate Race | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/barbara-butler-is-fiancee.html | Barbara Butler Is Fiancee | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/trade-group-elects-surplus-dealers-institute-names-chief-aides.html | TRADE GROUP ELECTS; Surplus Dealers Institute Names Chief, Aides | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/budget-assailed-by-2-economists-differ-on-kennedys-economics.html | BUDGET ASSAILED BY 2 ECONOMISTS; Differ on Kennedy's Economics | True | The New York Times | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/net-assets-climb-at-investment-unit.html | NET ASSETS CLIMB AT INVESTMENT UNIT | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/refloat-ship-off-mozambique.html | Refloat Ship Off Mozambique | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/world-unit-to-consider-ban-on-fiberglass-pole.html | World Unit to Consider Ban on Fiber-Glass Pole | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/adenauer-to-confer-with-mende-on-rift.html | ADENAUER TO CONFER WITH MENDE ON RIFT | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/flavor-interest.html | Flavor Interest | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/gold-falls-in-paris-drop-said-to-indicate-early-algerian-settlement.html | GOLD FALLS IN PARIS; Drop Said to Indicate Early Algerian Settlement | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/embassy-to-release-sophia-loren-movie.html | EMBASSY TO RELEASE SOPHIA LOREN MOVIE | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/new-contraceptive-pill-declared-safe-by-us.html | New Contraceptive Pill Declared Safe by U.S. | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/survey-of-roads-urged-in-suffolk-dennison-will-ask-board-to-vote.html | SURVEY OF ROADS URGED IN SUFFOLK; Dennison Will Ask Board to Vote Million for Study | True | By Ronald Maiorana Special To The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/scolding-is-given-to-philanthropy-black-tells-other-donors-to-shun.html | SCOLDING IS GIVEN TO PHILANTHROPY; Black Tells Other Donors to Shun 'Unessentials' 200 in Audience Merritt Presides | True | By Farnsworth Fowle | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/doctors-question-barnes-record-article-in-journal-says-he-has-never.html | DOCTORS QUESTION BARNES' RECORD; Article in Journal Says He Has Never Had to Solve Tough Parking Problem MEETING SET TOMORROW Traffic Chief and Physicians to Seek Accord on Their Special Privileges More Privileges Sought Record Examined | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/study-is-often-included-in-tours-for-teenager.html | Study Is Often Included In Tours for Teen-Ager | True | By Marylin Bender | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/savings-bond-cashins-exceed-sales.html | Savings Bond Cash-ins Exceed Sales | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/fennel-is-used-for-ratatouille.html | Fennel Is Used For Ratatouille | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/hornung-ferguson-honored.html | Hornung, Ferguson Honored | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/voting-inquiry-upheld-appeals-court-voids-ban-on-inspecting-alabama.html | VOTING INQUIRY UPHELD; Appeals Court Voids Ban on Inspecting Alabama Data | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/mets-sign-howie-nunn-and-hope-he-pitches-as-well-as-he-sings.html | Mets Sign Howie Nunn and Hope He Pitches as Well as He Sings; Moorhead Jersey Neighbor But Can He Pitch? | True | By Louis Effrat | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/topics-and-the-names-are-worth-keeping-satan-street-is-a-deadend.html | Topics; And the Names Are Worth Keeping Satan Street Is a Dead-End Innocents, Lions and What Have You? | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/lawlergoodman.html | Lawler--Goodman | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/krishna-menon-termed-prored-his-chief-election-opponent-campaigning.html | KRISHNA MENON TERMED PRO-RED; His Chief Election Opponent Campaigning Vigorously | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/polar-ice-breaks-up-early.html | Polar Ice Breaks Up Early | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/art-institute-aided-gift-of-500000-in-chicago-to-raise-employes.html | ART INSTITUTE AIDED; Gift of $500,000 in Chicago to Raise Employes' Pensions | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/army-orchestra-denied-reprieve-demise-of-symphony-group-accepted-by.html | ARMY ORCHESTRA DENIED REPRIEVE; Demise of Symphony Group Accepted by White House | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/red-cross-aids-repatriation.html | Red Cross Aids Repatriation | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/manila-receives-us-envoy.html | Manila Receives U.S. Envoy | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/flight-safety-group-elects.html | Flight Safety Group Elects | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/john-campbell-kerr.html | JOHN CAMPBELL KERR | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/hugh-p-nicholson.html | HUGH P. NICHOLSON | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/school-aid-denied-for-religious-use-senate-bars-building-loans-used.html | SCHOOL AID DENIED FOR RELIGIOUS USE; Senate Bars Building Loans Used Mainly to Aid Church Teaching or Worship Part of Big Program SCHOOL AID IS OUT FOR RELIGIOUS USE High School Aid Sought | True | By C.p. Trussell Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/heart-pamphlets-in-schools.html | Heart Pamphlets in Schools | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/mme-de-kallay-dead-wife-of-hungarian-premier-who-was-jailed-by.html | MME. DE KALLAY DEAD; Wife of Hungarian Premier Who Was Jailed by Nazis | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/april-9-luncheon-to-fete-women-for-achievement-unit-of-einstein.html | April 9 Luncheon To Fete Women For Achievement; Unit of Einstein Medical College Will Present Awards at 8th Event | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-jury-names-5-in-roads-inquiry-charges-fraud-conspiracy-over.html | U.S. JURY NAMES 5 IN ROADS INQUIRY; Charges Fraud Conspiracy Over Massachusetts Land | True | By John H. Fenton Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/three-sentenced-in-us-bond-fraud-3-others-on-probation-for-passing.html | THREE SENTENCED IN U.S. BOND FRAUD; 3 Others on Probation for Passing Stolen Securities | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/top-democrats-aid-nominee-in-queens.html | TOP DEMOCRATS AID NOMINEE IN QUEENS | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/rusk-urges-us-allies-to-review-ties-to-cuba-reply-made-immediately.html | Rusk Urges U.S. Allies To Review Ties to Cuba; Reply Made Immediately | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/a-pioneerpast-and-present.html | A Pioneer--Past and Present | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/auctions-of-wool-bring-530400000.html | AUCTIONS OF WOOL BRING $530,400,000 | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/stagg-99-in-hospital-exfootball-coachs-suffering-from-knee.html | STAGG, 99, IN HOSPITAL; Ex-Football Coach Suffering From Knee Inflammation | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/3-postal-appointments-made.html | 3 Postal Appointments Made | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/jamaica-goes-it-alone.html | Jamaica Goes It Alone | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/caren-l-coakley-becomes-engaged.html | Caren L. Coakley Becomes Engaged | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/bankers-admit-partner.html | Bankers Admit Partner | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/cordier-will-join-columbia-as-dean-under-secretary-to-leave-un-at.html | CORDIER WILL JOIN COLUMBIA AS DEAN; Under Secretary to Leave U.N. at End of Its Session | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/harry-barrow-led-statistics-concern.html | HARRY BARROW, LED STATISTICS CONCERN. | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/robert-kennedy-turns-a-bar-in-tokyo-into-a-forum-robert-kennedy.html | Robert Kennedy Turns a Bar in Tokyo Into a Forum; Robert Kennedy Finds a Forum On the Counter of Tokyo Bar Kennedy Meets Socialists | True | By Anthony Lewis Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/j-ballard-atherton-president-of-the-hawaiian-telephone-company-dies.html | J. BALLARD ATHERTON; President of the Hawaiian Telephone Company Dies | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/hong-kong-celebrates.html | Hong Kong Celebrates | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/webb-knapp-finances-big-pittsburgh-project.html | Webb & Knapp Finances Big Pittsburgh Project | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/gaetano-cardinal-cicognani-vatican-diplomat-dies-at-80-prefect-of.html | Gaetano Cardinal Cicognani, Vatican Diplomat, Dies at 80; Prefect of Congregation of Rites--Formerly Nancio to Peru, Spain and Austria Ordained in 1904 | True | Special to The New York Times.G. Felici | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/music-kodalys-first-symphony-is-performed-melodic-work-given-its.html | Music: Kodaly's First Symphony Is Performed; Melodic Work Given Its New York Premiere Cleveland Orchestra Is Conducted by Szell | True | By Harold C. Schonberg | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/union-scores-plan-of-academy-alumni.html | UNION SCORES PLAN OF ACADEMY ALUMNI | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/bus-stop-tv-show-called-a-mistake-head-of-abc-says-episode-shouldnt.html | 'BUS STOP' TV SHOW CALLED A MISTAKE; Head of A.B.C. Says Episode Shouldn't Have Been Used | True | By John P. Shanley Special To The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/2-americans-to-box-britons.html | 2 Americans to Box Britons | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/food-views-of-a-visitor-london-editor-finds-restaurants-here-differ.html | Food: Views of a Visitor; London Editor Finds Restaurants Here Differ From Those in England English Use Scales FRENCH ONION TART | True | By Craig Claiborne | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/shipping-conference-names-new-chairman.html | Shipping Conference Names New Chairman | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/witness-charges-graft-offer.html | Witness Charges Graft Offer | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/cape-canaveral-aided.html | Cape Canaveral Aided | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/housing-talk-to-open-10-experts-at-un-to-discuss-lowcost.html | HOUSING TALK TO OPEN; 10 Experts at U.N. to Discuss Low-Cost Construction | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/reports-of-arrival-of-buyers-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS; ARRIVAL OF BUYERS. | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/booksauthors-ways-to-achieve-peace-an-italian-love-story-career-of.html | Books--Authors; Ways to Achieve Peace An Italian Love Story Career of a Noted Marine Novel About the Bomb | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/miners-in-hunger-strike.html | Miners in Hunger Strike | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/soviet-idea-of-golf-a-stroll-with-stick-and-ball-one-who-hits-36.html | Soviet Idea of Golf: 'A Stroll With Stick and Ball'; One Who Hits 36 Holes First Is Winner, Article Reports Game Attributed to Danes-- Guess Who Invented Biezbol | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/new-acoustics-guide-device-analyzes-problems-of-room-speech-privacy.html | NEW ACOUSTICS GUIDE; Device Analyzes Problems of Room Speech Privacy | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/books-are-never-out-of-reach-with-decorative-ladders.html | Books Are Never Out of Reach With Decorative Ladders | True | The New York Times Studio (by Gene Maggio and Bill Aller). | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/video-perspective.html | Video Perspective | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-concern-gets-arabian-job.html | U.S. Concern Gets Arabian Job | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/exunionist-indicted-atkins-of-mates-unit-accused-of-19549-tax.html | EX-UNIONIST INDICTED; Atkins of Mates Unit Accused of $19,549 Tax Evasion | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/2-allies-decline-us-berlin-offer-british-and-french-reject-joint.html | 2 ALLIES DECLINE U.S. BERLIN OFFER; British and French Reject Joint Role at Crossing | True | By Sydney Gruson Special To The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/city-schools-asked-to-end-use-of-bible.html | CITY SCHOOLS ASKED TO END USE OF BIBLE | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/kekkonen-party-gains-in-finland-wins-largest-bloc-of-seats-in.html | KEKKONEN PARTY GAINS IN FINLAND; Wins Largest Bloc of Seats in Parliamentary Election Communists Lose 3 Seats | True | By Werner Wiskari Special To The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/house-unit-backs-rise-in-debt-limit-house-unit-backs-rise-in-debt.html | House Unit Backs Rise in Debt Limit; HOUSE UNIT BACKS RISE IN DEBT LIMIT | True | By Richard E. Mooney Special To The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/nassau-budget-head-ae-moon-deputy-executive-to-take-on-new-duties.html | NASSAU BUDGET HEAD; A.E. Moon, Deputy Executive to Take on New Duties | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/laos-crash-victims-identified.html | Laos Crash Victims Identified | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/fly-blackbird-opens-at-the-mayfair.html | 'Fly Blackbird' Opens at the Mayfair | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/house-bars-buying-grand-canyon-land.html | HOUSE BARS BUYING GRAND CANYON LAND | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/officials-weighing-tampa-job-problem.html | OFFICIALS WEIGHING TAMPA JOB PROBLEM | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/us-accuses-cuba-of-un-diversion-us-and-cuba-representatives-clash.html | U.S. ACCUSES CUBA OF U.N. DIVERSION; U.S. and Cuba Representatives Clash at the U.N. | True | By Thomas J. Hamilton Special To The New York Times the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/spotlight-in-indoor-track-shifts-to-runners-assault-on-records.html | Spotlight in Indoor Track Shifts To Runners' Assault on Records; Delany Is Optimistic | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469603 | RE0000469603 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/canadian-fitness-urged.html | Canadian Fitness Urged | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/3-store-units-in-deal-scots-inc-will-sell-new-connecticut-buildings.html | 3 STORE UNITS IN DEAL; Scot's, Inc., Will Sell New Connecticut Buildings | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/albany-and-city-agree-on-rents-bill-on-controls-revised-to-specify.html | ALBANY AND CITY AGREE ON RENTS; Bill on Controls Revised to Specify Local Authority ALBANY AND CITY AGREE ON RENTS Changes Listed | | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/four-churchgoers-condemned.html | Four Churchgoers Condemned | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/9-peace-marchers-held-in-washington.html | 9 'PEACE MARCHERS' HELD IN WASHINGTON | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/business-failures-decline.html | Business Failures Decline | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/pier-bias-hearing-to-be-held-today-ordered-last-year-on-1960.html | PIER BIAS HEARING TO BE HELD TODAY; Ordered Last Year on 1960 Complaint by Negro Those Concerned in Case Complaint Is Filed | | By Lawrence O'Kane | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/union-chides-governor-rockfellers-office-disputes-quotation-on.html | UNION CHIDES GOVERNOR; Rockfeller's Office Disputes Quotation on State Pay | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/new-proxy-fight-gets-under-way-general-fireproofing-plan-opposed-by.html | NEW PROXY FIGHT GETS UNDER WAY; General Fireproofing Plan Opposed by 2 Directors Statement Is Issued | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/aquarium-gets-5-sea-serpents-but-their-size-belies-the-myth.html | Aquarium Gets 5 Sea Serpents' But Their Size Belies the Myth | True | By John C. Devlinthe New York Times | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/rebels-hail-speech.html | Rebels Hail Speech | True | Special to The New York Times | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/italian-currency-borrowed-by-us-25-million-in-lire-obtained-in-plan.html | ITALIAN CURRENCY BORROWED BY U.S.; 25 Million in Lire Obtained in Plan to Bolster Dollar Dollar Strengthened ITALIAN CURRENCY BORROWED BY U.S. | True | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/trend-is-lacking-in-cotton-prices-futures-3-points-up-to-5-off.html | TREND IS LACKING IN COTTON PRICES; Futures 3 Points Up to 5 Off--Liverpool Options Steady | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/columbia-picks-hogan-elects-district-attorney-life-member-of-board.html | COLUMBIA PICKS HOGAN; Elects District Attorney Life Member of Board | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/flurry-of-buying-advances-grains-wheat-corn-lead-climb-oats.html | FLURRY OF BUYING ADVANCES GRAINS; Wheat, Corn Lead Climb-- Oats, Soybeans Firm | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/wellesley-fund-will-be-assisted-by-art-display-paintings-on-loan-to.html | Wellesley Fund Will Be Assisted by Art Display; Paintings on Loan to Be Shown Feb. 27 and 28 at Wildenstein's | | Paul Parker | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/sculpture-is-returned-thief-sends-museum-a-note-no-larceny-intended.html | SCULPTURE IS RETURNED; Thief Sends Museum a Note: 'No Larceny Intended' | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/cairo-delays-frenchmons-trial.html | Cairo Delays Frenchmon's Trial | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/lakers-conquer-royals-134128-score-in-overtimeceltics-defeat.html | LAKERS CONQUER ROYALS, 134-128; Score in Overtime--Celtics Defeat Packers, 127-111 | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/windows-broken-in-embassy.html | Windows Broken in Embassy | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/maryknoll-priest-elevated.html | Maryknoll Priest Elevated | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/walter-j-lyon-78-upstate-newsman.html | WALTER J. LYON, 78, UPSTATE NEWSMAN | | Special to The New York Times. | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/hockey-protest-urged.html | Hockey Protest Urged | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-06 | 1962-02-06 | https://www.nytimes.com/1962/02/06/archives/group-plans-auditions-music-education-leagues-contests-open.html | GROUP PLANS AUDITIONS; Music Education League's Contests Open Saturday | True | | 1990-01-25 | RE0000469603 | RE0000469603 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/clay-expects-to-enliven-boxing-as-well-as-win-world-crown-obstacle.html | Clay Expects to Enliven Boxing As Well as Win World Crown; Obstacle Lies Ahead Banks Not Impressed | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/rockefeller-backs-carlinos-stand-as-hearing-ends-asserts-shelterlaw.html | ROCKEFELLER BACKS CARLINO'S STAND AS HEARING ENDS; Asserts Shelter-Law Flaws in 1960 Were 'Impossible'~ Lane Sees Evasion Implies Criticism Politics Charged ROCKEFELLER BACKS CARLINO'S STAND Prior Knowledge Denied U.S. Program Noted | True | By Richard P. Hunt Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/chicago-students-claim-sitin-gain-end-dispute-at-university-over.html | CHICAGO STUDENTS CLAIM SIT-IN GAIN; End Dispute at University Over Housing Integration Offers to Discuss | True | By Austin C. Wehrwein Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/roy-atwell-dies-stage-comedian-costar-of-musicals-radio-and.html | ROY ATWELL DIES; STAGE COMEDIAN; Ex-Star of Musicals, Radio and Vaudeville Was 83 Turned to Musical Comedies Joined Radio Troupe | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/walter-a-dreher.html | WALTER A. DREHER | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/kennedy-forces-push-urban-plan-senate-chances-called-good-house.html | KENNEDY FORCES PUSH URBAN PLAN; Senate Chances Called Good --House Hearings Open Eisenhower Move Recalled | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/westminster-cross-found.html | Westminster Cross Found | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/coal-pipeline-for-area-utilities-advances-a-step-nearer-reality-the.html | Coal Pipeline for Area Utilities Advances a Step Nearer Reality; The Two Routes OUTLOOK CLEARS FOR COAL PIPELINE | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/2-are-named-to-wilson-unit.html | 2 Are Named to Wilson Unit | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/photos-show-cell-attacking-tumor-lymphocyte-action-leaves-cancer.html | PHOTOS SHOW CELL ATTACKING TUMOR; Lymphocyte Action Leaves Cancer Tissue 'Carcasses' Found Noninfective | True | By John A. Osmundsen | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/president-urges-early-steel-pact-to-aid-recovery-goldberg-warns.html | PRESIDENT URGES EARLY STEEL PACT TO AID RECOVERY; Goldberg Warns Companies and Union on the Dangers of Abnormal Stockpiling Timing Stirs Speculation McDonald Is Silent PRESIDENT URGES EARLY STEEL PACT Calls for 'Statesmanship' Understanding of Problems | True | By Stanley Levey Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/antitrust-charges-denied-by-alcoa.html | ANTITRUST CHARGES DENIED BY ALCOA | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/meredith-in-mets-tosca.html | Meredith in Met's 'Tosca' | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/track-for-high-speed-daytona-drivers-never-have-to-let-up-on.html | Track for High Speed; Daytona Drivers Never Have to Let Up on Throttle--Aces to Race Sunday Course Is 3.81 Miles Special Race Listed | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/rackets-called-peril-to-theatre-producer-tells-hearing-in-capital.html | 'RACKETS' CALLED PERIL TO THEATRE; Producer Tells 'Hearing in Capital Ticket Scalping May Ruin Broadway BENEFITS ARE SCORED Charitable Events Said to Cut Public Attendance-- Aid for the Arts Asked Federal Grants Urged Public Is Discouraged | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/music-handels-samson-opera-society-presents-vickers-in-title-role.html | Music: Handel's 'Samson'; Opera Society Presents Vickers in Title Role The Program | True | By Ross Parmenter | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/fordham-board-rejects-bid-to-restore-football.html | Fordham Board Rejects Bid to Restore Football | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/housing-panel-named-8-will-aid-in-developing-plan-for-lowincome.html | HOUSING PANEL NAMED; 8 Will Aid in Developing Plan for Low-Income Dwellings | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/man-is-18-years-late-in-court-suspended-sentence-indicated.html | Man Is 18 Years Late in Court; Suspended Sentence Indicated | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/richard-gipson-realty-operator-man-who-began-rockaway-land-boom-in.html | RICHARD GIPSON, REALTY OPERATOR; Man Who Began Rockaway Land Boom in 1925 Dies | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/earnings-of-fmc-corporation-rose-11-to-new-high-in-1961.html | Earnings of FMC Corporation Rose 11% to New High in 1961 | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/sidelights-banks-see-climb-in-loans-pace-profits-in-the-air.html | Sidelights; Banks See Climb in Loans Pace Profits in the Air Canadian Interest Tasty Earnings Compact Estimates | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/tony-de-marco-wins-in-bout-with-redl.html | TONY DE MARCO WINS IN BOUT WITH REDL | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/school-aid-new-perspective.html | School Aid: New Perspective | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/iberia-buys-another-dc8.html | Iberia Buys Another DC-8 | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/conrad-r-white.html | CONRAD R. WHITE | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/colgate-beats-cornell-sextet.html | Colgate Beats Cornell Sextet | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/pachman-bassoonist-displays-a-variety-of-styles-in-recital.html | Pachman, Bassoonist, Displays A Variety of Styles in Recital | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/africans-weigh-bid-on-un-cuba-stand.html | AFRICANS WEIGH BID ON U.N. CUBA STAND | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/forgery-plotter-gets-9-years.html | Forgery Plotter Gets 9 Years | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/savings-groups-fight-tax-plan-protest-higher-levy-voted-tentatively.html | SAVINGS GROUPS FIGHT TAX PLAN; Protest Higher Levy Voted Tentatively in House Panel | True | By Richard E. Mooney Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/nicanor-zabaleta-gives-a-harp-recital.html | Nicanor Zabaleta Gives a Harp Recital | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/highway-inquiry-told-of-land-fee-30000-deal-reported-in.html | HIGHWAY INQUIRY TOLD OF LAND FEE; $30,000 Deal Reported in Massachusetts Buying | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/colby-hockey-team-sets-eastern-pace.html | COLBY HOCKEY TEAM SETS EASTERN PACE | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/gretchen-fehr-hollins-senior-engaged-to-wed-debutante-of-1958-and.html | Gretchen Fehr, Hollins Senior, Engaged to Wed; Debutante of 1958 and Russ A. Pritchard Jr. Become Affianced | True | Special to The New York Times.Roberts | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/giltedge-issues-climb-in-london-industrial-stocks-turn-dull-index.html | GILT-EDGE ISSUES CLIMB IN LONDON; Industrial Stocks Turn Dull --Index Falls 1.2 Points AMSTERDAM FRANKFURT PARIS MILAN ZURICH LONDON METAL MARKET | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/daughter-to-mrs-stern.html | Daughter to Mrs. Stern | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/fischer-gains-the-upper-hand-in-chess-match-with-bisguier.html | Fischer Gains the Upper Hand In Chess Match With Bisguier | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/tv-and-radio-to-carry-kennedy-news-session.html | TV and Radio to Carry Kennedy News Session | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/climb-continues-for-world-sugar-futures-prices-end-day-up-despite.html | CLIMB CONTINUES FOR WORLD SUGAR; Futures Prices End Day Up Despite Profit Taking | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/housing-bias-case-won-by-columbia-scad-clears-institution-of.html | HOUSING BIAS CASE WON BY COLUMBIA; S.C.A.D. Clears Institution of Devonshire Charges Selection Is Defended | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/average-parisian-is-calm-in-crisis-americans-in-city-surprised-by.html | AVERAGE PARISIAN IS CALM IN CRISIS; Americans in City Surprised by Relatives' Worries The News of Terrorism A Greater Problem | True | By Robert C. Doty Special To The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/aetna-insurance-raises-earnings-net-937-a-share-in-1961-against-826.html | AETNA INSURANCE RAISES EARNINGS; Net $9.37 a Share in 1961, Against $8.26 for 1960 CANADA LIFE ASSURANCE | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/miss-linda-kahn-prospective-bride.html | Miss Linda Kahn Prospective Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/scarbeck-hearing-set-panel-to-consider-ouster-of-convicted-embassy.html | SCARBECK HEARING SET; Panel to Consider Ouster of Convicted Embassy Aide | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/british-seek-historic-silver-scattered-by-nazis.html | British Seek Historic Silver Scattered by Nazis | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/the-scales-case.html | The Scales Case | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/art-two-retrospectives-whitney-museum-opens-exhibition-of-works-by.html | Art: Two Retrospectives; Whitney Museum Opens Exhibition of Works by Paul Burlin and Karl Zerbe | True | By Brian O'Doherty peter A. Juley & Son | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/reds-said-to-attack-2-guatemala-posts.html | REDS SAID TO ATTACK 2 GUATEMALA POSTS | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/bnai-brith-sale-tonight.html | Bnai Brith Sale Tonight | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/negro-in-theatre-talk-set.html | 'Negro in Theatre' Talk Set | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/senate-votes-college-aid-and-includes-scholarships-scholarships.html | Senate Votes College Aid And Includes Scholarships; Scholarships Retained Average Grant $700 Senate Votes a College-Aid Bill That Provides for Scholarships | True | By John D. Morris Special To the New York Times | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/warren-combats-utility-suit-jam-appoints-a-panel-of-judges-to-speed.html | WARREN COMBATS UTILITY-SUIT JAM; Appoints a Panel of Judges to Speed the Handling of 1,500 Damage Actions WARREN COMBATS UTILITY-SUIT JAM Most Filed by Utilities | True | By Edward Ranzalthe New York Times | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/mrs-robert-kennedy-buys-by-7s-in-tokyo.html | Mrs. Robert Kennedy Buys by 7's in Tokyo | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/mining-concern-changes-plans.html | Mining Concern Changes Plans | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/washington-the-conservative-battle-in-the-gop-how-to-make-things.html | Washington; The Conservative Battle In the G.O.P. How to Make Things Worse | True | By James Reston | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/israelis-laud-chagall-tribute-marks-installation-of-his.html | ISRAELIS LAUD CHAGALL; Tribute Marks Installation of His Stained-Glass Windows | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/advertising-irreverent-comment-is-heard-concerned-over-cost-york.html | Advertising Irreverent Comment Is Heard; Concerned Over Cost York Goes National Accounts | True | By Peter Bart | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/studies-identify-virus-in-vaccine-contaminant-in-polio-shots-traced.html | STUDIES IDENTIFY VIRUS IN VACCINE; Contaminant in Polio Shots Traced to Monkey Kidney Hamsters Vulnerable Variety of Determinants | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/steel-jobs-increase-rose-60000-in-december-over-a-year-earlier.html | STEEL JOBS INCREASE; Rose 60,000 in December Over a Year Earlier | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/congress-and-cia.html | Congress and C.I.A. | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/cbs-turns-down-bay-state-on-film.html | C.B.S. TURNS DOWN BAY STATE ON FILM | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/boys-club-here-will-be-assisted-at-spring-dance-annual-event-april.html | Boys Club Here Will Be Assisted At Spring Dance; Annual Event April 26 to Benefit L.I. Camp-- Committees Named | True | D'Arlene | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/grains-irregular-in-narrow-range-gains-and-losses-evenly.html | GRAINS IRREGULAR IN NARROW RANGE; Gains and Losses Evenly Distributed in Futures | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/st-bonaventure-is-victor.html | St. Bonaventure Is Victor | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/foreign-affairs-de-gaulles-twin-goals-for-france-a-backseat-nation.html | Foreign Affairs; De Gaulle's Twin Goals For France 'A Back-Seat Nation' | True | By C.l. Sulzberger | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/exdavis-cup-captain-denies-blacklisting-us-tourney-jones-said-to.html | Ex-Davis Cup Captain Denies Blacklisting U.S. Tourney; JONES SAID TO BAR 2 FROM COMPETING But Douglas, Ralston Did Not Plan to Enter Tennis Here, They Declare No 'Thought' of Playing Defense of U.S.L.T.A. The Outdoor Type | True | By Gordon S. White Jr.the New York Times | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/sandys-leaves-for-africa.html | Sandys Leaves For Africa | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/new-curbs-asked-on-housing-bias-mayor-seeks-stiffer-laws-on-sales.html | NEW CURBS ASKED ON HOUSING BIAS; Mayor Seeks Stiffer Laws on Sales and Rentals Safeguard Suggested | True | By Paul Crowell | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/continentalstyle-circus-signed-for-64-worlds-fair.html | Continental-Style Circus Signed for '64 World's Fair | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/allen-rawick-to-wed-marguerite-j-livschitz.html | Allen Rawick to Wed Marguerite J. Livschitz | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/theatre-old-vic-arrives-londoners-macbeth-at-the-city-center-the.html | Theatre Old Vic Arrives; Londoners' 'Macbeth' at the City Center The Cast | True | By Howard Taubman | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/haggerty-beats-bush-nyac-squash-racquets-star-wins-in-3-games.html | HAGGERTY BEATS BUSH, N.Y.A.C. Squash Racquets Star Wins in 3 Games | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/hockey-officials-push-title-plans-revised-schedule-is-due-with-east.html | HOCKEY OFFICIALS PUSH TITLE PLANS; Revised Schedule Is Due With East Germany Out | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/natl-bowling-league.html | NAT'L BOWLING LEAGUE | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/demand-lagging-for-municipals-tone-is-stronger-in-market-for.html | DEMAND LAGGING FOR MUNICIPALS; Tone Is Stronger in Market for Obligations in U.S. Refunding Offer | True | By Paul Heffernan | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/shipping-leader-assails-agencies-casey-sees-us-lethargy-periling.html | SHIPPING LEADER ASSAILS AGENCIES; Casey Sees U.S. 'Lethargy' Periling Merchant Marine Provision Cited Industry Held Divided | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/womens-schools-plan-retraining-program-at-barnard-to-aid-reentry.html | WOMEN'S SCHOOLS PLAN RETRAINING; Program at Barnard to Aid Re-entry Into Labor Market Director Not Yet Named | True | By Fred M. Hechinger | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/new-realty-concern-is-organized.html | New Realty Concern Is Organized | True | Fabian Bachrach | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/stagg-knee-ailment-improved.html | Stagg Knee Ailment Improved | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/lombardi-in-papal-audience.html | Lombardi in Papal Audience | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/traffic-injuries-rise-weekends-total-is-332-up-from-69-in-1961.html | TRAFFIC INJURIES RISE; Week-End's Total Is 332, Up From 69 in 1961 Period | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/gilligan-and-will-rebuffed-in-plea-american-board-upholds-its.html | GILLIGAN AND WILL REBUFFED IN PLEA; American Board Upholds Its Suspension of Specialists --Effective Last Night FIRM'S STOCKS SHIFTED Exchange Reassigns Issues -- Founders, Not Present Partners, Cited in Move Firm Criticized GILLIGAN AND WILL REBUFFFED IN PLEA Stocks Listed Firm Is Fined | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/news-chief-is-promoted-by-bankers-association.html | News Chief Is Promoted By Bankers Association | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/powers-hopes-fade-u2-pilot-tells-wife-shorter-prison-term-is.html | POWERS' HOPES FADE; U-2 Pilot Tells Wife Shorter Prison Term Is Unlikely | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/auto-union-is-sued-in-strike-dispute.html | AUTO UNION IS SUED IN STRIKE DISPUTE | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/french-capture-uniformed-group-of-rightist-army-40-commandos-are.html | FRENCH CAPTURE UNIFORMED GROUP OF RIGHTIST ARMY; 40 Commandos Are Seized On Algeria Farm in First Encounter of Its Kind CITY VIOLENCE GOES ON 4 Killed as Vessel Carrying Police Is Bombed in Bone --Day's Death Toll Is 23 Unit Awaited Transfer. FRENCH CAPTURE EXTREMIST FORCE | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/democrat-calls-wagner-a-czar-senator-thaler-denounces-queens.html | DEMOCRAT CALLS WAGNER A 'CZAR'; Senator Thaler Denounces Queens Election Tactics | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/dentist-puts-a-youngster-at-his-ease-office-has-desks-sees-hikself.html | Dentist Puts A Youngster At His Ease; Office Has Desks Sees Hikself There | True | By Phyllis Ehrlich | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/uschina-talk-put-off-new-american-envoy-awaited-for-parleys-in.html | U.S.-CHINA TALK PUT OFF; New American Envoy Awaited for Parleys in Warsaw | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/text-of-the-presidents-message-to-congress-on-educational-needs.html | Text of the President's Message to Congress on Educational Needs; Finds Pace Is Lagging The Role of the Federal Government I. Assistance to Elementary and Secondary Education CLASSROOMS TEACHER'S SALARIES A National Problem Improvement of Educational Quality II. Assistance to Higher Education Asks New Opportunities III. Special Education and Training Programs 1. Medical and dental education. 2. Scientists and engineers. 3. Reduction of adult illiteracy. 4. Education of migrant workers. 6. Education television. 6. Aid to handicapped children. 7. Federal aid to the arts. IV. Conclusion | True | Special to The New York Times.The New York Times | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/market-averages-daily-monthly-and-yearly-range-of-times-averages.html | Market Averages; Daily, Monthly and Yearly Range of Times Averages | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/5th-ave-chief-named-for-morgan-guaranty.html | 5th Ave. Chief Named For Morgan Guaranty | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/dartmouth-alumni-pick-aide.html | Dartmouth Alumni Pick Aide | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/hospital-elects-trustee.html | Hospital Elects Trustee | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/us-astronauts-flight-put-back-one-more-day.html | U.S. Astronaut's Flight Put Back One More Day | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/700-tax-informers-gain.html | 700 Tax Informers Gain | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/salisbury-is-named-to-times-news-post.html | SALISBURY IS NAMED TO TIMES NEWS POST | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/tiros-satellite-shot-postponed.html | Tiros Satellite Shot Postponed | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/42-million-issue-is-sold-by-jersey-public-works-financing-is-placed.html | 42 MILLION ISSUE IS SOLD BY JERSEY; Public Works Financing Is Placed at 3.0468% Cost Michigan MUNICIPAL ISSUES OFFERED, SLATED Anne Arundel County, Md. De Kalb County, Ga. Columbus, Ohio Oakland County, Mich. Wichita Falls, Tex. California School Districts Groton, Conn. Birmingham, Mich. California Water District Ruston, La. Oregon School District Waterville, Me. Lorain, Ohio Oyster Bay, L.I. | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/wide-belt-now-popular-harks-back-to-the-1940s.html | Wide Belt, Now Popular, Harks Back to the 1940's | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/usbooklet-gives-8-shelter-designs.html | U.S BOOKLET GIVES 8 SHELTER DESIGNS | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/miss-roth-cards-73-floridian-wins-medal-in-palm-beach-amateur-golf.html | MISS ROTH CARDS 73; Floridian Wins Medal in Palm Beach Amateur Golf | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/2-state-regents-named-allen-d-marshall-of-general-dynamics-to-serve.html | 2 STATE REGENTS NAMED; Allen D. Marshall of General Dynamics to Serve Until; '65 | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/colgate-reappoints-lahar-head-football-coach-as-kelley-resigns.html | Colgate Reappoints Lahar, Head Football Coach as Kelley Resigns; MENTOR RETURNS TO RAIDERS' HELM Colgate Renames Lahar as Kelley Leaves Coaching Ranks for Business Case Makes Statement Rugged Line Play | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/money.html | Money | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/gop-councilmen-ask-5c-transfers-isaacs-and-arculeo-submit.html | G.O.P. COUNCILMEN ASK 5C TRANSFERS; Isaacs and Arculeo Submit Resolution for Restoring Former Bus Privilege Settlement Action Assailed Hospital Smoking Ban | True | By Charles G. Bennett | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/arroyo-loses-a-game-yank-ace-fails-for-mayaguez-as-met-pitcher.html | ARROYO LOSES A GAME; Yank Ace Fails for Mayaguez as Met Pitcher Triumphs | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/li-fire-routs-many-6-families-and-50-others-flee-3story-brick.html | L.I. FIRE ROUTS MANY; 6 Families and 50 Others Flee 3-Story Brick Building | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/lowsauer.html | Low--Sauer | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/antitrust-bill-gains-house-group-votes-to-widen-attorney-generals.html | ANTITRUST BILL GAINS; House Group Votes to Widen Attorney General's Power | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/best-cognac-blends-skills-of-the-ages-double-bubble-distillation.html | Best Cognac Blends Skills Of the Ages; Double Bubble Distillation Process | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/hearing-for-goldfine-parole-board-to-consider-plea-for-release-of.html | HEARING FOR GOLDFINE; Parole Board to Consider Plea for Release of Industrialist | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/connecticut-7851-victor.html | Connecticut 78-51 Victor | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/two-funds-show-big-gains-for-1961-life-insurance-investors.html | TWO FUNDS SHOW BIG GAINS FOR 1961; Life Insurance Investors, Oppenheimer Post Rises | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/housewife-slain-in-laundry-room-bronx-woman-49-found-by-husband-on.html | HOUSEWIFE SLAIN IN LAUNDRY ROOM; Bronx Woman, 49, Found by Husband on Anniversary | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/argentine-vessel-is-picketed-2d-day.html | ARGENTINE VESSEL IS PICKETED 2D DAY | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/bonn-parties-cool-to-soviet-aides-bid.html | BONN PARTIES COOL TO SOVIET AIDES BID | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/house-unit-backs-membership-rise-bill-would-lift-total-to-438.html | HOUSE UNIT BACKS MEMBERSHIP RISE; Bill Would Lift Total to 438 Despite Population Shifts | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/sports-of-the-times-but-is-it-cricket-slingshot-principle-swift.html | Sports of the Times; But Is It Cricket? Sling-Shot Principle Swift Minedemen The Big Question | True | By Arthur Daley | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/other-dividend-news-burtondixie-corporation-central-illinois-public.html | OTHER DIVIDEND NEWS; Burton-Dixie Corporation Central Illinois Public Service Community Public Service Co. Richardson Co. Rockwell Mfg. Co. Williamhouse, Inc. | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/freeport-sulphur-elevates-3.html | Freeport Sulphur Elevates 3 | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/spiritual-key-is-hunted-by-some-in-soviet-science-tendency-may.html | Spiritual Key Is Hunted By Some in Soviet Science; Tendency May Spread Some Soviet Scientists Are Seeking Spiritual Key to the Universe COMMUNIST CHIEFS SHOCKED BY TREND Development Related to Bid by Orthodox Church to Broaden its Appeal Young Priests Stressing Church Ties to Life Church Policy Reversed In International Field Government Continuing Tactics of Harassment Denunciation of Baptists Affects Membership | True | By Harrison E. Salisburythe New York Times (BY HARRISON E. SALISBURY) | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/bonn-rejects-soviet-demand.html | Bonn Rejects Soviet Demand | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/percy-m-ivory.html | PERCY M. IVORY | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/top-matches-tonight.html | TOP MATCHES TONIGHT | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/butterick-names-aides-pattern-maker-announces-top-executive-changes.html | BUTTERICK NAMES AIDES; Pattern Maker Announces Top Executive Changes | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/clearing-unit-elects-san-francisco-association-names-chief-officers.html | CLEARING UNIT ELECTS; San Francisco Association Names Chief, Officers | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/spring-styles-have-couturiers-touch.html | Spring Styles Have Couturier's Touch | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/womens-bible-society-plans-tea.html | Women's Bible Society Plans Tea | True | Al Levine | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/laotian-neutralist-offers-new-talks.html | LAOTIAN NEUTRALIST OFFERS NEW TALKS | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/dirksen-assails-kennedy-farm-bill.html | DIRKSEN ASSAILS KENNEDY FARM BILL | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/slum-agent-is-jailed-harlem-superintendent-given-40-days-in-heat.html | SLUM AGENT IS JAILED; Harlem Superintendent Given 40 Days in Heat Case | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/son-to-the-david-crabbes.html | Son to the David Crabbes | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/tackmann-quits-titans-business-manager-is-second-wismer-executive.html | TACKMANN QUITS TITANS; Business Manager Is Second Wismer Executive to Resign | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/fire-destroys-church-upstate.html | Fire Destroys Church Upstate | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/eastchester-principal-dies.html | Eastchester Principal Dies | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/held-in-matricide-novelists-son-is-accused-of-stabbing-his-mother.html | HELD IN MATRICIDE; Novelist's Son Is Accused of Stabbing His Mother | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/toothpick-bat-weighty-topic-in-yanks-camp-homerhappy-lads-told-by.html | Toothpick Bat: Weighty Topic in Yanks' Camp; Homer-Happy Lads Told by DiMaggio: No Easy Answer Questions Put to DiMaggio Later Years, Lighter Bats | True | By John Drebinger Special To The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/italys-opening-to-the-left.html | Italy's 'Opening to the Left' | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/leftists-heckle-robert-kennedy-in-rally-at-university-in-tokyo.html | Leftists Heckle Robert Kennedy In Rally at University in Tokyo; ROBERT KENNEDY HECKLED IN TOKYO Many Are Friendly | True | By A.m. Rosenthal Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/gm-overtime-decried-auto-union-says-it-is-keeping-25000-workers.html | G.M. OVERTIME DECRIED; Auto Union Says It Is Keeping 25,000 Workers Idle | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/retail-car-sales-at-a-5year-high-volume-in-january-485962-against.html | RETAIL CAR SALES AT A 5-YEAR HIGH; Volume in January 485,962, Against 368,900 in '61 | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/climbers-win-cheers-7-descend-matterhorn-safely-after-scaling-north.html | CLIMBERS WIN CHEERS; 7 Descend Matterhorn Safely After Scaling North Wall | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/company-to-study-impact-of-automation-devices-us-industries-to-set.html | Company to Study Impact of Automation Devices; U.S. Industries to Set Up and Finance a Foundation Says It Must Aid Workers Displaced by Its Products Costs Vary Greatly | True | By Ralph Katz | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/kennedy-confers-with-nato-leader-nuclear-capability-is-topic-in.html | KENNEDY CONFERS WITH NATO LEADER; Nuclear Capability Is Topic in Broad Talk With Stikker U.S. Proposal Last May | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/west-curbs-germans-trips.html | West Curbs Germans' Trips | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/continental-oil-lifts-profits-4-6l-earnings-put-at-302-a-share.html | CONTINENTAL OIL LIFTS PROFITS 4%; 6l Earnings Put at $3.02 a Share, Against $2.91 | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/barbara-rockefeller-to-wed.html | Barbara Rockefeller to Wed | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/2-unionists-indicted-building-maintenance-officials-charged-with.html | 2 UNIONISTS INDICTED; Building Maintenance Officials Charged With Extortion | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/rollingsgeiger.html | Rollings--Geiger | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/phone-installers-win-wage-increase.html | PHONE INSTALLERS WIN WAGE INCREASE | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/jc-penney-president-national-city-director.html | J.C. Penney President National City Director | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/prendergast-defuses-to-design-prepares-to-fight-ouster-move.html | Prendergast Defuses to Design; Prepares to Fight Ouster Move | True | By Clayton Knowles | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/books-today-general.html | Books Today ; General | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/a-new-drug-law-asked-by-mayor-he-backs-kefauvers-bill-agency-head.html | A NEW DRUG LAW ASKED BY MAYOR; He Backs Kefauver's Bill -- Agency Head Testifies | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/navajos-placed-on-first-base-before-doubleday-or-russians.html | Navajos Placed on First Base Before Doubleday or Russians | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/white-house-gets-wilson-typewriter-typewriter-used-by-wilson-shown.html | White House Gets Wilson Typewriter; TYPEWRITER USED BY WILSON SHOWN A Prophetic Leter | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/plan-to-split-administration-of-3-new-city-courts-dropped.html | Plan to Split Administration Of 3 New City Courts Dropped | True | By Russell Porter | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/goldfield-name-to-be-shortened-stockholders-also-approve-american.html | GOLDFIELD NAME TO BE SHORTENED; Stockholders Also Approve American Chrome Deal OTHER MEETINGS Gulf American Land | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/bank-elevates-officers.html | Bank Elevates Officers | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/paperboard-output-up-87-last-week.html | PAPERBOARD OUTPUT UP 8.7% LAST WEEK | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/british-truck-blast-hurts-28.html | British Truck Blast Hurts 28 | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/albany-gives-city-right-to-aid-carnegie-hall-by-lowering-rent.html | Albany Gives City Right to Aid Carnegie Hall by Lowering Rent | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/concert-here-friday-to-aid-mission-camp.html | Concert Here Friday To Aid Mission Camp | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/charles-p-robinson.html | CHARLES P. ROBINSON | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/thant-duns-delinquent-nations.html | Thant Duns Delinquent Nations | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/pakistan-collects-147-for-2-wickets.html | PAKISTAN COLLECTS 147 FOR 2 WICKETS | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/books-of-the-times-glitter-of-coldblooded-comedy-whim-of-the-ruling.html | Books of The Times; Glitter of Cold-Blooded Comedy Whim of the Ruling Clique | True | By Orville Prescott | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/booksauthors-two-books-by-kessel-a-legend-in-new-form-milne-fantasy.html | Books--Authors; Two Books by Kessel A Legend in New Form Milne Fantasy to Be Reissued Rickover on Swiss Schools | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/insurer-slates-a-twoone-split-northwestern-also-proposes-a-50-stock.html | INSURER SLATES a TWO-ONE SPLIT; Northwestern Also Proposes a 50% Stock Dividend | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/telecast-to-deal-with-communism-special-for-young-people-is-planned.html | TELECAST TO DEAL WITH COMMUNISM; Special for Young People Is Planned by N.B.C. Churchman Reports Gain Afternoon Show Delayed Mexican Official to Appear Second Showing of 'Tour Set | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/national-distillers-elects-2-officers.html | National Distillers Elects 2 Officers | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/us-will-get-data-in-building-inquiry.html | U.S. WILL GET DATA IN BUILDING INQUIRY | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/dutch-flights-to-new-guinea.html | Dutch Flights to New Guinea | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/army-admits-callup-mistake-is-releasing-some-reservists-blames-a.html | Army Admits Call-Up Mistake; Is Releasing Some Reservists; Blames a Misinterpretation of Policy for Their Activation-- Cancels Ban on Enlistment in Alerted Units Restitution Is Sought | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/congress-accused-of-ignoring-soviet.html | CONGRESS ACCUSED OF IGNORING SOVIET | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/the-waldorf-revives-plush-era-chandelier-in-lobby-part-of-7-million.html | The Waldorf Revives Plush Era; Chandelier in Lobby Part of $7 Million Redecoration | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/philharmonic-in-japan.html | Philharmonic in Japan | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/dr-leonard-field-a-cardiologist-51.html | DR. LEONARD FIELD, A CARDIOLOGIST, 51 | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/joe-brown-is-arrested-boxing-champion-is-freed-on-bond-in-weapon.html | JOE BROWN IS ARRESTED; Boxing Champion Is Freed on Bond in Weapon Charge | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/italian-ship-safe-in-channel-crash.html | ITALIAN SHIP SAFE IN CHANNEL CRASH | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/rca-has-new-device-microelectronic-unit-is-13-size-of-aspirin.html | R.C.A. HAS NEW DEVICE; Micro-Electronic Unit Is 1/3 Size of Aspirin Tablet | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/greece-reclaiming-eroded-land-for-agriculture-greece-reclaims.html | Greece Reclaiming Eroded Land for Agriculture; GREECE RECLAIMS ERODED FARMLAND | True | By Kathleen McLaughlin Special to The New York Times.united Nations | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/job-equality-drive-spurs-negro-hiring.html | JOB EQUALITY DRIVE SPURS NEGRO HIRING | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/kennedy-adds-4-traffic-aides.html | Kennedy Adds 4 Traffic Aides | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/key-secret-talk-on-truce-awaited-algerian-expected-to-head-for.html | KEY SECRET TALK ON TRUCE AWAITED; Algerian Expected to Head for Parley Within 3 Days | True | By Thomas F. Brady Special To The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/brown-repudiates-4100-salary-rise.html | BROWN REPUDIATES $4,100 SALARY RISE | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/saxon-wins-approval-appointment-as-currency-chief-backed-by-senate.html | SAXON WINS APPROVAL; Appointment as Currency Chief Backed by Senate Panel | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/status-of-asians-at-issue-in-africa-south-africanjapanese-tic.html | STATUS OF ASIANS AT ISSUE IN AFRICA; South African-Japanese Tie Affected by Racism Controversy Rages Marriage Not Recognized | True | By Leonard Ingalls Special To The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/talk-likely-within-10-days.html | Talk Likely Within 10 Days | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/snead-gains-lead-but-loses-boat-while-he-sinks-putts-judy-kimball.html | SNEAD GAINS LEAD BUT LOSES BOAT; While He Sinks Putts, Judy Kimball Sinks His Inboard | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/study-of-coronary-disease-here-to-cover-120000.html | Study of Coronary Disease Here to Cover 120,000 | True | By Robert K. Plumb | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/skip-boston-is-first-leads-thistle-fleet-as-winds-capsize-6-in-tampa.html | SKIP BOSTON IS FIRST; Leads Thistle Fleet as Winds Capsize 6 in Tampa Bay | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/vera-curtis-soprano-dies-at-82-sang-at-the-met-from-12-to-20.html | Vera Curtis, Soprano, Dies at 82; Sang at the Met From '12 to '20 | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/stennis-suspends-censor-hearings-seeks-to-settle-dispute-with.html | STENNIS SUSPENDS CENSOR HEARINGS; Seeks to Settle Dispute With McNamara--2d Talk Fails | True | By Jack Raymond Special To The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/knicks-rally-to-defeat-lakers-after-nats-down-packers-new-york.html | Knicks Rally to Defeat Lakers After Nats Down Packers; NEW YORK QUINTET TRIUMPHS; 116-112 Butler Stars in Late Surge That Stops Lakers--Nats Are Victors, 127-123 Knicks Hand Their Heads Inept Packers Flounder | True | By Robert L. Teaguethe New York Times (BY LARRRY MORRIS) | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/frondizi-fete-shunned-military-chiefs-avoid-dinner-given-for-esking.html | FRONDIZI FETE SHUNNED; Military Chiefs Avoid Dinner Given for Ex-King Leopold | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/couple-sues-for-twins-denver-protestants-action-names-catholic.html | COUPLE SUES FOR TWINS; Denver Protestants' Action Names Catholic Officials | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/mnamara-denounced-walker-says-refusal-to-name-censors-is-outrageous.html | M'NAMARA DENOUNCED; Walker Says Refusal to Name Censors Is 'Outrageous' | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/new-haven-aide-voices-optimism-trustee-says-line-has-cash-to.html | NEW HAVEN AIDE VOICES OPTIMISM; Trustee Says Line Has Cash to Continue Operating NEW HAVEN AIDE VOICES OPTIMISM Aid Is Discussed Fares to Stay the Same 600 Laid Off | True | By Robert B. Bedingfield Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/appeal-of-tobins-conviction-attacks-congressional-inquiry-dewey.html | Appeal of Tobin's Conviction Attacks Congressional Inquiry; Dewey, Port Body's Lawyer, Says House Group Lacks Right to Investigate | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/reply-for-khrushchev-mrs-roosevelt-tells-him-of-hopes-for.html | REPLY FOR KHRUSHCHEV; Mrs. Roosevelt Tells Him of Hopes for Cooperation | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/letters-to-the-times-pardon-for-scales-urged-author-protests.html | Letters To The Times; Pardon for Scales Urged Author Protests ExCommunist's Jailing Under Smith Act Formula for State Aid Need for Revision Is Stressed to Restore Civic Confidence Dental Inter-State Licensure Boundary of District | True | THEODORE DRAPER.DOROTHY S. GILLAM.ANTHONY E. BEDRICK, D.D.S.ROGER H. COLE. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/univend-elects-director.html | Univend Elects Director | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/white-house-parley-set-on-economic-problems.html | White House Parley Set On Economic Problems | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/elizabeths-decade-queens-popularity-after-ten-years-of-rule-attests.html | Elizabeth's Decade; Queen's Popularity, After Ten Years Of Rule, Attests Monarchy's Durability Basic Answers Sought Spartan Allegiance to Duty | True | By Drew Middleton Special To The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/pakistani-students-riot.html | Pakistani Students Riot | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/wood-field-and-stream-many-a-woodland-creature-it-seems-prefers-the.html | Wood, Field and Stream; Many a Woodland Creature, It Seems, Prefers the Comforts of Home | True | By Oscar Godbout | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/tv-fonda-and-family-special-program-made-up-of-sketches-by-norman.html | TV: 'Fonda and Family'; Special Program Made Up of Sketches by Norman Lear and Tom Koch | True | By Jack Gould | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/robust-ethics-guardian-charges-stir-action-boyishly-pleasant.html | Robust Ethics Guardian; Charges Stir Action 'Boyishly' Pleasant Club-Circuit Speaker | True | Donald Arthur Campbell | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/29-eating-places-desegregated-in-continuation-of-memphis-plan.html | 29 Eating Places Desegregated In Continuation of Memphis Plan | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/merger-of-five-malaysian-areas-recommended-plan-would-link.html | Merger of Five Malaysian Areas Recommended; Plan Would Link Singapore, Malaya and Borneo Regions Delegates From Legislatures Favor a Strong Regime | True | Special to The New York Times.The New York Times | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/notre-dame-triumphs.html | Notre Dame Triumphs | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/jacques-ibert-71-composer-is-dead-exhead-of-french-academy-in-rome.html | JACQUES IBERT, 71, COMPOSER, IS DEAD; Ex-Head of French Academy in Rome Wrote 'Escales' Combined Influences "Kind Among Craftsmen" "Man of the Theatre" 'New York Is a Dream' | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/addenda.html | Addenda | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/gi-air-crash-laid-to-crew-mistakes-us-cites-a-dry-gas-tank-and.html | G.I. AIR CRASH LAID TO CREW MISTAKES; U.S. Cites a Dry Gas Tank and Cockpit Confusion | True | By Richard Witkin | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/cardinal-muench-is-ill-u-s-prelate-has-parkinsons-diseasecondition.html | CARDINAL MUENCH IS ILL; U. S. Prelate Has Parkinson's Disease-- Condition Serious | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/escapade-paces-fleet-leads-1430mile-yacht-race-legend-first-on.html | ESCAPADE PACES FLEET; Leads 1,430-Mile Yacht Race --Legend First on Handicap | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/cotton-is-mixed-in-quiet-market-options-are-2-up-to-10-off.html | COTTON IS MIXED IN QUIET MARKET; Options Are 2 Up to 10 Off --Liverpool Off 5 Points | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/duke-fund-elects-trustee.html | Duke Fund Elects Trustee | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/howard-mears-jr-bank-executive-57.html | HOWARD MEARS JR., BANK EXECUTIVE, 57 | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/cardinal-de-gouveia-dies-of-72-led-mozambigue-archdiocese-pope-is.html | Cardinal de Gouveia Dies at 72; Led Mozambique Archdiocese; Pope Is Grieved | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/red-china-notes-discord-in-party.html | RED CHINA NOTES DISCORD IN PARTY | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/maugham-turns-back-pages-recalls-how-he-acquired-art.html | Maugham Turns Back Pages, Recalls How He Acquired Art | True | By James Feron Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/chicago-egg-prices-up.html | Chicago Egg Prices Up | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/the-plot-against-carlino.html | The 'Plot' Against Carlino | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/mrs-kennedy-back-in-capital.html | Mrs. Kennedy Back in Capital | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/ridan-crimson-satan-sir-gaylord-in-todays-bahamas-dash-at-hialeah.html | Ridan, Crimson Satan, Sir Gaylord in Today's Bahamas; DASH AT HIALEAH DRAWS TOP COLTS Unbeaten Ridan 7-5 Choice --Trainers Uneasy About Unruly Puss N Boots Potter Raises Issue I26 Pounds for Top Three | True | By Joseph C. Nichols Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/soviet-unionrumania-walkout-mars-chamonix-nontitle-skiing-return-to.html | Soviet Union-Rumania Walkout Mars Chamonix Nontitle Skiing Return to Moscow Due Polish Action Uncertain | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/ulbricht-decline-in-moscow-denied-report-of-german-reds-rift-with.html | ULBRICHT DECLINE IN MOSCOW DENIED; Report of German Red's Rift With Khrushchev Disputed East Germany's Mood | True | By Sydney Gruson Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/stock-interest-sold-saul-cantor-associates-buys-holding-of-paul.html | STOCK INTEREST SOLD; Saul Cantor Associates Buys Holding of Paul Goldman | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/broker-found-dead-police-find-li-man-missing-since-jan-29-near-bay.html | BROKER FOUND DEAD; Police Find L.I. Man, Missing Since Jan. 29, Near Bay | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/long-island-u-gets-100000.html | Long Island U. Gets $100,000 | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/cafeteria-manager-suspended-in-school-shortage-of-27089.html | Cafeteria Manager Suspended In School Shortage of $27,089 | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/senate-passes-lincoln-bill.html | Senate Passes Lincoln Bill | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/patent-bill-is-scored-american-cyanamid-asserts-move-would-end.html | PATENT BILL IS SCORED; American Cyanamid Asserts Move Would End Research | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/2-unions-to-confer-on-contract-goals.html | 2 UNIONS TO CONFER ON CONTRACT GOALS | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/hotel-is-repurchased-sheraton-gets-pittsburgh-sherwyn-in.html | HOTEL IS REPURCHASED; Sheraton Gets Pittsburgh Sherwyn in Foreclosure | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/mrs-john-j-meenan.html | MRS. JOHN J. MEENAN | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/jailers-inspect-new-queens-prison.html | Jailers Inspect New Queens Prison | True | The New York Times | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/jersey-crash-kills-2-car-skids-a-block-and-rams-into-tree2-youths.html | JERSEY CRASH KILLS 2; Car Skids a Block and Rams Into Tree-2 Youths Hurt | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/transfer-of-land-to-loyola-scored-protestant-group-sees-move-as-an.html | TRANSFER OF LAND TO LOYOLA SCORED; Protestant Group Sees Move as an Illegal 'Give-Away' | True | By Donald Janson Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/utility-offering-on-market-today-elizabethtown-water-issue-of-9.html | UTILITY OFFERING ON MARKET TODAY; Elizabethtown Water Issue of 9 Million Awarded | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/east-african-aide-ls-named.html | East African Aide IS Named | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/tshombe-charges-congo-illegality-appeals-to-belgian-court.html | TSHOMBE CHARGES CONGO ILLEGALITY; Appeals to Belgian Court on Central Regime's Acts Step Seen as Legalistic Tshombe Charges Congo Regime With Illegal Acts in Katanga | True | By Harry Gilroy Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/new-york-group-buys-properties-in-3-states.html | New York Group Buys Properties in 3 States | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/man-without-shadow-listed.html | 'Man Without Shadow' Listed | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/cancer-drive-marks-success.html | Cancer Drive Marks Success | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/australia-to-cut-tax-menzies-new-fiscal-policy-seeks-to-aid.html | AUSTRALIA TO CUT TAX; Menzies New Fiscal Policy Seeks to Aid Industry | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/brazils-foreign-chief-defends-role-on-cuba-in-congress-today-gives.html | Brazil's Foreign Chief Defends Role on Cuba in Congress Today; Gives Preview of Position in Address to Nation--Hails Abstention on Vote for Exclusion at O.A.S. Parley | True | By Juan de Onis Special To the New York Times.special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/woman-wins-surgery-suit.html | Woman Wins Surgery Suit | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/foreign-consuls-fete-wagner-on-20th-wedding-anniversary.html | Foreign Consuls Fete Wagner On 20th Wedding Anniversary | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/a-usbritish-trade-on-test-sites-seen.html | A U.S.-BRITISH TRADE ON TEST SITES SEEN | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/rusk-bids-senate-uphold-un-bonds-meets-opposition-at-hearing-on.html | RUSK BIDS SENATE UPHOLD U.N. BONDS; Meets Opposition at Hearing on President's Plan for $100,000,000 Purchase RUSK BIDS SENATE BACK U.N.'S BONDS | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/people.html | People | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/speech-pleases-rabat-moroccans-react-favorably-to-de-gaulle.html | SPEECH PLEASES RABAT.; Moroccans React Favorably, to de Gaulle on Algeria | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/edmund-bergler-psychiatrist-62-noted-theoretician-dead-wrote-of.html | EDMUND BERGLER, PSYCHIATRIST, 62; Noted Theoretician Dead--Wrote of Many Neuroses Described New Concept Challenged Kinsey | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/first-dock-case-begun-by-scad-job-bias-is-charged-by-negro.html | FIRST DOCK CASE BEGUN BY S.C.A.D.; Job Bias Is Charged by Negro Longshoreman Shifted from Pier Work Record Cited | True | By John P. Callahanthe New York Times | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/veterans-bonus-gains-in-albany-100-million-aid-for-korean-war.html | VETERANS BONUS GAINS IN ALBANY; 100 Million Aid for Korean War Service Favored Senate Leaders In Favor Payment Plan Given JOBS STATE FAIR | True | By Laymond Robinson Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/congressmen-to-aid-li-airplant-plea.html | CONGRESSMEN TO AID L.I. AIR-PLANT PLEA | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/in-change-of-coaches-at-colgate.html | In Change of Coaches at Colgate | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/hughes-deplores-englewood-sitin-backs-neighborhood-plan-for.html | HUGHES DEPLORES ENGLEWOOD SIT-IN; Backs Neighborhood Plan for Assigning Children to Public Schools SUPPORTS INTEGRATION Says He Is 'Looking Into' Situation-- Anti-Bias Committee Formed Comments on Tubes Hearing HUGHES DEPLORES ENGLEWOOD SIT-IN Anti-Segregation Coordinated Boycott Reason Doubted | True | By George Cable Wright Special To the New York Times.the New York Timesspecial To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/arrest-total-at-26-in-ceylon.html | Arrest Total at 26 in Ceylon | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/chiang-foe-barred-by-us-stops-here.html | CHIANG FOE, BARRED BY U.S., STOPS HERE | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/romney-denounced-for-remarks-on-tv.html | ROMNEY DENOUNCED FOR REMARKS ON TV | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/colby-routs-northeastern.html | Colby Routs Northeastern | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/fairfield-beats-liu-6552.html | Fairfield Beats L.I.U., 65--52 | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/3-british-unions-firm-rail-workers-reject-offer-of-3-rise-as.html | 3 BRITISH UNIONS FIRM; Rail Workers Reject Offer of 3% Rise as Insufficient | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/adoula-is-guest-at-un-lunch.html | Adoula Is Guest at U.N. Lunch | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/52family-house-bought-in-bronx-clark-place-parcel-in-deal-resale-on.html | 52-FAMILY HOUSE BOUGHT IN BRONX; Clark Place Parcel in Deal -- Resale on E. 165th St. Parcel In 2 Deals Riverdale Plot Bought Sale on Ogden Ave. Marion Ave. House Taken Garage Building Leased Upstate Housing Taken | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/barnes-uses-knife-to-repair-a-meter-sees-big-job-due.html | Barnes Uses Knife To Repair a Meter; Sees Big Job Due | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/bank-merger-voted.html | Bank Merger Voted | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/otto-of-austria-appeals-anew.html | Otto of Austria Appeals Anew | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/soviet-says-report-of-plot-is-untrue.html | SOVIET SAYS REPORT OF PLOT IS UNTRUE | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/lamote-de-grignon-catalan-composer.html | LAMOTE DE GRIGNON, CATALAN COMPOSER | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/tickets-still-available-for-childrens-benefit.html | Tickets Still Available For Children's Benefit | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/rangers-acquire-goegan-of-wings-price-goes-to-detroit-which-plays.html | RANGERS ACQUIRE GOEGAN OF WINGS; Price Goes to Detroit, Which Plays Here Tonight | True | By William J. Briordy | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/laetitia-s-reuland-engagd-to-marry.html | Laetitia S. Reuland Engaged to Marry | True | Gaby | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/lary-signed-by-tigers-righthander-who-won-23-in-1961-receives-35000.html | LARY SIGNED BY TIGERS; Right-Hander Who Won 23 in 1961 Receives $35,000 | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/election-results-surprise-finland-reds-chief-and-a-kekkonen-critic.html | ELECTION RESULTS SURPRISE FINLAND; Reds' Chief and a Kekkonen Critic Lose Seats Possible Coalition Suggested | True | By Werner Wiskari Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/officer-of-utility-joins-board-of-savings-bank.html | Officer of Utility Joins Board of Savings Bank | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/alfred-petty-85-dies-said-he-was-first-to-reach-top-of-san-juan.html | ALFRED PETTY, 85, DIES; Said He Was First to Reach Top of San Juan Hill in '98 | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/42-school-buses-get-summonses-on-li-for-safety-failings.html | 42 School Buses Get Summonses on L.I. For Safety Failings | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/for-parents.html | For Parents | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/boxing-champion-arrested.html | Boxing Champion Arrested | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/miss-lynne-ness-fiancee-of-student.html | Miss Lynne Ness Fiancee of Student | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/first-stowaway-on-france.html | First Stowaway on France | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/carlino-notes-sincerity-of-most-shelter-foes.html | Carlino Notes Sincerity Of Most Shelter Foes | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/exeichmann-ally-free-austria-drops-charge-tied-to-murder-of-jewish.html | EX-EICHMANN ALLY FREE; Austria Drops Charge Tied to Murder of Jewish Boy | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/oriental-rugs-enjoy-increased-favor-europe-vies-with-us-for-carpets.html | Oriental Rugs Enjoy Increased Favor; Europe Vies With U.S. for Carpets That Are in Short Supply Symbol of Prosperity | True | By Marylin Bender | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/pistons-set-back-royals-119118-robertsons-47-points-fail-to-end.html | PISTONS SET BACK ROYALS, 119-118; Robertson's 47 Points Fail to End Cincinnati Slump | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/myra-hess-series-off-pianist-ill-cancels-5-concerts-at-art-museum.html | MYRA HESS SERIES OFF; Pianist, Ill, Cancels 5 Concerts at Art Museum Here | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/hofstra-quintet-triumphs-9168-beats-southern-connecticut-for-29th.html | HOFSTRA QUINTET TRIUMPHS, 91-68; Beats Southern Connecticut for 29th in Row at Home | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/reports-on-skiing-conditions-maine-new-hampshire-vermont-north.html | Reports on Skiing Conditions; MAINE NEW HAMPSHIRE VERMONT North MASSACHUSETTS CONNECTICUT | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/2-students-appeal-to-state-to-void-school-reprimands.html | 2 Students Appeal To State to Void School Reprimands | True | By Warren Weaver Jr. Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/finance-concern-seeking-insurer-commercial-credit-co-to-buy-farmers.html | FINANCE CONCERN SEEKING INSURER; Commercial Credit Co. to Buy Farmers and Bankers OTHER SALES, MERGERS Atlantic Research | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/north-carolina-state-wins.html | North Carolina State Wins | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/adoula-calls-talks-useful.html | Adoula Calls Talks Useful | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/movie-made-here-set-for-premiere-brkic-and-cox-seek-booking-for.html | MOVIE MADE HERE SET FOR PREMIERE; Brkic and Cox Seek Booking for 'Tracks in the Sand' Today's Openings Two Bookings 'My Fair Lady' Deal Films by Maya Deren | True | By Howard Thompson | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/chemicals-lead-market-advance-average-rises-339-points-587-issues.html | CHEMICALS LEAD MARKET ADVANCE; Average Rises 3.39 Points - -587 Issues Make Gains and 465 Show Drops VOLUME IS AT 3,650,000 TXL Oil Most Active Stock, Gaining 2 on Word of Proposed Merger 29 New Highs Set CHEMICALS LEAD MARKET ADVANCE Litton Advances Du Pont Adds 5 | True | By Burton Crane | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/city-accuses-butchers-of-selling-hamburger-containing-90-fat-city.html | City Accuses Butchers of Selling Hamburger Containing 90% Fat; CITY ACTS TO HALT FATTY HAMBURGER Case Is Adjourned | True | By Samuel Kaplan the New York Times | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/kennedy-arrives-in-osaka.html | Kennedy Arrives in Osaka | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/kennedy-renews-schoolaid-plea-asks-57-billion-requests-funds-for.html | KENNEDY RENEWS SCHOOL-AID PLEA; ASKS 5.7 BILLION; Requests Funds for Public Classrooms and for Rise in Teachers' Salaries BILL'S CHANCES SLIGHT President Seems Reconciled to Inaction This Year, Despite Strong Message 5-Year Program Offered KENNEDY RENEWS SCHOOL-AID PLEA Other Projects Outlined Sees Enrollment Rise | True | By Marjorie Hunter Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/li-store-center-begun-65acre-tract-to-contain-70-outlets-at-bay.html | L.I. STORE CENTER BEGUN; 65-Acre Tract to Contain 70 Outlets at Bay Shore | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/stewart-stops-sawyer-in-6th.html | Stewart Stops Sawyer in 6th | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/letters-by-truman-and-lewis-get-850.html | LETTERS BY TRUMAN AND LEWIS GET $850 | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/india-to-seize-rebels-reported-ready-to-hold-naga-suspects-without.html | INDIA TO SEIZE REBELS; Reported Ready to Hold Naga Suspects Without Evidence | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/wider-news-flow-in-africa-mapped-unesco-parley-sets-cost-of-plan-at.html | WIDER NEWS FLOW IN AFRICA MAPPED; UNESCO Parley Sets Cost of Plan at $360 Million $360,000,000 Needed | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/new-graphic-arts-center-opens-printing-devices-of-fairchild-camera.html | New Graphic Arts Center Opens; Printing Devices of Fairchild Camera Are Shown | True | By William M. Freedman Special To the New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/factory-and-trade-inventories-rose-500-million-in-december.html | Factory and Trade Inventories Rose 500 Million in December | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/nixon-here-on-visit-calls-rockefeller-on-arriving-to-appear-on-tv.html | NIXON HERE ON VISIT; Calls Rockefeller on Arriving to Appear on TV Show | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/west-indies-bloc-to-be-dissolved-withdrawal-of-main-islands-impels.html | WEST INDIES BLOC TO BE DISSOLVED; Withdrawal of Main Islands Impels Britain to Act Smaller Unit Possible | True | By Seth S. King Special To the New York Times.the New York Times | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/phils-to-retire-roberts-no-36.html | Phils to Retire Roberts' No. 36 | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/uscopter-crashes-in-combat-in-vietnam.html | U.S.'Copter Crashes In Combat in Vietnam | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/drop-is-expected-in-group-air-fare-favorable-result-on-vote-is-due.html | DROP IS EXPECTED IN GROUP AIR FARE; Favorable Result on Vote Is Due to Be Reported Today | True | By Joseph Carter | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/forrestal-son-named-becomes-senior-staff-member-of-national.html | FORRESTAL SON NAMED; Becomes Senior Staff Member of National Security Council | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/commodities-steady-index-held-at-842-monday-unchanged-from-friday.html | COMMODITIES STEADY; Index Held at 84.2 Monday, Unchanged From Friday | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/keating-proposes-veto-power-for-congress-on-trade-pacts-power-shift.html | Keating Proposes Veto Power For Congress on Trade Pacts; Power Shift Noted TRADE PACT ROLE EYED IN CONGRESS | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/bickford-leases-site-on-third-ave-plans-new-building-at-52d-steast.html | BICKFORD LEASES SITE ON THIRD AVE.; Plans New Building at 52d St.—East Side Loft Sold | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/film-executive-to-produce-play-joseph-levine-plans-photo-finish-by.html | FILM EXECUTIVE TO PRODUCE PLAY; Joseph Levine Plans 'Photo Finish' by Peter Ustinov 'Magnificent Gourmet' Paul Scofield's Plans 'Gay Life' to Close Vaughan Plans Workshop Casting Notes | True | By Milton Esterow | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/contract-bridge-north-american-team-polishing-its-form-for-world.html | Contract Bridge; North American Team Polishing Its Form for World Tourney Here Saturday Members of Official Team | True | By Albert H. Morehead | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/italian-talks-resume-president-gronchi-receives-6-leaders-in.html | ITALIAN TALKS RESUME; President Gronchi Receives 6 Leaders in Cabinet Crisis | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/philip-leaves-on-tour-duke-of-edinburgh-to-visit-south-american.html | PHILIP LEAVES ON TOUR; Duke of Edinburgh to Visit South American Countries | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/leftist-union-strikes-at-fiat.html | Leftist Union Strikes at Fiat | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/soviet-grants-aid-to-nepal.html | Soviet Grants Aid to Nepal | True | Special to The New York Times. | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/entertainment-scheduled-for-children-plays-concert-songs-and-dance.html | Entertainment Scheduled for Children; PLAYS CONCERT SONGS AND DANCE PUPPETS AND MARIONETTES STORYTELLER FILMS | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/st-johns-speeds-campus-expansion-to-match-growth-million-volume.html | St. John's Speeds Campus Expansion To Match Growth; Million-Volume Library | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/first-arch-for-alexander-hamilton-bride-rises-over-harlem-river.html | First Arch for Alexander Hamilton Bride Rises Over Harlem River | True | The New York Times (by Edward Hausner) | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-07 | 1962-02-07 | https://www.nytimes.com/1962/02/07/archives/twa-loss-in-61-above-17-million-deficit-for-year-contrasts-with.html | T.W.A. LOSS IN '61 ABOVE 17 MILLION; Deficit for Year Contrasts With Profit in 1960-- Special Item Noted December Figures VULCAN MATERIALS DOMINION FOUNDRIES COMPANIES ISSUE EARNINGS FIGURES AMPHENOL-BORG AMERICAN BAKERIES ROBERTSHAW-FULTON REMINGTON ARMS OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469601 | RE0000469601 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/candido-portinari-dies-at-58-outstanding-brazilian-painter-creator.html | Candido Portinari Dies at 58; Outstanding Brazilian Painter; Creator of 'War' and 'Peace' Murals at U.N., Is Victim of Metallic Poisoning Studied in Europe Exhibited Here in 1940 | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/a-psychologist-cites-six-signs-of-immaturity-lectures-will-continue.html | A Psychologist Cites Six Signs Of Immaturity; Lectures Will Continue | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/sir-gaylord-captures-bahamas-at-hialeah-handing-first-defeat-to.html | Sir Gaylord Captures Bahamas at Hialeah, Handing First Defeat to Ridan; CRIMSON SATAN 3D, BEHIND 1-2 CHOICE Sir Gaylord Upsets Ridan, Ties Mark, Gives Cheney a Double With Cicada Hartack on Runner-Up Trainer Elated by Victory | True | By Joseph C. Nichols Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/robert-kennedy-tours-hamlets-in-japan-like-a-local-candidate.html | Robert Kennedy Tours Hamlets In Japan Like a Local Candidate | True | By Anthony Lewis Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/roland-hd-liem-54-chinese-aide-at-un.html | ROLAND H.D. LIEM, 54, CHINESE AIDE AT U.N. | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/transit-unit-says-courtesy-campaign-goes-well-thanks.html | Transit Unit Says Courtesy Campaign Goes Well, Thanks | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/coast-bank-adds-to-board.html | Coast Bank Adds to Board | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/zelenko-bars-talks-wont-speak-at-clubs-that-endorse-in-new-district.html | ZELENKO BARS TALKS; Won't Speak at Clubs That Endorse in New District | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/talk-on-off-broadway-listed.html | Talk on Off Broadway Listed | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/hershey-chocolate.html | HERSHEY CHOCOLATE | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/more-us-units-sent-to-vietnam.html | MORE U.S. UNITS SENT TO VIETNAM | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/brazils-foreign-chief-francisco-clementino-san-tiago-dantas-hc.html | Brazil's Foreign Chief; Francisco Clementino San Tiago Dantas He Turns to the Law | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/merchants-wait-and-see.html | Merchants Wait and See | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/business-records-assignment.html | BUSINESS RECORDS; ASSIGNMENT | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/united-church-names-africa-missions-chief.html | United Church Names Africa Missions Chief | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/cigar-layoffs-starting-in-tampa-ban-on-cuban-leaf-felt-first-by.html | Cigar Lay-Offs Starting in Tampa; Ban on Cuban Leaf Felt First by Rollers of Fine Havanas Problem for Workers | True | By Kennett Love Special To the New York Times.wirephoto of the New York Times | 1990-01-25 | RE0000469607 | RE0000469607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/parent-aid-key-to-job-for-a-child-parks-offer-jobs.html | Parent Aid Key to Job For a Child; Parks Offer Jobs | True | By Martin Tolchin | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/the-outsider-opens-with-tony-curtis-in-the-starring-role.html | 'The Outsider' Opens With Tony Curtis in the Starring Role | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/spellman-opens-bishops-appeal-tells-diocesan-group-us-is-world.html | SPELLMAN OPENS BISHOPS APPEAL; Tells Diocesan Group U.S. Is 'World Samaritan' | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/tighter-bias-law-sought-by-hughes-he-says-open-housing-would-solve.html | TIGHTER BIAS LAW SOUGHT BY HUGHES; He Says Open Housing Would Solve School Problems Home-District Rule Cited | True | By George Cable Wright Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/sports-of-the-times-the-deacon-better-thinker-than-doer-advice-from.html | Sports of The Times; The Deacon Better Thinker Than Doer Advice From the Master Looie's Pal | True | By Arthur Daley | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/summary-of-report-on-marines-quizzing.html | Summary of Report on Marines' Quizzing | True | Special to The New York Times.The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/milbank-fund-names-chief.html | Milbank Fund Names Chief | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/tr-memorials-backed-transfer-of-birthplace-and-home-to-us-urged.html | T.R. MEMORIALS BACKED; Transfer of Birthplace and Home to U.S. Urged | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/singer-increases-dividend-to-75c-rise-of-10c-is-reflected-in-1.html | SINGER INCREASES DIVIDEND TO 75C; Rise of 10c Is Reflected in 1 Advance in Stock | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/research-for-missile-materials-produced-uelses-vaulting-pole.html | Research for Missile Materials Produced Uelses' Vaulting Pole | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/haiti-trying-two-in-plot.html | Haiti Trying Two in Plot | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/president-appoints-top-7man-panel-on-stockpile-data.html | President Appoints Top 7-Man Panel On Stockpile Data | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/villanova-beats-duquesne-8263-st-josephs-scores-over-georgetown-by.html | VILLANOVA BEATS DUQUESNE, 82-63; St. Joseph's Scores Over Georgetown by 81-70 Rutgers Ties Scoring Mark West Virginia Tops Pitt | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/61-profits-of-pittsburgh-glass-fell-273-on-sales-dip-of-42.html | '61 Profits of Pittsburgh Glass Fell 27.3% on Sales Dip of 4.2% | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/toronto-rallies-to-tie-bruins-22-stewart-registers-in-final-period.html | TORONTO RALLIES TO TIE BRUINS, 2-2; Stewart Registers in Final Period to Deadlock Game | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/fleeing-suspect-slain-youth-20-shot-by-police-as-he-runs-from.html | FLEEING SUSPECT SLAIN; Youth, 20, Shot by Police as He Runs From Apartment | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/cotton-declines-by-5-to-11-points-lagging-demand-for-goods-checks.html | COTTON DECLINES BY 5 TO 11 POINTS; Lagging Demand for Goods Checks Buying at Times | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/commodities-steady-index-held-at-842-tuesday-for-second-day-in-row.html | COMMODITIES STEADY; Index Held at 84.2 Tuesday for Second Day in Row New Director Proposed | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/sba-loan-fund-near-exhaustion-chief-says-there-will-be-no-money-at.html | S.B.A. LOAN FUND NEAR EXHAUSTION; Chief Says There Will Be No Money at Month's End Unless Congress Acts 80 MILLION REQUESTED Kennedy Asks Appropriation --Agency Plans to Sell Holdings of Paper Loan Lient Noted Agency's Activities | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/clarence-kaskel-jeweler-72-dies-exhead-of-loan-brokerage-aided.html | CLARENCE KASKEL, JEWELER, 72, DIES; Ex-Head of Loan Brokerage Aided Crippled Children | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/karajan-leaves-viennese-opera-conductor-resigns-over-a-wage-dispute.html | KARAJAN LEAVES VIENNESE OPERA; Conductor Resigns Over a Wage Dispute Settlement Succeeded Boehm in 1956 | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/mrs-hs-richardson-a-philanthropist-73.html | MRS. H.S. RICHARDSON, A PHILANTHROPIST, 73 | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/nehru-criticizes-antired-clergy-scores-christians-who-sent-letter.html | NEHRU CRITICIZES ANTI-RED CLERGY; Scores Christians Who Sent Letter on How to Vote State Had Red Regime | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/laurence-sharples-jr-to-wed-sally-harrison.html | Laurence Sharples Jr. To Wed Sally Harrison | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/panel-to-survey-ship-automation-usfinanced-analysis-will-collect.html | PANEL TO SURVEY SHIP AUTOMATION; U.S.-Financed Analysis Will Collect Long-Range Data | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/dr-michael-wernel-u-of-hawaii-dean-54.html | DR. MICHAEL WERNEL, U. OF HAWAII DEAN, 54 | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/mr-mcnamaras-responsibility.html | Mr. McNamara's Responsibility | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/fritz-o-robitschek-chemical-executive.html | FRITZ O. ROBITSCHEK, CHEMICAL EXECUTIVE | True | Special to The New York Times | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/in-the-nation-money-alone-cannot-solve-the-un-problem-the-british.html | In The Nation; Money Alone Cannot Solve the U.N. Problem The British Policy vs. Ours | True | By Arthur Krock | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/flu-closing-tokyo-classes.html | Flu Closing Tokyo Classes | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/washington-proceedings-the-president-the-senate-the-house-scheduled.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY (February 8, 1962) | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/poles-imprison-3-priests.html | Poles Imprison 3 Priests | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/letters-to-the-times-to-study-rent-control-bars-proposal-for.html | Letters to The Times; To Study Rent Control Bar's Proposal for Nonpolitical Commission Reviewed Alien Supported on Regents Free Speech Limitation Shapers of Our Liberal Tradition Cited on Views Hamilton County Without Vote | True | LEWIS M. ISAACS Jr.,WILLIAM F. MATTER Jr.CHARLES FREUNDLICH,JOSEPH R. YOUNGLOVE, | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/dennis-lind-to-marry-judith-a-earle-in-june.html | Dennis Lind to Marry Judith A. Earle in June | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/city-seeks-proof-of-show-rackets-oconnell-asks-2-producers.html | CITY SEEKS PROOF OF SHOW RACKETS; O'Connell Asks 2 Producers for Evidence of Kickbacks or Illegal Ticket Prices REVOCATIONS PROMISED Ban License Chief Asserts Rumors About Theatre Are Often Circulated Clarifies Term'I Want to Help' | True | By Richard P. Hunt | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/ch-kellstadt-to-retire-may-14-as-chairman-of-sears-roebuck-will.html | C.H. Kellstadt to Retire May 14 As Chairman of Sears, Roebuck; Will Continue as Director-- Sales Records Set for January and Year SEARS CHAIRMAN TO RETIRE IN MAY | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/austrian-skiers-hint-at-boycott-limit-on-entries-in-meet-at.html | AUSTRIAN SKIERS HINT AT BOYCOTT; Limit on Entries in Meet at Chamonix Is Issue Title Rules Prevail Hockey Shift Demanded | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/ranger-3-balked-by-mystery-blip-electrical-impulse-thwarted-tv.html | RANGER 3 BALKED BY MYSTERY 'BLIP'; Electrical Impulse Thwarted TV Pictures of Moon | True | By Gladwin Hill Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/trade-bloc-cites-us-tariff-laws-common-market-warns-on-peril-point.html | TRADE BLOC CITES U.S. TARIFF LAWS; Common Market Warns on 'Peril Point' Clause | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/dantas-defends-policies-on-cuba-brazils-deputies-hear-plea-opposing.html | DANTAS DEFENDS POLICIES ON CUBA; Brazil's Deputies Hear Plea Opposing Ostracism Bell Sounded for Order | True | By Juan de Onis Special to the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/nancy-frazier-engaged-to-wed-john-freehafer-junior-at-pembroke-and.html | Nancy Frazier Engaged to Wed John Freehafer; Junior at Pembroke and a Medical Student at McGill Betrothed | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/a-theatre-party-at-new-musical-will-aid-hospital-roosevelt-to-be.html | A Theatre Party At New Musical Will Aid Hospital; Roosevelt to Be Helped at 'No Strings' Fete on March 19 Here | True | DeCarva | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/khrushchev-resting-at-black-sea-town.html | KHRUSHCHEV RESTING AT BLACK SEA TOWN | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/price-of-silver-is-cut-by-handy-and-harman.html | Price of Silver Is Cut By Handy and Harman | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/industrial-loans-rise-19000000-borrowings-climbed-in-7-districts.html | INDUSTRIAL LOANS RISE $19,000,000; Borrowings Climbed in 7 Districts Last Week | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/futures-decline-for-world-sugar-reversal-laid-to-selloff-in-london.html | FUTURES DECLINE FOR WORLD SUGAR; Reversal Laid to Sell-Off in London and Profit-Taking | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/screen-light-in-the-piazza-opensyvette-mimieux-and-hamilton-also-in.html | Screen: 'Light in the Piazza' Opens;Yvette Mimieux and Hamilton Also in Cast Olivia de Havilland Is in Leading Role | True | By Bosley Crowther | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/rise-in-pensions-backed.html | Rise in Pensions Backed | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/7-airlines-agree-to-jet-parts-pool-domestic-carrier-stockpiles-will.html | 7 AIRLINES AGREE TO JET PARTS POOL; Domestic Carrier Stockpiles Will Cut Inventory Costs | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/pistons-down-royals-detroit-wins113107-on-late-surge-as-howell.html | PISTONS DOWN ROYALS; Detroit Wins,113-107, on Late Surge as Howell Excels | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/nassau-fears-loss-of-60000-air-jobs.html | NASSAU FEARS LOSS OF 60,000 AIR JOBS | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/newark-engineering-wins.html | Newark Engineering Wins | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/trading-is-quiet-on-london-board-price-moves-are-aimless-index.html | TRADING IS QUIET ON LONDON BOARD; Price Moves Are Aimless-- Index Gains 0.7 Point Index Climbs 0.7 AMSTERDAM FRANKFURT | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/bonds-institutions-step-up-demand-for-corporate-securities-bids.html | Bonds: Institutions Step Up Demand for Corporate Securities; BIDS SHOW CLIMB FOR PRIME ISSUES Wide Interest Seen in Land Banks Offering-- Rates Harden for U.S. Bills | True | By Paul. Heffernan | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/henry-w-pfalzgraf.html | HENRY W. PFALZGRAF | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/chart-of-bahamas-stakes.html | Chart of Bahamas Stakes | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/new-road-spares-a-bird-sanctuary-state-offers-alternate-strip-on.html | NEW ROAD SPARES A BIRD SANCTUARY; State Offers Alternate Strip on Westchester Route 87 Increase in Costs | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/black-sheep-77-wins-dash-in-santa-anita-mud-with-rush.html | Black Sheep, $77, Wins Dash In Santa Anita Mud With Rush | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/negro-group-rebuffed-barred-from-white-section-of-gallery-in.html | NEGRO GROUP REBUFFED; Barred From White Section of Gallery in Georgia House | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/city-to-seek-best-alcoholic-cure-in-a-fouryear-therapy-project.html | City to Seek Best Alcoholic Cure In a Four-Year Therapy Project; Components of Program | True | By Lawrence O'Kane | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/text-of-cardinal-spellmans-talk.html | Text of Cardinal Spellman's Talk | True | The New York Times | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/extradition-approved-negro-woman-faces-trial-as-result-of-race.html | EXTRADITION APPROVED; Negro Woman Faces Trial as Result of Race Incident | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/disneyland-to-expand-7000000-program-will-add-8-units-to-amusement.html | DISNEYLAND TO EXPAND; $7,000,000 Program Will Add 8 Units to Amusement Park | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/bonn-jewish-head-cites-letters-bias.html | BONN JEWISH HEAD CITES LETTERS' BIAS | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/drama-is-planned-by-ae-hotchner-author-to-base-courtroom-stage-play.html | DRAMA IS PLANNED BY A.E. HOTCHNER; Author to Base Courtroom Stage Play on TV Script Hemingway Title Changed British Group Delayed 'The Lion in Love' 'Medium Rare' Well Done Theatre Notes | | By Sam Zolotow | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/fordham-defeats-wagner-75-to-68-manhardt-sparks-ram-five-with.html | FORDHAM DEFEATS WAGNER, 75 TO 68; Manhardt Sparks Ram Five With 31-Point Output Yeshiva Wins, 91-67 Hunter Beats Upsala | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/guatemala-says-cuba-perils-peace-tells-un-havana-falsely-lays.html | GUATEMALA SAYS CUBA PERILS PEACE; Tells U.N. Havana Falsely Lays Aggression to U.S. Longing for Freedom Seen Debating Exercise Seen | | By Sam Pope Brewer Special To The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/st-louis-places-12676000-issue-public-works-financing-obtained-at.html | ST. LOUIS PLACES $12,676,000 ISSUE; Public Works Financing Obtained at 3.1065% Indiana School Corporation Tampa, Fla. Orleans Parish, La. New York School Districts Kind County, Wash. Santa Clara, Calif. Lubbock, Tex. Sumter, S.C. Boulder, Colo. Presque Isle County, Mich. Armco Loses Patent Case Bloomingdale's Aide Advanced | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/blood-donations-planned.html | Blood Donations Planned | | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/pink-confection-is-appealing-token-of-love-real-roses-adorn-light.html | Pink Confection Is Appealing Token of Love; Real Roses Adorn Light Cake for a Valentine Can Be Frozen | True | By Jean Hewittflowers Kathleen Graham | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/jonesmcchesney.html | Jones—McChesney | | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/agedcare-bill-backed-golden-ring-clubs-to-fight-for-social-security.html | AGED-CARE BILL BACKED; Golden Ring Clubs to Fight for Social Security Plan | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/theatre-suspense-story-the-aspern-papers-opens-at-playhouse.html | Theatre: Suspense Story; 'The Aspern Papers' Opens at Playhouse | | By Howard Taubman | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/transcript-of-kennedys-news-conference-on-foreign-and-domestic.html | Transcript of Kennedy's News Conference on Foreign and Domestic Affairs | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/jack-paar-sued-for-34-million-for-failure-to-promote-product.html | Jack Paar Sued for $3.4 Million For Failure to Promote Product | | By Alfred E. Clark | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/tito-to-visit-the-sudan.html | Tito to Visit the Sudan | | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/45000000-years-old-search-aided-by-yale-finds-fossils-in-egypt.html | 45,000,000 YEARS OLD; Search Aided by Yale Finds Fossils in Egypt | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/li-school-in-an-old-mansion-caters-to-children-with-genius-school.html | L.I. School in an Old Mansion Caters to Children With Genius; School Treats Its Gifted Students as Though They Were Children--And They Are | True | By Clarence Dean Special To the New York Times.the New York Times (BY PATRICK BURNS) | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/rangers-tie-wings-22-on-secondperiod-goals-by-prentice-and-bathgate.html | Rangers Tie Wings, 2-2, on Second-Period Goals by Prentice and Bathgate; Rangers' Fast Play Recalls Memories to Old Blues | True | By William J. Briordy.the New York Times (BY LARRRY MORRIS) | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/booksauthors-books-with-same-title-new-novel-by-work-englishmen-in.html | Books--Authors; Books With Same Title New Novel by Work, Englishmen in a Labyrinth Indian Scholar Gets Post | | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/mayor-broadens-homerule-fight-in-tv-talk-he-asks-all-state-areas-to.html | MAYOR BROADENS HOME-RULE FIGHT; In TV Talk, He Asks All State Areas to Aid Campaign MAYOR BROADENS HOME-RULE FIGHT | | By Paul Crowell | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/stocks-advance-for-the-8th-day-average-rises-224-points-as-volume.html | STOCKS ADVANCE FOR THE 8TH DAY; Average Rises 2.24 Points as Volume Increases to 4,140,000 Shares 706 ISSUES UP, 366 OFF Avco Is Leader in Activity, Climbing ½ to 27 — Polaroid Adds 3 One Small Decline STOCKS ADVANCE FOR THE 8TH DAY | True | By Burton Crane | 1990-01-25 | RE0000469607 | RE0000469607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/both-houses-pass-pension-controls-provide-curbs-on-employes-welfare.html | BOTH HOUSES PASS PENSION CONTROLS; Provide Curbs on Employes' Welfare Plan Funds | True | By C.p. Trussell Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/mary-c-griffin-robert-p-wolff-will-be-married-candidate-for-phd-at.html | Mary C. Griffin, Robert P. Wolff Will Be Married; Candidate for Ph.D. at Radcliffe Engaged to Professor at Chicago | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/nixon-honored-here-at-2-private-fetes.html | NIXON HONORED HERE AT 2 PRIVATE FETES | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/american-board-is-reallocating-stocks-handled-by-gilligan-will.html | American Board Is Reallocating Stocks Handled by Gilligan, Will; Temporary Change Made-Further Shifts Are Due Today in Aftermath of Suspension of Specialists AMERICAN BOARD SHIFTING STOCKS To Continue Financing | True | By Alexander R. Hammer | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/2-journals-score-new-dictionary-magazines-for-lawyers-and.html | 2 JOURNALS SCORE NEW DICTIONARY; Magazines for Lawyers and Librarians Attack Edition Lawyer Makes Attack Gove Rebuts Both Sales Appear Steady | True | By Foster Hailey | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/records-are-set-by-corning-glass-sales-rise-68-and-profit-176-to.html | RECORDS ARE SET BY CORNING GLASS; Sales Rise 6.8% and Profit 17.6% to Historic Highs AMERICAN VISCOSE UNITED AIR LINES CRANE COMPANY AMERICAN STORES COMPANIES ISSUE EARNINGS FIGURES AVON PRODUCTS BORG-WARNER CORP. FORD OF CANADA WESTINGHOUSE BRAKE ELECTRIC BATTERY OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/new-yarn-introduced.html | New Yarn Introduced | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/tv-plans-reruns-of-lucille-ball-cbs-to-show-12-onehour-films-in-the.html | TV PLANS RERUNS OF LUCILLE BALL; C.B.S. to Show 12 One-Hour Films in the Summer Nixon on Paar Show Japan Buys Documentary Holloway to Do Series | True | By Val Adams | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/treasury-aide-says-confidence-in-dollar-rose-abroad-in-1961-funds.html | Treasury Aide Says Confidence In Dollar Rose Abroad in 1961; Funds Outflow Assessed CONFIDENCE GAIN FOR DOLLAR NOTED | True | By Edward T. O'Toole | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/dr-filip-trailing-soviet-chess-star-korchnoi-holds-advantage.html | DR. FILIP TRAILING SOVIET CHESS STAR; Korchnoi Holds Advantage --Fischer Keeps Co-Lead | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/rebel-band-routed-guatemala-reports.html | REBEL BAND ROUTED, GUATEMALA REPORTS | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/saxton-case-dismissed-exboxer-called-insane-at-time-of-burglary.html | SAXTON CASE DISMISSED; Ex-Boxer Called 'Insane' at Time of Burglary Arrest | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/sinclair-canada-to-acquire-dome-oil-and-gas-producers-and-acreage.html | SINCLAIR CANADA TO ACQUIRE DOME; Oil and Gas Producers and Acreage in West Canada to Bring 42 Million A.M.F. COMPANY ESSO MEDITERRANEAN CARTER PRODUCTS COMPANIES PLAN SALES, MERGERS AMERICAN BEVERAGE Bank Capital Rise Cleared | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/ghana-unions-end-ban-on-21.html | Ghana Unions End Ban on 21 | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/debt-rise-approved-house-panel-votes-increase-in-ceiling-to-300.html | DEBT RISE APPROVED; House Panel Votes Increase in Ceiling to 300 Billion | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/jay-thorpe-names-officer.html | Jay Thorpe Names Officer | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/big-board-appeals-ruling-in-wire-case-paris-milan-zurich-london.html | BIG BOARD APPEALS RULING IN WIRE CASE; PARIS MILAN ZURICH LONDON METAL MARKET | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/kennedy-appeals-on-scholarships-calls-aid-urgentrepeats-stand-on.html | KENNEDY APPEALS ON SCHOLARSHIPS; Calls Aid Urgent—Repeats Stand on Private Schools | True | By John D. Morris Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/arms-study-seeks-monitor-devices-bendix-gets-first-research.html | ARMS STUDY SEEKS MONITOR DEVICES; Bendix Gets First Research Contract on Problem | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/kennedy-derides-rockefeller-view-on-urban-agency-says-governor-has.html | KENNEDY DERIDES ROCKEFELLER VIEW ON URBAN AGENCY; Says Governor Has Changed His Mind Since Serving in G.O.P. Administration CITES EARLIER BACKING Declines to Answer Criticism by Romney—Will 'See What His Position Is' To 'Wait and See' Kennedy Criticizes Rockefeller For Opposing Urban Agency | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/leslie-b-bain-dies-newsman-and-commentator-on-radio-saw-budapest.html | LESLIE B. BAIN DIES; Newsman and Commentator on Radio Saw Budapest Revolt | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/saintdenis-accepts-shakespeare-post.html | SAINT-DENIS ACCEPTS SHAKESPEARE POST | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/tuition-up-200-at-rpi.html | Tuition Up $200 at R.P.I. | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/contractor-is-chosen-philadelphian-concern-will-build-nevada.html | CONTRACTOR IS CHOSEN; Philadelphian Concern Will Build Nevada Facility | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/francis-e-hanley.html | FRANCIS E. HANLEY | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/senate-may-limit-un-bond-backing-may-hold-us-subscription-to-other.html | SENATE MAY LIMIT U.N. BOND BACKING; May Hold U.S. Subscription to Other Nations' Total Measure Before Congress Stevenson Testifies | True | By Russel Baker Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/prince-philip-in-guiana-jagan-among-throng-greeting-him-at-first.html | PRINCE PHILIP IN GUIANA; Jagan Among Throng Greeting Him at First Stop of Tour | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/sherard-paces-army-to-7063-victory-over-colgate-navy-scores-cadets.html | Sherard Paces Army to 70-63 Victory Over Colgate; Navy Scores; CADETS' CAPTAIN TOTALS 35 POINTS Sherard Aids Army Quintet—Duffy Breaks Colgate 3-Year Scoring Mark Navy in Front, 76—40 Lafayette Beats Lehigh | True | Special to The New York Times.Special to The New York Times.Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/doctor-gets-brooklyn-posts.html | Doctor Gets Brooklyn Posts | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/culture-group-to-give-dinner-at-the-waldorf-friends-of-puerto-rico.html | Culture Group To Give Dinner At the Waldorf; Friends of Puerto Rico to Honor Dr. MoralesCarrion Tomorrow | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/new-center-here-to-be-amf-home-first-tenant-signed-for-big-madison.html | NEW CENTER HERE TO BE A.M.F. HOME; First Tenant Signed for Big Madison Sq. Garden Site | True | By Will Lissner | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/american-motors-has-leaders-to-replace-me-romney-says-will-keep.html | American Motors Has Leaders 'To Replace Me,' Romney Says; Will Keep Holdings | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/snells-1499-wins-880-recordholder-defeats-bork-on-new-zealand-grass.html | SNELL'S 1:49.9 WINS 880; Record-Holder Defeats Bork on New Zealand Grass | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/contract-bridge-technique-of-samecolor-discards-can-sometimes-lead.html | Contract Bridge; Technique of Same-Color Discards Can Sometimes Lead to Red-Faced Result | True | By Albert H. Morehead | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/extremism-is-denied-young-republican-candidate-would-welcome.html | 'EXTREMISM' IS DENIED; Young Republican Candidate Would Welcome Inquiry | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/finland-to-buy-1480000.html | Finland to Buy $1,480,000 | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/john-terrell-hoyt.html | JOHN TERRELL HOYT | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/the-new-france.html | The New 'France' | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/fitted-styles-for-spring-need-a-firm-foundation-waist-is-robbed-be.html | Fitted Styles for Spring Need a Firm Foundation; Waist Is Robbed Be Measured | True | By Jeanne Molli | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/catholic-editor-hits-birch-group-says-its-program-violates-papal.html | CATHOLIC EDITOR HITS BIRCH GROUP; Says Its Program Violates Papal Social Doctrines Rally Hears Welch | True | By Russell Porter | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/luciano-is-buried-in-queens-vault-2-brothers-meet-the-plane-bearing.html | LUCIANO IS BURIED IN QUEENS VAULT; 2 Brothers Meet the Plane Bearing Casket From Italy True Name on Crate | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/laotian-fighting-ebbs-rebels-limit-action-against-beleaguered.html | LAOTIAN FIGHTING EBBS; Rebels Limit Action Against Beleaguered Village | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/new-space-taken-by-american-can-deal-made-at-801-second-avother.html | NEW SPACE TAKEN BY AMERICAN CAN; Deal Made at 801 Second Ave.— Other Leases Closed | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/blood-research-fund-picks-new-chairman.html | Blood Research Fund Picks New Chairman | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/gasoline-stocks-register-a-climb-inventories-up-3969000-barrels.html | GASOLINE STOCKS REGISTER A CLIMB; Inventories Up 3,969,000 Barrels During the Week Imports Show Rise | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/anthony-bourke.html | ANTHONY BOURKE | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/mets-sign-bouchee-and-jones-22-of-35-players-now-in-fold.html | Mets Sign Bouchee and Jones; 22 of 35 Players Now in Fold | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/rescue-boats-search-for-jayne-mansfield.html | Rescue Boats Search For Jayne Mansfield | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/for-a-valentine.html | For a Valentine | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/boycott-of-store-fails-at-columbia-student-protest-on-prices-draws.html | BOYCOTT OF STORE FAILS AT COLUMBIA; Student Protest on Prices Draws Little Support Foreign Support Wooed | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/steel-union-says-chief-pact-goal-is-job-security-talks-will-open.html | STEEL UNION SAYS CHIEF PACT GOAL IS JOB SECURITY; Talks Will Open Wednesday as Both Sides Accede to Request by Kennedy 'Earlier the Better' Temperate in Tone STEEL UNION SETS KEY GOAL IN PACT Wide Range of Measures Call for Higher Wage | True | By Stanley Levey Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/ld-mccues-have-son.html | L.D. McCues Have Son | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/theatre-fete-to-aid-children-of-bellevue.html | Theatre Fete to Aid Children of Bellevue | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/bolgerosullivan.html | Bolger—O'Sullivan | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/us-sailor-swept-to-sea.html | U.S. Sailor Swept to Sea | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/exodus-is-resumed-by-moroccan-jews.html | EXODUS IS RESUMED BY MOROCCAN JEWS | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/weston-criticized-over-ban-on-talk.html | WESTON CRITICIZED OVER BAN ON TALK | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/strike-settled-at-studebaker-accord-with-uaw-ends-sixweek-stoppage.html | STRIKE SETTLED AT STUDEBAKER; Accord With U.A.W. Ends Six-Week Stoppage | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/fire-kills-bronx-woman-75.html | Fire Kills Bronx Woman, 75 | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/works-plan-offered-bill-would-spur-construction-in-recession.html | WORKS PLAN OFFERED; Bill Would Spur Construction in Recession Periods | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/producer-fears-hollywood-doom-carl-foreman-urges-subsidy-and.html | PRODUCER FEARS HOLLYWOOD DOOM; Carl Foreman Urges Subsidy and Industry School An Aging Industry | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/governor-spares-agrons-life-on-appeals-by-hogan-and-judge.html | Governor Spares Agron's Life On Appeals by Hogan and Judge; Commutation to Life in Prison for Boy in Park Murders Ends Campaign Committee Aided Him Boys' Families Bitter | True | By Layhmond Robinson Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/japan-bars-airliner-going-to-new-guinea.html | JAPAN BARS AIRLINER GOING TO NEW GUINEA | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/papers-add-decoration-to-many-areas-in-home.html | Papers Add Decoration To Many Areas in Home | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/johnson-urges-trade-vice-president-says-program-will-stimulate.html | JOHNSON URGES TRADE; Vice President Says Program Will Stimulate Business | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/dog-handlers-year-121-fixtures-80000-miles-his-charges-at-garden.html | Dog Handler's Year: 121 Fixtures, 80,000 Miles; His Charges at Garden Will Include Basset Banshee Hardy, Long Islander, One of Busiest Pros on Circuit An All-Round Athlete Much Traveled Handler | One | BY John Rendel | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/league-opens-play-contest.html | League Opens Play Contest | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/hijackers-of-liner-accused-of-murder.html | HIJACKERS OF LINER ACCUSED OF MURDER | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/willys-plans-rhodesian-unit.html | Willy's Plans Rhodesian Unit | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/senator-scott-gets-gubernatorial-push.html | SENATOR SCOTT GETS GUBERNATORIAL PUSH | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/fiber-makers-hit-for-poor-testing-inadequate-screening-is-assailed.html | FIBER MAKERS HIT FOR POOR TESTING; Inadequate Screening Is Assailed by Clothing Man Overeagerness Noted | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/indians-seek-hunting-right.html | Indians Seek Hunting Right | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/city-tells-butchers-put-meat-grinders-in-publics-view.html | City Tells Butchers: Put Meat Grinders In Public's View | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/hemingway-as-legend-sister-publishing-collection-to-dispel-untrue.html | HEMINGWAY AS LEGEND; Sister Publishing Collection to Dispel Untrue Stories | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/sandys-arrives-in-rhodesia.html | Sandys Arrives in Rhodesia | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/advertising-us-curbs-on-media-debated-dixons-plans-opposed.html | Advertising U.S. Curbs on Media Debated; Dixon's Plans Opposed Self-Policing Noted Accounts People | True | By Peter Bart Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/party-rift-in-burma.html | Party Rift in Burma | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/airline-in-gi-crash-hits-cab-findings.html | AIRLINE IN G.I. CRASH HITS C.A.B. FINDINGS | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/president-ready-to-invoke-privilege-in-censor-fight-will-repeat.html | President Ready to Invoke Privilege in Censor Fight; Will Repeat Question KENNEDY UPHOLDS CENSOR SHIELDING | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Edward Hausner) | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/gambler-is-guilty-in-basketball-fix.html | GAMBLER IS GUILTY IN BASKETBALL FIX | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/orioles-sign-gentile-lollar-joins-white-sox-fold-reds-enroll-kasko.html | ORIOLES SIGN GENTILE; Lollar Joins White Sox Fold --Reds Enroll Kasko | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/high-officer-is-named-by-hoffman-beverage.html | High Officer Is Named By Hoffman Beverage | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/87-schools-in-debate-series.html | 87 Schools in Debate Series | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/student-riot-reported-regimes-concern-shown.html | Student Riot Reported; Regime's Concern Shown | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/doctors-pay-visit-to-traffic-chief-barnas-tells-them-7-in-10.html | DOCTORS PAY VISIT TO TRAFFIC CHIEF; Barnas Tells Them 7 in 10 Getting Tickets Avoid Fine Recent Criticism Noted | True | By Bernard Stengren | 1990-01-25 | RE0000469607 | RE0000469607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/adenauer-eases-work-younger-man-to-get-some-of-his-party-duties.html | ADENAUER EASES WORK; Younger Man to Get Some of His Party Duties | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/stewart-d-beckley.html | STEWART. D. BECKLEY | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/german-reds-captives-listed.html | German Reds' Captives Listed | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/city-contractors-told-to-shun-bias-mayor-and-lowell-warn-laws-will.html | CITY CONTRACTORS TOLD TO SHUN BIAS; Mayor and Lowell Warn Laws Will Be Enforced | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/peace-corps-to-aid-bolivia.html | Peace Corps to Aid Bolivia | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/argentine-break-nearer.html | Argentine Break Nearer | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/fear-grows-among-soviet-jews-at-resurgence-of-antisemitism-fear.html | Fear Grows Among Soviet Jews At Resurgence of Anti-Semitism; Fear Grows Among Soviet Jews as Government Increases Anti-Semitic Actions TIES WITH ISRAEL TROUBLE MOSCOW Communities Are Harassed and Leaders Arrested-- Synagogues Curbed Intellectuals Challenging Anti-Semitic Campaign One Synagogue Survives In Jewish Area of Kiev Guides Decline to Show Babi Yar to Tourists Anti-Jewish Propaganda Circulated in Provinces Israeli Diplomats Given Warm Jewish Welcome | True | By Harrison E. Salisbury | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/princeton-tops-penn-in-swim.html | Princeton Tops Penn in Swim | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/warner-bros-split-backed-by-holders.html | Warner Bros. Split Backed by Holders | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/planets-help-100-flee-jail.html | Planets Help 100 Flee Jail | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/law-makers-back-shelter-program-two-houses-in-albany-bar-action-on.html | LAW-MAKERS BACK SHELTER PROGRAM; Two Houses in Albany Bar Action on Repeal Bills | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/nea-is-optimistic.html | N.E.A. Is Optimistic | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/vladimir-de-margoulies-operator-of-niveau-gallery-of-art-here-dies.html | VLADIMIR DE MARGOULIES, Operator of Niveau Gallery of Art Here Dies at 64 | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/rev-herman-storck-84-dies-fostered-retreats-for-laymen.html | Rev. Herman Storck, 84, Dies; Fostered Retreats for Layman | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/voroshilov-once-in-disgrace-is-named-to-soviet-parliament.html | Voroshilov, Once in Disgrace, Is Named to Soviet Parliament | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/child-to-mrs-kleeberg.html | Child to Mrs. Kleeberg | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/a-tooth-extraction-not-critics-scratches-erratic-colt-at-miami.html | A Tooth Extraction, Not Critics, Scratches Erratic Colt at Miami | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/group-air-fares-on-atlantic-cut-new-allyear-rates-are-due-to-be.html | GROUP AIR FARES ON ATLANTIC CUT; New All-Year Rates Are Due to Be Effective March 10 | True | By Joseph Carter | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/snead-wins-by-5-shots-miss-wright-is-second-at-216-in-royal.html | SNEAD WINS BY 5 SHOTS; Miss Wright Is Second at 216 in Royal Poinciana Golf | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/colgate-names-two-trustees.html | Colgate Names Two Trustees | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/bowater-loan-oversubscribed.html | Bowater Loan Oversubscribed | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/violinist-pianist-play-four-sonatas.html | VIOLINIST, PIANIST PLAY FOUR SONATAS | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/agron-gets-permission-to-write-note-of-thanks.html | Agron Gets Permission To Write Note of Thanks | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/alcatraz-in-need-of-repairs.html | Alcatraz in Need of Repairs | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/fbi-takes-up-investigation-of-faulty-homebuilding-here-silver.html | F.B.I. Takes Up Investigation Of Faulty Homebuilding Here; Silver Aiding Hoey Windfall Charge Recalled | True | By David Anderson | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/dooley-hospital-to-reopen.html | Dooley Hospital to Reopen | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/liver-and-reed-gain-in-national-indoor-tennis-australian-beats.html | Liver and Reed Gain in National Indoor Tennis; AUSTRALIAN BEATS FISCHL BY 6-4, 6-3 Liver Wins in U.S. Indoor Debut--McKinley, Dell, Holmberg Triumph Top Matches Tonight | True | By Allison Danzigthe New York Times | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/31-more-defense-concerns-sign-pact-against-job-discriminaion-52.html | 31 More Defense Concerns Sign Pact Against Job Discriminaion; 52 Have Now Entered Agreements to Spur the Employment, Training and Promotion of Those in Minorities Bill Gains in House | True | By Peter Braestrup Special To the New York Times | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/lindsay-scores-trip.html | Lindsay Scores Trip | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/the-errand-boy-and-hey-lets-twist-on-neighborhood-bill.html | 'The Errand Boy' and 'Hey, Let's Twist' on Neighborhood Bill | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/mine-unit-weighs-taxes-for-adoula-union-miniere-seeks-to-shift-some.html | MINE UNIT WEIGHS TAXES FOR ADOULA; Union Miniere Seeks to Shift Some Katanga Payments to Central Regime Katanga Mining Unit Asks to Pay Congo Taxes No Formal Statement | True | By Harry Gilroy Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/forest-fires-raging-in-chile.html | Forest Fires Raging in Chile | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/white-house-parley-kennedy-said-to-give-backing-to-radio-free.html | WHITE HOUSE PARLEY; Kennedy Said to Give Backing to Radio Free Europe | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/139week-bank-head-gets-year-as-thief-for-two-decades.html | $139-a-Week Bank Head Gets Year as Thief for Two Decades | True | By Edward Ranzal | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/blast-laid-to-methane-gas.html | Blast Laid to Methane Gas | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/pressure-on-steel.html | Pressure on Steel | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/tv-satellite-plan-goes-to-congress-kennedy-urges-creation-of-a.html | TV SATELLITE PLAN GOES TO CONGRESS; Kennedy Urges Creation of a Private Corporation Would Issue Stock TV SATELLITE PLAN GOES TO CONGRESS Long Argument on Ownership Goals of Program $1,000 a Share Companies Are Wary Others Defer Comment | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/2-indicted-in-shortage-37-million-fraud-charged-to-pennsylvania.html | 2 INDICTED IN SHORTAGE; 3.7 Million Fraud Charged to Pennsylvania Executives | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/family-of-4-said-to-need-5150-annual-income.html | Family of 4 Said to Need $5,150 Annual Income | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/a-tug-completes-10200mile-tow-m-moran-in-new-york-after.html | A TUG COMPLETES 10,200-MILE TOW; M. Moran in New York After Texas-to-Korea Voyage | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/siena-ends-losing-streak.html | Siena Ends Losing Streak | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/pat-casey-adviser-to-movie-industry.html | PAT CASEY, ADVISER TO MOVIE INDUSTRY | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/windows-take-cover.html | Windows Take Cover | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/article-1-no-title-companies-hold-annual-meetings-arnold-altex.html | Article 1 -- No Title; COMPANIES HOLD ANNUAL MEETINGS ARNOLD ALTEX UTILITY REPORTS CHAIN STORE SALES | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/bus-strike-threatened-new-jersey-drivers-approve-walkouttalks-break.html | BUS STRIKE THREATENED; New Jersey Drivers Approve Walkout--Talks Break Off | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/british-deal-dropped-negotiations-to-buy-publishing-house-fall.html | BRITISH DEAL DROPPED; Negotiations to Buy Publishing House Fall Through | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/hotel-in-pennsylvania-burns.html | Hotel in Pennsylvania Burns. | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/second-concert-of-series-given-music-in-our-time-offers.html | SECOND CONCERT OF SERIES GIVEN; 'Music in Our Time' Offers Old-Fashioned and Modern | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/bonds-marketed-for-wire-service-50000000-western-union-5-s-priced.html | BONDS MARKETED FOR WIRE SERVICE; $50,000,000 Western Union 5 s Priced at 101 1/8 | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/directorship-is-filled-by-the-schering-corp.html | Directorship Is Filled By the Schering Corp. | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/dictation-denied-in-welfare-bill-ribicoff-says-us-will-not-set.html | DICTATION DENIED IN WELFARE BILL; Ribicoff Says U.S. Will Not Set Local Standards | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/brooklyn-talent-at-yankee-camp-pepitone-stands-out-among-3-from-old.html | BROOKLYN TALENT AT YANKEE CAMP; Pepitone Stands Out Among 3 From Old Dodger Realm Stafford and Cerv Sign Mickey Mantle, also not due | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/israelis-may-seek-trade-with-soviet.html | ISRAELIS MAY SEEK TRADE WITH SOVIET | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/gop-job-plan-beaten-senate-rejects-move-for-more-republican-staff.html | G.O.P. JOB PLAN BEATEN; Senate Rejects Move for More Republican Staff Aides | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/kefauver-cautions-on-drug-advertising.html | KEFAUVER CAUTIONS ON DRUG ADVERTISING | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/assets-of-goldfine-put-in-receivership.html | ASSETS OF GOLDFINE PUT IN RECEIVERSHIP | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/peace-pause-in-iowa-business-activity-slowed-by-53minute-observance.html | 'PEACE PAUSE' IN IOWA; Business Activity Slowed by 53-Minute Observance | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/arab-says-israel-has-no-job-bias-unionist-on-trip-here-denies.html | ARAB SAYS ISRAEL HAS NO JOB BIAS; Unionist on Trip Here Denies Discrimination by Jews | True | By Kathleen Teltsch Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/british-exports-expected-to-rise-gain-exceeding-increase-in-imports.html | BRITISH EXPORTS EXPECTED TO RISE; Gain Exceeding Increase in Imports Sighted for '62 Gain Sighted in U.S. | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/snell-refuses-to-rest-on-laurels-new-zealands-ace-runner-practices.html | Snell Refuses to Rest on Laurels; New Zealand's Ace Runner Practices Long and Hard School Record Set Star in Olympics | True | By J.c. Graham Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/fan-lays-claim-to-willie-mays-unless-giants-pay-judgment.html | Fan Lays Claim to Willie Mays Unless Giants Pay Judgment | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/pakistan-seizes-former-leaders-many-of-opposition-party-in-dacca.html | PAKISTAN SEIZES FORMER LEADERS; Many of Opposition Party in Dacca Reported Held | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/power-production-above-1961-level.html | POWER PRODUCTION ABOVE 1961 LEVEL | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/krout-honored-by-columbia-alumni.html | Krout Honored by Columbia Alumni | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/pace-dartmouth-is-iron-man-skier-ace-to-compete-in-4-events-in.html | PACE, DARTMOUTH, IS IRON MAN SKIER; Ace to Compete in 4 Events in Carnival This Week-End Winner at Greenfield Tour to Fahnestock | True | By Michael Strauss | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/liu-head-endorses-aid-sees-no-loss-of-freedom-as-result-of.html | L.I.U. HEAD ENDORSES AID; Sees No Loss of Freedom as Result of Government Help | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/mayor-disclaims-role-in-rebuff-to-thaler-by-senators-own-club.html | Mayor Disclaims Role in Rebuff To Thaler by Senator's Own Club | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/cooper-union-acquires-47inch-silver-mace.html | Cooper Union Acquires 47-Inch Silver Mace | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/vice-president-elected-by-kings-county-trust.html | Vice President Elected By Kings County Trust | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/taper-five-scores-over-rens-130111.html | TAPER FIVE SCORES OVER RENS, 130-111 | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/dead-sea-scroll-yields-hebrew-text-of-psalms.html | Dead Sea Scroll Yields Hebrew Text of Psalms | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/governor-decries-civic-aloofness-defends-idea-of-federalism-in.html | GOVERNOR DECRIES CIVIC ALOOFNESS; Defends Idea of Federalism in Lecture at Harvard | True | By John H. Fenton Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/new-comet-is-discovered.html | New Comet Is Discovered | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/reds-demonstrate-at-kyoto.html | Reds Demonstrate at Kyoto | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/boston-to-get-soviet-news.html | Boston to Get Soviet News | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/rochester-has-costly-fire.html | Rochester Has Costly Fire | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/millers-thistle-leads.html | Miller's Thistle Leads | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/park-for-indiana-bill-is-passed-by-congress-for-200acre-facility.html | PARK FOR INDIANA; Bill Is Passed by Congress for 200-Acre Facility | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/premier-of-congo-upholds-tshombe-time-for-katanga-to-prove-good.html | PREMIER OF CONGO UPHOLDS TSHOMBE; Time for Katanga to Prove 'Good Faith' Is Urged Zorin Presses Adoula Katanga Charges Massacre | | By Thomas J. Hamilton Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/romulo-retiring-honored-by-city-mayor-hails-philippines-envoy-as.html | ROMULO RETIRING, HONORED BY CITY; Mayor Hails Philippines Envoy as Peace Crusader | True | The New York Times | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/money.html | Money | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/jersey-man-slain-on-street-here-teaneck-builders-body-is-found-on.html | JERSEY MAN SLAIN ON STREET HERE; Teaneck Builder's Body Is Found on West Houston | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/theobald-derides-class-size-of-30-says-average-set-by-state-is-pure.html | THEOBALD DERIDES CLASS SIZE OF 30; Says Average Set by State Is 'Pure Nonsense' 16 Specialists in Week | | By Gene Currivan | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/children-on-the-move.html | Children on the Move | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/russian-denies-spying-engineer-pleads-not-guilty-in-west-german.html | RUSSIAN DENIES SPYING; Engineer Pleads Not Guilty in West German Trial | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/dinner-menus-recipes-offered-for-weekend.html | Dinner Menus, Recipes Offered for Week-End | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/22-authorities-finance-housing-79550000-is-raised-at-varying.html | 22 AUTHORITIES FINANCE HOUSING; $79,550,000 Is Raised at Varying Interest Rates Bonds of 3 Authorities Best Bid New Orleans 4 Issues Reoffered Snellenburgs Names Two | | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/flying-saucer-experts-find-no-space-visitors.html | 'Flying Saucer' Experts Find No Space Visitors | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/tiros-launching-put-off.html | Tiros Launching Put Off | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/hussein-khalidi-of-jordan-dead-former-prime-minister-and-foreign.html | HUSSEIN KHALIDI OF JORDAN DEAD; Former Prime Minister and Foreign Minister, Was 66 Tempestuous Period Had Influential Family Mayor of Jerusalem | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/rightists-blast-malrauxs-home-six-hurt-as-secret-army-renews-paris.html | RIGHTISTS BLAST MALRAUX'S HOME; Six Hurt as Secret Army Renews Paris Attacks-- Ten Bombs Exploded RIGHTISTS BLAST MALRAUX'S HOME | True | By W. Granger Blair Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/promotion-for-faa-aide.html | Promotion for F.A.A. Aide | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/west-asks-talks-by-foreign-chiefs-on-atom-test-ban-us-and-british.html | WEST ASKS TALKS BY FOREIGN CHIEFS ON ATOM TEST BAN; U.S. and British Envoys Propose Meeting During Visit With Gromyko INSPECTION STILL IS KEY Kennedy to Decide by End of Month Whether to Hold Blasts in Atmosphere Basis for Decision KENNEDY TO RULE ON A-TESTS IN AIR Word Termed Too Soft | | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/petitions-filed-on-prendergast-foes-seek-meeting-to-oust-democratic.html | PETITIONS FILED ON PRENDERGAST; Foes Seek Meeting to Oust Democratic Chairman | True | By Clayton Knowles | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/bergen-passes-budget-16-per-cent-increase-approved-without.html | BERGEN PASSES BUDGET; 16 Per Cent Increase Approved Without Opposition | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/other-dividend-news-general-tire-rubber-espey-mfg-electronics.html | OTHER DIVIDEND NEWS; General Tire & Rubber Espey Mfg. & Electronics Foster Grant, Inc. Kansas Power & Light Co. Aerojet-General Corp. | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/injunction-denied-on-kennedy-book.html | INJUNCTION DENIED ON 'KENNEDY' BOOK | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/12-patrolmen-get-bail-yonkers-men-accused-in-the-theft-of-16.html | 12 PATROLMEN GET BAIL; Yonkers Men Accused in the Theft of 16 Cabinets | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/city-budget-list-tops-28-billion-requests-for-next-year-co-340.html | CITY BUDGET LIST TOPS 2.8 BILLION; Requests for Next Year Co 340 Million Above 1961-62 Mayor's Warning Recalled | True | By Charles G. Bennett | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/aides-of-a-benefit-for-boy-scouts.html | Aides of a Benefit for Boy Scouts | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/mozart-and-milk-offered-to-white-house-visitors-mozart-and-milk.html | Mozart and Milk Offered to White House Visitors; MOZART AND MILK WHITE HOUSE FARE Guests Put at Ease Marine Band Plays | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/suit-citing-times-set-back-in-court-alabama-libel-plaintiffs-told.html | SUIT CITING TIMES SET BACK IN COURT; Alabama Libel Plaintiffs Told to Amend Complaints Writer Dropped as Defendant State High Court Cited | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/urban-proposal-backed-by-daley-two-democratic-governors-also-for.html | URBAN PROPOSAL BACKED BY DALEY; Two Democratic Governors Also for Kennedy Plan Backed by Citizens Union | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/sidelights-wall-st-pins-say-it-aint-me-expenditures-up-outside.html | Sidelights; Wall St. Pins Say 'It Ain't Me' Expenditures Up? Outside Looking In Perspective Television Boom? | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/national-life.html | NATIONAL LIFE | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/irish-arms-shipped-to-us.html | Irish Arms Shipped to U.S. | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/wrongway-redistricting.html | Wrong-Way Redistricting | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/bond-stores-promotes-aide.html | Bond Stores Promotes Aide | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/music-tickets-rise-at-lincoln-center-ticket-costs-rise-in-lincoln.html | Music Tickets Rise At Lincoln Center; TICKET COSTS RISE IN LINCOLN CENTER Philadelphia Price May Rise | True | By Ross Parmenter | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/chutes-fail-4-us-fliers-die.html | Chutes Fail, 4 U.S. Fliers Die | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/no-civil-defense-message.html | No Civil Defense Message | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/carl-c-helm-an-aide-of-nam-dies-at-68.html | CARL C. HELM, AN AIDE OF N.A.M., DIES AT 68 | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/two-die-in-strike-in-algerian-city-release-of-40-held-by-army.html | TWO DIE IN STRIKE IN ALGERIAN CITY; Release of 40 Held by Army Demanded in Constantine Captured Without Fight | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/books-of-the-times-an-education-in-partnership-an-organizational.html | Books of The Times; An Education in Partnership An Organizational Specialist | True | By Charles Poore | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/new-haven-study-by-us-is-urged-rail-union-asks-financial-inquiry.html | NEW HAVEN STUDY By U.S. IS URGED; Rail Union Asks Financial Inquiry Into Line as Result of Optimistic Forecast SENATORS TO SEEK DATA Bush Says Favorable View Voiced by Trustee Needs 'More Clarification' Contents of Telegram Senators Surprised Rail Union Asks for U.S. Inquiry Into the New Haven's Finances | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/red-sox-hire-negro-scout.html | Red Sox Hire Negro Scout | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/music-homage-to-a-great-colleague-interrupts-program-to-honor-fritz.html | Music: Homage to a Great Colleague; Interrupts Program to Honor Fritz Kreisler Mischa Elman Presents Carnegie Hall Recital | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/exports-surplus-up-to-57-billion-us-gain-of-700-million-eases.html | EXPORTS SURPLUS UP TO 5.7 BILLION; U.S. Gain of 700 Million Eases Payments Deficit | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/group-back-from-antarctic.html | Group Back From Antarctic | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/pentagon-assails-quizzing-of-marines-on-cold-war-pentagon-upset-at.html | Pentagon Assails Quizzing Of Marines on 'Cold War'; PENTAGON UPSET AT MARINES' QUIZ Approved Review Forwarded by McNamara Did Not Know Russian | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/249-german-miners-dead-and-146-missing-in-a-blast-hope-dim-for-the.html | 249 German Miners Dead And 146 Missing in a Blast; Hope Dim for the Missing BLAST TOLL HIGH IN GERMAN MINE | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/lee-price-jr-44-aide-of-cocacola-vice-president-of-public-relations.html | LEE PRICE JR., 44, AIDE OF COCA-COLA; Vice President of Public Relations, Ex-Lawyer, Dies | True | Special to The New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/the-finnish-election.html | The Finnish Election | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/spellman-scores-new-school-bill-cardinal-sees-denial-of-aid-as-a.html | SPELLMAN SCORES NEW SCHOOL BILL; Cardinal Sees Denial of Aid as a 'Dagger' Threatening End to Parochial System SPELLMAN SCORES NEW SCHOOL BILL 1,500 at Conference Delaney Attacked Old Bill | True | By Hurray Illson | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/3year-tv-inquiry-is-ended-by-fcc-abc-officials-heard-minow-talks-of.html | 3-YEAR TV INQUIRY IS ENDED BY F.C.C.; A.B.C. Officials Heard-- Minow Talks of Controls | True | By John P. Shanley Special To the New York Times. | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/eye-shadow-compact-contains-five-shades.html | Eye Shadow Compact Contains Five Shades | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-08 | 1962-02-08 | https://www.nytimes.com/1962/02/08/archives/east-germans-free-dane.html | East Germans Free Dane | True | | 1990-01-25 | RE0000469607 | RE0000469607 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/text-of-nuclear-statement.html | Text of Nuclear Statement | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/2-named-to-arts-panel-first-lady-picks-leroy-davis-and-mrs-henry.html | 2 NAMED TO ARTS PANEL; First Lady Picks Leroy Davis and Mrs. Henry Ford 2d | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/icirevises-bid-for-courtaulds-new-share-exchange-offer-to-be-made.html | I.C.I.REVISES BID FOR COURTAULDS; New Share Exchange Offer to Be Made Wednesday | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/screen-lover-come-back-opens-at-music-hallrock-hudson-and-doris-day.html | Screen: 'Lover Come Back' Opens at Music Hall;Rock Hudson and Doris Day Are Co-Starred Bright Comedy Recalls Their 'Pillow Talk' | True | By Bosley Crowther | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/yales-electronic-music-center-opens-with-2-seminar-concerts.html | Yale's Electronic Music Center Opens With 2 Seminar Concerts | True | By Eric Salzman Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/bids-aggressive-for-municipals-dealers-renewing-stocks-as-balances.html | BIDS AGGRESSIVE FOR MUNICIPALS; Dealers Renewing Stocks as Balances Are Reduced -- Corporates Advance Corporates Gain | True | By Paul Heffernan | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/it-is-time-to-plan-vacation-with-child-remove-bottom-leaves.html | It Is Time to Plan Vacation With Child; Remove Bottom Leaves | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/loans-to-business-dip-by-43-million-week-drop-compares-with-one-of.html | LOANS TO BUSINESS DIP BY 43 MILLION; Week Drop Compares With One of 58 Million in 1961 Chicago Loans Rise Law Service Group Elects | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/theatre-party-at-no-strings-to-aid-phoenix-march-24-show-to-be.html | Theatre Party At 'No Strings' To Aid Phoenix; March 24 Show to Be Followed by a Supper at La Fonda Del Sol | True | Henry GrossmanWill Weissberg | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/rail-study-weighed-us-considers-request-for-new-haven-inquiry.html | RAIL STUDY WEIGHED; U.S. Considers Request for New Haven Inquiry | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/troop-move-sighted-west-berlin-police-observe-shift-in-east-germany.html | TROOP MOVE SIGHTED; West Berlin Police Observe Shift in East Germany | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/peruvian-five-scores-7862.html | Peruvian Five Scores, 78-62 | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/kennedy-note-on-privilege.html | Kennedy Note on Privilege | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/urban-cabinet-post-passes-first-test-in-house-panel-psychological.html | Urban Cabinet Post Passes First Test in House Panel; Psychological Victory URBAN PLAN WINS FIRST HOUSE TEST | True | By Peter Braestrup Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/lane-calls-shelter-wasteful-illusion.html | LANE CALLS SHELTER WASTEFUL ILLUSION | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/washington-proceedings-yesterday-the-president-the-senate-the-house.html | Washington Proceedings; YESTERDAY THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/clergy-cautioned-on-reds-by-walter.html | CLERGY CAUTIONED ON REDS BY WALTER | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/stockpile-inquiry-set-symington-to-head-senate-group-making-study.html | STOCKPILE INQUIRY SET; Symington to Head Senate Group Making Study | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/in-the-nation-the-confirmation-vote-on-director-mccone-fulbrights.html | In The Nation; The Confirmation Vote on Director McCone Fulbright's Demurrer | True | By Arthur Krock | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/britain-to-give-jamaica-independence-on-aug6.html | Britain to Give Jamaica Independence on Aug. 6 | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/sports-of-the-times-the-great-ching-purely-by-instinct-best-vs.html | Sports of The Times; The Great Ching Purely by Instinct Best vs. Worst Respect for the Law | True | By Arthur Daleythe New York Times | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/mrs-lees-team-upset-mrs-auxfords-pair-also-is-ousted-in-platform.html | MRS. LEE'S TEAM UPSET; Mrs. Auxford's Pair Also Is Ousted in Platform Tennis | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/french-call-tests-justified.html | French Call Tests Justified | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/city-sells-235-properties.html | City Sells 235 Properties | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/ftc-to-investigate-clothing-ad-rates.html | F.T.C. TO INVESTIGATE CLOTHING AD RATES | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/frankfurt.html | FRANKFURT | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/state-utility-rates-rose-5-million-in-61-fordham-to-get-bust-of.html | STATE UTILITY RATES ROSE 5 MILLION IN '61; Fordham to Get Bust of Sturzo | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/new-model-for-mercury.html | New Model for Mercury | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/militia-planned-by-right.html | Militia Planned by Right | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/dr-wj-alsberg-dies-german-judge-fled-nazis-and-aided-emigres-in-us.html | DR. W.J. ALSBERG DIES; German Judge Fled Nazis and Aided Emigres in U.S. | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/advertising-hazel-bishop-moves-game-of-switching-drug-advertising.html | Advertising Hazel Bishop Moves; Game of Switching Drug Advertising Accounts People Addenda | True | By Peter Bart | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/si-firemen-get-bombproof-unit-1250000-control-center-to-be.html | S.I. FIREMEN GET BOMB-PROOF UNIT; $1,250,000 Control Center to Be Dedicated Feb. 26 | True | By Paul Crowell | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/west-moves-closer-to-atesting-in-air-but-offers-to-talk-tests.html | West Moves Closer To A-Testing in Air, But Offers to Talk; Tests Called Justified West Moves Closer to A-Tests In Atmosphere, but Offers Talks Security Threat Is Key | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/morning-woes-slow-subways-students-among-those-delayed.html | Morning Woes Slow Subways; Students Among Those Delayed | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/walker-accuses-kennedy-of-gag-says-senate-inquiry-should-demand.html | WALKER ACCUSES KENNEDY OF 'GAG'; Says Senate Inquiry Should 'Demand' Censors' Names Accuses Administration | True | By Donald Janson Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/free-discussion-group-in-poland-halts-activity.html | Free Discussion Group in Poland Halts Activity | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/farm-plan-explained-freeman-talks-at-regional-policy-session-in.html | FARM PLAN EXPLAINED; Freeman Talks at Regional Policy Session in South | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/state-bill-asks-bonded-houses-inspired-by-building-flaws-in.html | STATE BILL ASKS BONDED HOUSES; Inspired by Building Flaws in Brooklyn and Queens Federal Graft Charged | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/winter-months-create-a-need-for-skin-care.html | Winter Months Create a Need For Skin Care | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/young-gop-canvass-regulars-and-insurgents-seek-proxies-in-fight-for.html | YOUNG G.O.P. CANVASS; Regulars and Insurgents Seek Proxies in Fight for Control | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/foreign-shippers-hit-labor-tactics-await-court-hearing-today-in.html | FOREIGN SHIPPERS HIT LABOR TACTICS; Await Court Hearing Today in Argentine Picket Case Dismissals Protested | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/for-higher-horizons-56-children-hold-mock-trial.html | For Higher Horizons, 56 Children Hold Mock Trial | True | The New York Times | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/parking-rates-set-by-port-authority.html | PARKING RATES SET BY PORT AUTHORITY | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/eisenhower-fund-set-heart-association-forms-unit-for-research.html | EISENHOWER FUND SET; Heart Association Forms Unit for Research Projects | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/net-reserves-fell-49000000-during-week-at-member-banks.html | Net Reserves Fell $49,000,000 During Week at Member Banks | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/college-at-yale-given-250000.html | College at Yale Given $250,000 | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/barak-czech-red-chief-ousted-from-party-on-charge-of-fraud-izvestia.html | Barak, Czech Red Chief, Ousted From Party on Charge of Fraud; Izvestia Bars Vyshinsky Ways Barak a Police Specialist | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/wood-field-and-stream-atlantic-salmon-in-canada-imperiled-by.html | Wood, Field and Stream; Atlantic Salmon in Canada Imperiled by Commercial Anglers and Industry | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/tobacco-in-tampa-2-shipments-of-paidfor-leaf-arrive-from-cuba-by.html | TOBACCO IN TAMPA; 2 Shipments of Paid-For Leaf Arrive From Cuba by Sea | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/white-house-seeks-better-tv-coverage.html | WHITE HOUSE SEEKS BETTER TV COVERAGE | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/providence-five-triumphs-7068-boston-college-rally-fails-hadnot.html | PROVIDENCE FIVE TRIUMPHS, 70-68; Boston College Rally Fails --Hadnot Gets 28 Points Cincinnati Five Scores Bradley 91-61 Victor | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/jersey-due-to-pass-tubes-bill-tuesday.html | JERSEY DUE TO PASS TUBES BILL TUESDAY | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/gold-berg-orders-raise-rules-officedevice-suppliers-must-pay-155-an.html | GOLD BERG ORDERS RAISE; Rules Office-Device Suppliers Must Pay $1.55 an Hour | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/us-copter-aids-japanese.html | U.S. 'Copter Aids Japanese | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/lumber-production-rose-79-in-week-business-index-rises.html | LUMBER PRODUCTION ROSE 7.9% IN WEEK; Business Index Rises | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/food-news-wine-book-written-for-amateurs-character-changes-wino.html | Food News; Wine Book Written for Amateurs Character Changes Wino Closets | True | By Craig Claiborne | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/reiner-of-violets-scores-35-points-nyu-ace-gets-5-in-extra-period20.html | REINER OF VIOLETS SCORES 35 POINTS; N.Y.U. Ace Gets 5 in Extra Period--20 Rebounds by Ellis Pace St. John's A. Driving Lay-Up Redmen Solve Zone Guley Quits Syracuse Post | True | By Robert L. Teague | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/transparent-tape-binds-torn-pages.html | Transparent Tape Binds Torn Pages | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/grain-prices-off-in-dull-trading-commercial-demand-thin-and-support.html | GRAIN PRICES OFF IN DULL TRADING; Commercial Demand Thin and Support Is Absent CHICAGO | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/khrushchev-jokes-at-rumors-of-attempt-on-his-life.html | Khrushchev Jokes at Rumors of Attempt on His Life | | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/idlewild-center-for-cargo-grows-5099000-expansion-plan-approved-by.html | IDLEWILD CENTER FOR CARGO GROWS; $5,099,000 Expansion Plan Approved by Port | | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/critic-of-adenauer-in-his-party-quits-it-and-bundestag-in-clash.html | Critic of Adenauer in His Party Quits It and Bundestag in Clash | True | By Sydney Gruson Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/dividend-raised-by-tampax-board-80c-a-share-voted-200stock.html | DIVIDEND RAISED BY TAMPAX BOARD; 80c a Share Voted--200% Stock Distribution Slated OTHER DIVIDEND NEWS Electrolux Corporation Micromatic Hone Warner Brothers Pictures Illinois Power Canada's Bank Rate Falls | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/body-moved-to-israel.html | Body Moved to Israel | | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/cornell-raises-tuition-fees.html | Cornell Raises Tuition Fees | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/hastings-to-invoke-43-curfew-to-halt-teenage-vandals.html | Hastings to Invoke '43 Curfew to Halt Teen-Age Vandals | | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/mortgage-market-an-appraisal-of-the-effects-of-rise-in-interest.html | Mortgage Market; An Appraisal of the Effects of Rise In Interest Ceiling on Time Deposits 40% Increased Rates MORTGAGE RATES: AN EXAMINATION | True | By Albert L. Kraus | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/gasoline-price-cut-halfcent-reduction-made-at-markets-in-midwest.html | GASOLINE PRICE CUT; Half-Cent Reduction Made at Markets in Midwest | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/city-seeks-to-end-ticket-scalping-dowling-reveals-a-program-for.html | CITY SEEKS TO END TICKET SCALPING; Dowling Reveals a Program for Letting Law of Supply and Demand End Evils FEE LIMIT IS CRITICIZED Cultural Executive Believes Restriction on the Broker Should Be Removed Investigation Proposed CITY SEEKS TO END TICKET SCALPING Holds Important Posts U.S. Expresses Interest | True | By Arthur Gelb | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/wilt-tallies-59-in-136120-game-chamberlain-of-the-warriors-betters.html | WILT TALLIES 59 IN 136-120 GAME; Chamberlain of the Warriors Betters Own Mark by 6 Points as Knicks Bow Royals Down Lakers | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/india-puts-curbs-on-naga-area.html | India Puts Curbs on Naga Area | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/madrigal-singers-to-aid-casa-italiana.html | Madrigal Singers To Aid Casa Italiana | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/egypt-may-demand-fossils.html | Egypt May Demand Fossils | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/share-value-rises-for-big-fund-unit-other-fund-reports.html | SHARE VALUE RISES FOR BIG FUND UNIT; OTHER FUND REPORTS | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/commodity-index-drops-to-1962-low-chicago-egg-futures-off.html | COMMODITY INDEX DROPS TO 1962 LOW; Chicago Egg Futures Off | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/space-patent-shift-opposed-by-us-aide-mcnamara-briefs-senators.html | SPACE PATENT SHIFT OPPOSED BY U.S. AIDE; McNamara Briefs Senators | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/slang-of-soviet-teenagers.html | Slang of Soviet Teen-Agers | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/budd-co-adds-to-board.html | Budd Co. Adds to Board | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/william-c-langley-dead-at-79-founded-investment-brokerage-financier.html | William C. Langley Dead at 79; Founded Investment Brokerage; Financier Was a State Racing Commissioner Until 1959-- Led Beekman Hospital Took $40-a-Month Job Aided Utility Expansion | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/carlino-discusses-legislative-ethics.html | CARLINO DISCUSSES LEGISLATIVE ETHICS | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/visit-to-judo-experts.html | Visit to Judo Experts | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/builders-acquire-riverdale-plot-8story-apartment-planned-other-deal.html | BUILDERS ACQUIRE RIVERDALE PLOT; 8-Story Apartment Planned -Other Deals in Bronx Site for Ten Houses Bought Shell Oil Buys Plot University Avenue Deal | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/5-germans-killed-in-plunge.html | 5 Germans Killed in Plunge | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/congo-moves-gizenga-to-exile-on-river-island-transfer-by-regime-is.html | Congo Moves Gizenga to Exile on River Island; Transfer by Regime Is 5th Since Official's Ouster Adoula Leaves City for Home After U.N. Conferences Government Worried | True | By David Halberstam Special To The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/raytheon-chairman-resigns-in-dispute.html | RAYTHEON CHAIRMAN RESIGNS IN DISPUTE | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/jersey-boat-show-next-week-to-introduce-new-tuna-tower-meeting.html | Jersey Boat Show Next Week To Introduce New Tuna Tower; Meeting Listed Tonight Miami Beach Gets '63 Conclave Two New Units Approved | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/japanese-shares-on-maekets-today-toshiba-depository-issue-being.html | JAPANESE SHARES ON MAEKETS TODAY; Toshiba Depository Issue Being Offered at 15 Caribbean Cement Co. Chicago, Burlington & Quincy | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/gen-fenton-dies-exprofessor-82-teacher-of-sciences-at-west-point.html | GEN. FENTON DIES; EX-PROFESSOR, 82; Teacher of Sciences at West Point Won Legion of Merit | True | U.S. Army | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/hawks-beat-bruins-62-for-6th-in-row.html | HAWKS BEAT BRUINS, 6-2, FOR 6TH IN ROW | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/jordanian-sentry-kills-woman-carrying-banner-to-mount-zion.html | Jordanian Sentry Kills Woman Carrying Banner to Mount Zion | True | By Lawrence Fellows Special To The New York Times.the New York Times | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/the-bonus-raises-its-head.html | The Bonus Raises Its Head | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/donald-j-lasser.html | DONALD J. LASSER | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/spellman-scored-over-school-aid-protestant-educator-decries-fears.html | SPELLMAN SCORED OVER SCHOOL AID; Protestant Educator Decries Fears About Closings Spellman Gives Warning Urges Fight for Rights | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/teacher-dies-in-class-german-instructor-stricken-at-west-babylon.html | TEACHER DIES IN CLASS; German Instructor Stricken at West Babylon High | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/japans-red-trade-doubles.html | Japan's Red Trade Doubles | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/zionist-chief-asks-campaign-to-curb-soviet-repression-economic.html | Zionist Chief Asks Campaign to Curb Soviet Repression; Economic Peril Cited | True | By Irving Spiegel | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/driver-not-storms-is-blamed-for-toll.html | DRIVER, NOT STORMS, IS BLAMED FOR TOLL | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/check-turnover-rises-week-volume-is-92-above-figure-a-year-earlier.html | CHECK TURNOVER RISES; Week Volume Is 9.2% Above Figure a Year Earlier | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/us-finds-monopoly-in-bubble-gum-cards-cornering-of-market-on.html | U.S. Finds Monopoly in Bubble Gum Cards; Cornering of Market on Baseball Stars' Pictures Alleged 1,500 More Signed Plant in Brooklyn Wait for Good Market | True | By Robert Conley | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/rockefeller-exhorts-the-states-to-reassert-leadership-in-us.html | Rockefeller Exhorts the States To Reassert Leadership in U.S. | True | By John H. Fenton Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/bagel-bakers-strike-in-city-and-in-nassau.html | Bagel Bakers Strike In City and in Nassau | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/quiz-of-marines-angers-senators-mansfield-leads-attack-on-committee.html | QUIZ OF MARINES ANGERS SENATORS; Mansfield Leads Attack on Committee Questionnaire Doubts Senate Ability Reads Explanation $700 Tax Exemption Sought | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/divorced-men-describe-social-life-as-artificial-limited-resources.html | Divorced Men Describe Social Life as Artificial; Limited Resources Justifies Actions | True | By Martin Tolchin | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/mrs-james-a-cuddy.html | MRS. JAMES A. CUDDY | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/inco-chairman-elected-director-of-us-steel.html | Inco Chairman Elected Director of U.S. Steel | True | Karsh, Ottawa | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/suits-cite-radiation-exposure.html | Suits Cite Radiation Exposure | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/opposition-looms-to-basis-of-merger-of-pennsy-central-ratio.html | Opposition Looms To Basis of Merger Of Pennsy, Central; Ratio Questioned RAILWAY MERGER DRAWS OPPOSITION | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/toll-rises-to-284-in-saar-explosion-20-miners-believed-missing-city.html | TOLL RISES TO 284 IN SAAR EXPLOSION; 20 Miners Believed Missing -- City Mourns Dead Investigators Enter Mine Cause Still Unknown People Still Shocked | True | By Gerd Wilcke Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/weissberg-forms-unit-hotel-concern-organizes-a-securities-company.html | WEISSBERG FORMS UNIT; Hotel Concern Organizes a Securities Company | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/uhlmann-is-first-in-swedish-chess-german-beats-olafsson-and.html | UHLMANN IS FIRST IN SWEDISH CHESS; German Beats Olafsson and Stein-Fischer Second SEVENTH ROUND. EIGHTH ROUND | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/landlord-jailed-for-lack-of-heat-five-days-and-a-400-fine-decreed.html | LANDLORD JAILED FOR LACK OF HEAT; Five Days and a $400 Fine Decreed in Harlem Case Tenants Testify | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/books-of-the-times-emergence-of-parkman-despite-his-infirmities.html | Books of The Times; Emergence of Parkman. Despite His Infirmities | True | By Orville Prescottwilliam Notman | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/the-atomic-power-program.html | The Atomic Power Program | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/bogus-1500000-found-in-brooklyn-bogus-1500000-found-by-raiders.html | Bogus $1,500,000 Found in Brooklyn; BOGUS $1,500,000 FOUND BY RAIDERS Suspect Silent | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/doctor-arrested-in-narcotics-case.html | DOCTOR ARRESTED IN NARCOTICS CASE | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/tsarapkin-stays-in-geneva-he-keeps-available.html | Tsarapkin Stays in Geneva; He Keeps Available | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/job-retraining-gains-house-unit-clears-bill-like-one-passed-by.html | JOB RETRAINING GAINS; House Unit Clears Bill Like One Passed by Senate | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/plans-uncertain-for-crime-show-abc-has-not-reached-a-decision-on.html | PLANS UNCERTAIN FOR CRIME SHOW; A.B.C Has Not Reached a Decision on 'Untouchables' Godfrey Going West Show on Advertising | True | By Val Adams | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/tunisia-and-poland-in-pact.html | Tunisia and Poland in Pact | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/screening-bill-filed-walter-would-tighten-hiring-at-national.html | SCREENING BILL FILED; Walter Would Tighten Hiring at National Security Agency | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/most-prices-drop-for-commodities-cocoa-futures-lead-decline-copper.html | MOST PRICES DROP FOR COMMODITIES; Cocoa Futures Lead Decline -- Copper and Hides Up | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/a-4inch-rain-pelts-wide-area-on-coast.html | A 4-INCH RAIN PELTS WIDE AREA ON COAST | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/greek-drama-excerpts-listed.html | Greek Drama Excerpts Listed | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/transport-news-and-notes-air-force-blocks-transfer-of-two-ships.html | Transport News and Notes; Air Force Blocks Transfer of Two Ships From Bethlehem's Brooklyn Yard Freighter Aground United Presses Increase Air France Milestone | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/guard-c47s-grounded-one-was-in-fatal-crash-metal-fatigue-cited.html | GUARD C-47'S GROUNDED; One Was in Fatal Crash--'Metal Fatigue' Cited | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/ball-on-sunday-will-aid-greekamerican-school-mrs-mcginley-has-child.html | Ball on Sunday Will Aid Greek-American School; Mrs. McGinley Has Child | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/japanese-scores-knockout.html | Japanese Scores Knockout | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/ford-fund-aid-rises-1962-appropriation-increased-14000000-to.html | FORD FUND AID RISES; 1962 Appropriation Increased $14,000,000 to $36,000,000 | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/pope-expresses-sympathy.html | Pope Expresses Sympathy | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/paying-for-rent-control.html | Paying for Rent Control | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/sharp-fourthquarter-advance-took-chrysler-out-of-red-in-61-profit-a.html | Sharp Fourth-Quarter Advance Took Chrysler Out of Red in '61; Profit at $1.24 a Share-- Burke and Semple Added to the Directorate Cost Control Noted CHRYSLER SHOWS A PROFIT FOR 1961 Bell and Howell Elects | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/gop-to-act-on-kenna-queens-committee-expected-to-resolve-status.html | G.O.P. TO ACT ON KENNA; Queens Committee Expected to Resolve Status Soon Poison-Prevention Week Set | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/romney-starts-a-24hour-fast-a-mormon-he-seeks-divine-guidance-on.html | ROMNEY STARTS A 24-HOUR FAST; A Mormon, He Seeks 'Divine Guidance' on Political Step Foes Seen Worried Eyed for Several Years | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/fordham-suspends-paper-for-a-week.html | FORDHAM SUSPENDS PAPER FOR A WEEK | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/kennedy-is-assailed-by-nixon-over-cuba-u-s-cuban-policy-assailed-by.html | Kennedy Is Assailed By Nixon Over Cuba; U. S. CUBAN POLICY ASSAILED BY NIXON Khrushchev's Temper Debates Called Moot | True | By Leo Egan | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/poles-jail-two-priests-they-get-3-years-for-giving-out-a-western.html | POLES JAIL TWO PRIESTS; They Get 3 Years for Giving Out a Western Book | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/president-backs-rosenthal-race-poses-with-regular-choice-in-queens.html | PRESIDENT BACKS ROSENTHAL RACE; Poses With Regular Choice in Queens Election Insurgents Back Rosenthal | True | By Peter Kihss the New York Times | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/knicks-play-tonight-new-york-to-face-nationals-on-court-at-garden.html | KNICKS PLAY TONIGHT; New York to Face Nationals on Court at Garden | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/miss-ruth-w-burr-fiancee-of-admiral-williamsgolde-krausmay.html | Miss Ruth W. Burr Fiancee of Admiral; Williams-- Golde Krauss--May | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/ec-yellowley-88-exus-agent-dies-revenue-officer-fought-the-chicago.html | E.C. YELLOWLEY, 88, EX-U.S. AGENT, DIES; Revenue Officer Fought the Chicago Beer Barons Fought Beer Barons Eliot Ness in Squad In Narcotics Division | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/pope-sees-divided-world.html | Pope Sees Divided World | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/fastdrying-wools.html | Fast-Drying Wools | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/senate-panel-picks-counsel.html | Senate Panel Picks Counsel | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/joan-kraft-a-mezzosoprano-offers-contemporary-program.html | Joan Kraft, a Mezzo-Soprano, Offers Contemporary Program | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/end-of-83-jobs-urged-citizens-union-asks-city-to-abolish-marshal-of.html | END OF 83 JOBS URGED; Citizens Union Asks City to Abolish Marshal Offices 3 to Speak at G.O.P. Dinner | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/big-stores-show-advance-in-sales-us-level-up-8-in-a-week-volume.html | BIG STORES SHOW ADVANCE IN SALES; U.S. Level Up 8% in a Week --Volume Here Gains 17% Sales in This Area Rose 17% | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/wild-welcome-greets-nehru-on-campaigning-day-in-kerala.html | Wild Welcome Greets Nehru On Campaigning Day in Kerala | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/survey-notes-gain-in-hiring-negroes-for-civil-service.html | Survey Notes Gain In Hiring Negroes For Civil Service | True | | | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/colgatepalmolive-sets-a-mark-for-sales-and-raises-earnings-foreign.html | Colgate-Palmolive Sets a Mark For Sales and Raises Earnings; Foreign Operations Provide Major Share--Hurlbert a Vice President | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/tuxedo-park-school-closed.html | Tuxedo Park School Closed | True | Special to The New York Times. | | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/common-market-warning.html | Common Market Warning | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/booksauthors-a-report-on-angola-problems-of-the-soul-comedy-about.html | Books--Authors; A Report on Angola Problems of the Soul Comedy About Love Story of the Rothschilds | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/turk-freed-from-prison.html | Turk Freed From Prison | True | Special to The New York Times. | | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/fifth-ave-store-sells-li-branch-arnold-constable-leases-back.html | FIFTH AVE. STORE SELLS L.I. BRANCH; Arnold Constable Leases Back Hempstead Unit West Hempstead Deals Leases at Westbury | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/british-see-delay-in-role-in-market-expect-entry-into-european-bloc.html | BRITISH SEE DELAY IN ROLE IN MARKET; Expect Entry Into European Bloc Only by Mid-1963 French Stand a Factor Confidence Regained | True | By Drew Middleton Special To The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/atom-weather-station-fully-automatic-operation-is-installed-in.html | ATOM WEATHER STATION; Fully Automatic Operation Is Installed in Antarctica | True | Special to The New York Times. | | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/joseph-dressman-dies-city-editor-of-cincinnati-enquirer-was-53.html | JOSEPH DRESSMAN DIES; City Editor of Cincinnati Enquirer Was 53 | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/architects-to-give-4-awards.html | Architects to Give 4 Awards | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/television-feature-films.html | TELEVISION; FEATURE FILMS | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/wielder-of-a-red-pencil-willis-dale-lawrence-aide-to-stevens.html | Wielder of a Red Pencil; Willis Dale Lawrence Aide to Stevens | True | Special to The New York Times. | | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/cowles-enlarges-florida-interest-general-development-shares-of.html | COWLES ENLARGES FLORIDA INTEREST; General Development Shares of Mackles Acquired Canceling Building Contract Manhattan Shirt Elects | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/how-high-a-ceiling.html | How High a Ceiling? | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/sant-angelo-victory-is-upheld-in-appeal.html | SANT ANGELO VICTORY IS UPHELD IN APPEAL | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/housing-bond-cost-listed.html | Housing Bond Cost Listed | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/sherman-wins-title-floridan-first-as-miller-is-disqualified-in.html | SHERMAN WINS TITLE; Floridan First as Miller Is Disqualified in Sailing Kostelat Signs With Winnipeg | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/cuban-knocks-out-algerian.html | Cuban Knocks Out Algerian | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/in-the-first-place-listed.html | 'In the First Place' Listed | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/realty-concern-promotes-officers.html | Realty Concern Promotes Officers | True | The New York Times Studio | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/mrs-roy-v-wright.html | MRS. ROY V. WRIGHT | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/pakistan-arrests-128-in-dacca-riots-religiousdrama-series-set.html | PAKISTAN ARRESTS 128 IN DACCA RIOTS; Religious-Drama Series Set | True | Special to The New York Times.Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/brigitte-varangot-advances-on-links.html | BRIGITTE VARANGOT ADVANCES ON LINKS | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/knickerbocker-league-plans-dance-tomorrow.html | Knickerbocker League Plans Dance Tomorrow | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/jersey-boycott-gets-little-aid-englewood-stores-unhurt-by-negroes.html | JERSEY BOYCOTT GETS LITTLE AID; Englewood Stores Unhurt by Negroes' Protest | True | By John N. Slocum Special To the New York Times.Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/cotton-declines-by-6-to-17-points-trading-moderately-active.html | COTTON DECLINES BY 6 TO 17 POINTS; Trading Moderately Active-- Liverpool Options Off 5 | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/fashion-events-today-saturday-sunday.html | Fashion Events; Today Saturday Sunday | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/bronx-project-to-open-city-accepting-applications-for-jackson.html | BRONX PROJECT TO OPEN; City Accepting Applications for Jackson Houses | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/hialeah-entries.html | Hialeah Entries | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/end-of-algerian-war-by-march-1-expected.html | End of Algerian War By March 1 Expected | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/two-coops-urged-for-garden-city-knott-says-it-will-be-forced-to.html | TWO CO-OPS URGED FOR GARDEN CITY; Knott Says It Will Be Forced to Sell Hotel if Not Given a Permit to Build Them 62 Apartments Each Warns of Property Sale TWO CO-OPS URGED FOR GARDEN CITY Heirs Erect Building | True | By Roy R. Silver Special To the New York Times.to the New York Times | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/radio-music.html | RADIO; MUSIC | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/sixnation-trade-up-cotton-textile-imports-to-rise.html | Six-Nation Trade Up; Cotton Textile Imports to Rise | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/beverley-waud-engaged-to-wed-rb-sutherland-alumna-of-briarcliff-is.html | Beverley Waud Engaged to Wed R.B. Sutherland; Alumna of Briarcliff Is Fiancee of Ex-Officer, a Graduate of Yale | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/peanut-vender-slain-19000-pennies-are-found-in-his-tiny-harlem-shop.html | PEANUT VENDER SLAIN; 19,000 Pennies Are Found in His Tiny Harlem Shop | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/kennedy-gets-plea-for-li-contracts.html | KENNEDY GETS PLEA FOR L.I. CONTRACTS | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/hughes-plans-to-ask-new-york-to-raise-legal-drinking-age.html | Hughes Plans to Ask New York to Raise Legal Drinking Age | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/critic-at-large-united-nations-is-seen-as-the-place-where-the-hope.html | Critic at Large; United Nations Is Seen as the Place Where the Hope of the Race Is Centered | True | By Brooks Atkinson | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/teacher-training-indicates-abuses-school-board-finds-evasion-of.html | TEACHER TRAINING INDICATES ABUSES; School Board Finds Evasion of In-Service Sessions Enabling Pay Raises INQUIRY TO BE WIDENED Rubin Says Some in Courses Signed for Others Asking for Attendance Listing Scope of Investigation Earning of Increment | True | By Robert H. Terte | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/abraham-parower-led-garage-groups.html | ABRAHAM PAROWER, LED GARAGE GROUPS | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/liggett-myers-shows-a-drop-in-profits-for-the-second-year.html | Liggett & Myers Shows a Drop In Profits for the Second Year | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/moves-are-mixed-on-london-board-issues-of-britain-advance-index-is.html | MOVES ARE MIXED ON LONDON BOARD; Issues of Britain Advance-- Index Is Unchanged AMSTERDAM PARIS MILAN | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/frieght-traffic-shows-advance-rail-volume-up-3-in-week-truck-level.html | FRIEGHT TRAFFIC SHOWS ADVANCE; Rail Volume Up 3% in Week -- Truck Level Adds 2.6% | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/gold-drain-goes-on-but-below-61-level.html | Gold Drain Goes On, But Below '61 Level | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/article-5--no-title.html | Article 5 -- No Title | True | The New York Times | 1990-01-25 | RE0000469605 | RE0000469605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/contract-bridge-world-championship-begins-tomorrow-bid-gives-key-to.html | Contract Bridge; World Championship Begins Tomorrow --Bid Gives Key to Defensive Play Display on Bridgerama Laying the Groundwork | True | By Albert H. Morehead | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/meredith-signed-for-under-world-will-direct-musical-due-here-in.html | MEREDITH SIGNED FOR 'UNDER WORLD'; Will Direct Musical Due Here in September Quadruple Bill Listed ANTA Plans Assembly 'New Faces' Revised Notes in Brief | True | By Louis Calta | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/bridge-computer-for-cars-studied-plan-to-cut-queensboro-jam-is.html | BRIDGE COMPUTER FOR CARS STUDIED; Plan to Cut Queensboro Jam Is Costly, Barnes Says | True | By Bernard Stengren | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/bonn-sees-no-point-in-talk-with-soviet.html | BONN SEES 'NO POINT' IN TALK WITH SOVIET | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/two-join-marsh-mclennan-board.html | Two Join Marsh & McLennan Board | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/market-basket-for-weekend-rhubarb-mousse.html | Market Basket For Week-End; RHUBARB MOUSSE | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/george-g-reiss.html | GEORGE G. REISS | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/use-of-privilege-goes-back-to-1792-washington-invoked-right-to.html | USE OF PRIVILEGE GOES BACK TO 1792; Washington Invoked Right to Withhold Information Court Aids Executive | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/vodka-sales-rise-gin-beer-decline.html | VODKA SALES RISE; GIN, BEER DECLINE | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/computer-to-show-penney-selling-costs-in-30-stores.html | Computer to Show Penney Selling Costs in 30 Stores | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/churches-joining-to-assist-cubans-interfaith-project-to-resettle.html | CHURCHES JOINING TO ASSIST CUBANS; Interfaith Project to Resettle Refugees in Many Cities 100,000 Registered | True | By John Wicklein | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/weaving-and-glass-stressed-at-exhibit-crafts-show-is-found-more.html | Weaving and Glass Stressed at Exhibit; Crafts Show Is Found More Realistic Than in Past 215 Selections on View Are for Sale at Many Prices | True | By Rita Reif | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/curlers-compete-in-4day-festival-cuthbertson-bonspiel-starts-st.html | CURLERS COMPETE IN 4-DAY FESTIVAL; Cuthbertson Bonspiel Starts --St. George Rink Wins | True | Special to The New York Times.The New York Times | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/mitchell-a-gold-oral-surgeon-62-research-aide-in-behavior-science.html | MITCHELL A. GOLD, ORAL SURGEON, 62; Research Aide in Behavior Science Dies--Ex-Teacher New School for Staten Island | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/labor-criticizes-british-test-plan-gaitskell-asks-if-decisions-came.html | LABOR CRITICIZES BRITISH TEST PLAN; Gaitskell Asks if Decisions Came From Washington Gaitskell Asks Assurance | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/city-college-begins-a-shelter-survey.html | CITY COLLEGE BEGINS A SHELTER SURVEY | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/uelses-in-hospital-grounded-with-flu.html | UELSES IN HOSPITAL, 'GROUNDED' WITH FLU | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/economist-honored-by-soviet-scholars.html | ECONOMIST HONORED BY SOVIET SCHOLARS | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/financiers-estate-10-million.html | Financier's Estate 10 Million | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/farm-groups-split-on-economic-policy.html | FARM GROUPS SPLIT ON ECONOMIC POLICY | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/robert-kennedy-derides-leftists-says-japanese-who-dodged-debate.html | ROBERT KENNEDY DERIDES LEFTISTS; Says Japanese Who Dodged Debate Lack Courage Question on Elections | True | By Anthony Lewis Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/dane-wins-title-on-foul-by-scot-christensen-victory-averts-riot-by.html | DANE WINS TITLE ON FOUL BY SCOT; Christensen Victory Averts Riot by Copenhagen Fans Johansson Fights Tonight Jofre Wants Bout Put Off Aldridge Stops Paso in Third | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/scrap-sales-at-peak-exports-of-iron-and-steel-material-by-us-rise.html | SCRAP SALES AT PEAK; Exports of Iron and Steel Material by U.S. Rise | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/bus-carrying-50-runs-along-72d-st-sidewalk.html | Bus Carrying 50 Runs Along 72d St. Sidewalk | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/scenarists-urgd-to-defend-scripts-mann-says-producers-are-against.html | SCENARISTS URGED TO DEFEND SCRIPTS; Mann Says Producers Are Against 'Idea' Movies Withdrew Script Of Local Origin | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/palmer-cards-64-leads-by-3-shots-wall-at-67-in-phoenix-open.html | PALMER CARDS 64, LEADS BY 3 SHOTS; Wall at 67 in Phoenix Open --Nicklaus Among 6 at 69 THE LEADING SCORES | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/british-see-threat-of-a-general-strike.html | BRITISH SEE THREAT OF A GENERAL STRIKE | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/kennedy-invokes-privilege-to-bar-naming-of-censor-ruling-by-stennis.html | KENNEDY INVOKES PRIVILEGE TO BAR NAMING OF CENSOR; Ruling by Stennis Upholds Right to Keep Information From Senate Inquiry THURMOND IN PROTEST 'Executive 5th Amendment,' He Says of President's Order to McNamara STENNIS UPHOLDS PRESIDENTS MOVE Thurmond, However, Assails 'Executive 5th Amendment' --No Appeal Planned Stennis Cites Precedents Not A complete Victory Phrase Is Sought | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/auto-output-reduced-by-chrysler-cutback.html | Auto Output Reduced By Chrysler Cut-Back | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/barry-opposed-in-house-race.html | Barry Opposed in House Race | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | The New York Times | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/2-witnesses-silent-at-highway-inquiry.html | 2 WITNESSES SILENT AT HIGHWAY INQUIRY | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/clarkson-73-hockey-victor.html | Clarkson 7-3 Hockey Victor | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/9-hurt-in-bus-accident-new-y-orktomiami-express-hits-truck-in.html | 9 HURT IN BUS ACCIDENT; New York-to-Miami Express Hits Truck in Maryland | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/egg-noodles-seized-us-finds-food-sold-to-army-lacking-in.html | EGG NOODLES SEIZED; U.S. Finds Food Sold to Army Lacking in Ingredients | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/alfred-hammell-led-rail-express-retired-board-chairman-of-rea-is.html | ALFRED HAMMELL, LED RAIL EXPRESS; Retired Board Chairman of R.E.A. Is Dead at 72 | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/market-scores-small-advance-average-climbs-045-point-leadership.html | MARKET SCORES SMALL ADVANCE; Average Climbs 0.45 Point --Leadership Shifts to Low-Price Stocks VOLUME SHOWS A DROP 587 Issues Up and 446 Off -- Most of the Gains Are Shown at Opening Different Pattern MARKET SCORES SMALL ADVANCE Chrysler Advances | True | By Burton Crane | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/race-issue-aired-at-police-parley-18-states-represented-here-in.html | RACE ISSUE AIRED AT POLICE PARLEY; 18 States Represented Here in Desegregation Talks May Disclose Findings Jayne Mansfield Found | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/financing-is-planned-pacific-power-slates-rights-offering-and-bond.html | FINANCING IS PLANNED; Pacific Power Slates Rights Offering and Bond Sale | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/cyanamid-profits-rose-5-in-1961-231-a-share-was-realized-against.html | CYANAMID PROFITS ROSE 5% IN 1961.; $2.31 a Share Was Realized Against $2.20 in '60, as Sales Increased 5% CHAMPION PAPERS MAYTAG COMPANY WOODWARD IRON COMPANIES ISSUE EARNINGS FIGURES PHELPS DODGE HALLIBURTON CO WALTER E. HELLER PARKE, DAVIS OTHER COMPANY REPORTS | True | United Press International | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/eero-saarinen-honored-for-design-contribution.html | Eero Saarinen Honored For Design Contribution | True | By George O'Brienthe New York Time | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/watch-to-be-kept-on-building-aides-estimate-unit-sets-up-new-job-to.html | WATCH TO BE KEPT ON BUILDING AIDES; Estimate Unit Sets Up New Job to Combat Graft To Cease Being Dependent Some of the Authorizations | True | By Charles G. Bennett | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/art-prints-of-atelier-17-works-by-hayter-ernst-miro-pollock-at.html | Art: Prints of Atelier 17; Works by Hayter, Ernst, Miro, Pollock at Associated American Artists | True | By Stuart Preston | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/commend-2280-first-at-hialeah-boulmetis-rides-to-victory-in-rain.html | Commend, $22.80, First at Hialeah; BOULMETIS RIDES TO VICTORY IN RAIN Commend Winner by 2 Lengths Over Narokan-- Sir Gaylord to Be Busy 2 Winners on Display | True | By Joseph C. Nichols Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/argentina-cuts-ties-with-cuba-frondizi-acts-under-heavy-pressure.html | ARGENTINA CUTS TIES WITH CUBA; Frondizi Acts Under Heavy Pressure From Military -- O.A.S. Vote Is Basis Guards at U.S. Embassy ARGENTINA CUTS TIES WITH CUBA Three Fundamental Reasons Line-up of American States Volta Project Loan Set | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/recital-offered-by-karen-weeke-danish-soprano-appears-in-local.html | RECITAL OFFERED BY KAREN WEEKE; Danish Soprano Appears in Local Debut at Town Hall | True | By Raymond Ericson | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/maris-has-woes-10-extra-pounds-yank-expects-to-trim-down-to-normal.html | MARIS HAS WOES: 10 EXTRA POUNDS; Yank Expects to Trim Down to Normal Weight of 200 The Strong, Silent Man 'Once Around Shea' | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/pabst-hurt-in-crash-driver-thrown-60-feet-after-maserati-hits.html | PABST HURT IN CRASH; Driver Thrown 60 Feet After Maserati Hits Daytona Rail Miss Smith Skates to Record | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/ban-on-alien-honeybee-is-asked-of-congress.html | Ban on Alien Honeybee Is Asked of Congress | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/moscow-cautions-dutch-on-troops-warns-it-cannot-stand-by-in-new.html | MOSCOW CAUTIONS DUTCH ON TROOPS; Warns It Cannot Stand By in New Guinea Movement Outlook for Talks Unsure Japanese Position Stated Dutch Plane to Return Sukarno Calls Conference | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/washington-what-if-intelligence-tests-spread-to-congress-true-or.html | Washington; What if Intelligence Tests Spread to Congress? True or False? Semper Fidelis and All That | True | By James Reston | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/maimonides-gets-state-housing-aid-hospital-to-build-units-to-meet.html | MAIMONIDES GETS STATE HOUSING AID; Hospital to Build Units to Meet Staff Needs Ten-Story Building | True | By Lawrence O'Kane | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/builders-plan-boy-scout-fete.html | Builders Plan Boy Scout Fete | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/city-to-buy-175-buses-board-of-estimate-approves-4700000-purchase.html | CITY TO BUY 175 BUSES; Board of Estimate Approves $4,700,000 Purchase Albania Protests Parley Snub | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/letters-to-the-times-foster-care-for-children-need-emphasized-for.html | Letters to The Times; Foster Care for Children Need Emphasized for Additional Funds to Provide Services City's Share of Cost To Halt Destruction of Buildings Nyeren's Resignation Decision Explained as Desire to Work Within TANU Party Convincing Leaders Saturday Street Cleaning Queried Danger in Use of Threats | True | A. BERNICE QUIMBY,George M. Houser,Done In Five Days. Irwin Steuer.karl H. Finkelstein. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/pig-airlift-braves-snipers-in-vietnam-us-copters-brave-red-bullets.html | Pig Airlift Braves Snipers in Vietnam; U.S. 'Copters Brave Red Bullets To Supply Hungry Vietnam Post | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/rens-down-tapers-pipers-stop-saints.html | RENS DOWN TAPERS; PIPERS STOP SAINTS | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/gop-platform-sought-goldwater-says-all-in-party-could-agree-on.html | G.O.P. PLATFORM SOUGHT; Goldwater Says All in Party Could Agree on Principles | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/cuba-denounced-by-brazil-in-us-pleased-by-clarification-of-stand.html | CUBA DENOUNCED BY BRAZIL IN U.N.; U.S. Pleased by Clarification of Stand in O.A.S. Vote Resolution Criticizes U.S. Incompatibility Stressed 'Madman's Dance' Charged | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/aussie-sets-back-scarlett-63-64-laver-stays-in-backcourt-reed.html | AUSSIE SETS BACK SCARLETT, 6-3, 6-4; Laver Stays in Backcourt---Reed Victor Over Henry --McKinley, Dell Win TOP MATCHES TONIGHT SINGLES Laver Is Amiable Foe Service Is Troublesome SINGLES SENIOR SINGLES DOUBLES | True | By Allison Danzig | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/charles-co-official-made-a-vice-president.html | Charles & Co. Official Made a Vice President | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/scouts-honor-kennedy-president-gets-certificate-for-safe-swim-in-pt.html | SCOUTS HONOR KENNEDY; President Gets Certificate for 'Safe' Swim in P-T Sinking | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/horseplayers-bound-for-bowie-end-winter-of-discontent-today-mild.html | Horseplayers Bound for Bowie End Winter of Discontent Today; Mild Weather Is Forecast Ready for All Conditions | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/isidor-wasservogel-dead-at-86-exstate-supreme-court-justice.html | Isidor Wasservogel Dead at 86; Ex-State Supreme Court Justice | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/urban-league-lays-bias-to-6465-fair.html | URBAN LEAGUE LAYS BIAS TO '64-65 FAIR | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/oddy-sets-back-jones-vehslage-allen-and-kent-also-advance-in-squash.html | ODDY SETS BACK JONES; Vehslage, Allen and Kent Also Advance in Squash Racquets | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/li-burglar-size-12-woman-steals-dresses-and-other-loot-worth-10000.html | L.I. BURGLAR, SIZE 12; Woman Steals Dresses and Other Loot Worth $10,000 | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/city-pupil-wins-fight-to-attend-better-integrated-high-school.html | City Pupil Wins Fight to Attend 'Better Integrated' High School | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/us-leads-in-racquets-beats-united-kingdom-in-2-of-3-doubles-matches.html | U.S. LEADS IN RACQUETS; Beats United Kingdom in 2 of 3 Doubles Matches Here | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/interior-of-liner-stately-but-cool-metal-glass-and-plastic-prevail.html | INTERIOR OF LINER; STATELY BUT COOL; Metal, Glass and Plastic Prevail in the France Smoking Room Popular Nationality Not Shown Twist Records, Too | True | By Nan Robertson | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/adoula-leaves-for-congo-nazis-fine-reduced.html | Adoula Leaves for Congo; Nazi's Fine Reduced | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/seafarers-gain-850-teamsters-philadelphia-charter-issued-in.html | SEAFARERS GAIN 850 TEAMSTERS; Philadelphia Charter Issued in Recruitment Battle Hoffa Issued Charter Defection on Both Sides | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/thymus-gland-is-found-to-play-major-role-in-fighting-disease.html | Thymus Gland Is Found to Play Major Role in Fighting Disease | True | By John A. Osmundsen | 1990-01-25 | RE0000469605 | RE0000469605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/ernie-davis-here-for-job-testing-halfback-seeking-advice-on.html | ERNIE DAVIS HERE FOR JOB TESTING; Halfback Seeking Advice on Off-Season Career 'Sensible Approach' The Lambs to Fete Astaire | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/us-loses-a-test-on-watered-hams-appeals-court-finds-product-genuine.html | U.S. LOSES A TEST ON WATERED HAMS; Appeals Court Finds Product Genuine, Not Imitation Calls for Injunction | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/fred-m-smith.html | FRED M. SMITH | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/president-to-seek-3-shrines-in-state-theodore-roosevelt-homes-and.html | PRESIDENT TO SEEK 3 SHRINES IN STATE; Theodore Roosevelt Homes and Hamilton's on List Nevada Proposal City Sets Up Commission | True | By William M. Blair Special To the New York Times | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/sidelights-canadian-views-us-railways-holiday-closings-platforms-in.html | Sidelights; Canadian Views U.S. Railways Holiday Closings Platforms in the Air On the National Board Middle-of-the-Readers Steel in the Orient | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/2-paper-concerns-raise-some-prices-paper-concerns-increase-prices.html | 2 Paper Concerns Raise Some Prices; PAPER CONCERNS INCREASE PRICES | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/french-economy-booms-in-crisis-new-finance-chief-paints-picture-of.html | FRENCH ECONOMY BOOMS IN CRISIS; New Finance Chief Paints Picture of Glowing Health Optimistic on Inflation | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/miss-denniston-henry-baldwin-planning-to-wed-aide-of-metropolitan.html | Miss Denniston, Henry Baldwin Planning to Wed; Aide of Metropolitan Museum Engaged to a Lawyer Here | True | Special to The New York Times.John Lane | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/approval-voted-in-plywood-deal-cascades-to-sell-all-assets-to.html | APPROVAL VOTED IN PLYWOOD DEAL; Cascades to Sell All Assets to Leading Producer OTHER COMPANY MEETINGS Parker-Hannifin | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/tv-the-prairie-years-cbs-reports-recounts-early-life-of-lincoln.html | TV: 'The Prairie Years'; C.B.S. Reports Recounts Early Life of Lincoln With Carl Sandburg's Narration | True | By Jack Gould | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/foreign-ports.html | Foreign Ports | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/8-killed-in-paris-as-leftists-fight-security-forces-hundreds-are.html | 8 KILLED IN PARIS AS LEFTISTS FIGHT SECURITY FORCES; Hundreds Are Hurt as Tens of Thousands Stage Rally Against Secret Army RIGHTISTS STRIKE BACK Explode 9 Bombs in Hour in Capital and Suburbs, One in Tass Office Communists Involved Terrorists Retaliate 8 KILLED IN PARIS AS LEFTISTS FIGHT | True | By W. Granger Blair Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/a-case-of-censorship-writing-of-marines-history-is-cited-to.html | A Case of Censorship; Writing of Marines' History Is Cited To Illustrate Problems of Clearance 'Propriety' Issue Raised Publication Still Sought Bias Against Writers A Two-Edged Sword | | By Hanson W. Baldwin | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/soviet-warns-on-tests-says-it-will-resume-blasts-if-us-and-britain.html | SOVIET WARNS ON TESTS; Says It Will Resume Blasts if U.S. and Britain Proceed | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/cartoon-book-given-kennedy.html | Cartoon Book Given Kennedy | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/tiros-iv-in-orbit-and-sending-data-weather-satellite-pictures-being.html | TIROS IV IN ORBIT AND SENDING DATA; Weather Satellite Pictures Being Sent to Earth by TV and Used for Forecasts Fourth Straight Success TIROS IV IN ORBIT AND SENDING DATA | True | By John W. Finney Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/utica-museum-picks-director.html | Utica Museum Picks Director | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/lost-generation-baffles-soviet-nihilistic-youths-shun-ideology-lost.html | 'Lost Generation' Baffles Soviet; Nihilistic Youths Shun Ideology; Lost Generation' in Soviet Union, Bored and Nihilistic, Worries Regime PARTY IS BAFFLED BY LOSS OF IDEALS Restive Youngsters Imitate Styles and Fads of West --Rebel at Controls Soviet Youngsters Eager To Learn the Twist Tourists Transmit Tastes And Fads to Russians Writers Are Denounced For Studies of Youth Gangs Terrorize Towns And Attack Policemen | True | By Harrison E. Salisbury the New York Times (BY HARRISON E. SALISBURY) | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/adelphi-tops-rider-6963-brooklyn-poly-loses-no-13.html | Adelphi Tops Rider, 69-63; Brooklyn Poly Loses No. 13 | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/thruways-needs-detailed-in-study-tallamy-survey-calls-for-14year.html | THRUWAY'S NEEDS DETAILED IN STUDY; Tallamy Survey Calls for 14-Year Resurfacing | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/tshombe-visit-in-issue-group-says-us-blocks-it-washington-differs.html | TSHOMBE VISIT IN ISSUE; Group Says U.S. Blocks It-- Washington Differs | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/norstad-notes-threat-says-any-big-attack-might-grow-into-atomic-war.html | NORSTAD NOTES THREAT; Says Any Big Attack Might Grow Into Atomic War | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/pact-due-in-fight-at-5th-ave-coach-board-is-expected-to-grant-bid.html | PACT DUE IN FIGHT AT 5TH AVE. COACH; Board Is Expected to Grant Bid of Dissident Group for 5 of 15 Seats ROLE SET FOR WEINBERG Directorship and Voice in Policy Likely for Texas Transit Operator Further Gain Sighted PACT DUE IN FIGHT AT 5TH AVE. COACH Nickel Plate Freight Derailed | True | By Alexander R. Hammer | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/sacramento-in-a-debate-city-argues-an-official-proposal-to-strip-a.html | Sacramento in a Debate; City Argues an Official Proposal To Strip a Park of 10 Game Tables | True | By Lawrence E. Davies Special To the New York Times | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/james-d-burrows.html | JAMES D. BURROWS | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/thais-weigh-shift-of-army-to-border.html | THAIS WEIGH SHIFT OF ARMY TO BORDER | True | Special to The New York Times.Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/the-france-gets-harbor-welcome-new-superliner-with-1729-aboard.html | THE FRANCE GETS HARBOR WELCOME; New Superliner With 1,729 Aboard Sails In to Toots and Geysers of Water Patterson Goes Aboard The Superliner France Is Hailed As She Arrives on Maiden Trip Storm Tested Her He Rises Above Noise Accommodation for 2,000 Impression of Space | True | By George Horne the New York Times (BY CARL T. GOSSETT JR.) | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/educator-gets-army-medal.html | Educator Gets Army Medal | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/harvard-citing-commercialism-spurns-ncaa-hockey-berth.html | Harvard, Citing Commercialism, Spurns N.C.A.A. Hockey Berth | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/orlich-names-security-chief.html | Orlich Names Security Chief | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/realty-chief-is-named-mccrory-corporation-elects-magee-a-vice.html | REALTY CHIEF IS NAMED; McCrory Corporation Elects Magee a Vice President | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/louis-m-kaufman.html | LOUIS M. KAUFMAN | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/parking-game-called-because-of-holiday.html | Parking 'Game' Called Because of Holiday | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/ferree-cards-67-takes-twostroke-lead-in-10000-panama-open.html | FERREE CARDS 67; Takes Two-Stroke Lead in $10,000 Panama Open | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/national-city-appoints-travel-business-chief.html | National City Appoints Travel Business Chief | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/skiing-fans-cool-to-parachutists-it-would-be-different-if-jumpers.html | SKIING FANS COOL TO PARACHUTISTS; It Would Be Different If Jumpers Brought Snow Cold Hampers Skiers Short Slushes | True | By Michael Strauss | 1990-01-25 | RE0000469605 | RE0000469605 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/boucher-and-kiphuth-saluted-by-brotherhood-rangers-oldtimer-exyale.html | Boucher and Kiphuth Saluted by Brotherhood; Rangers' Old-Timer, Ex-Yale Swim Coach Get Awards | True | By William R. Conklinthe New York Times | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/son-to-mrs-cruikshank.html | Son to Mrs. Cruikshank | True | Special to The York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/2-chicago-insurers-show-gains-in-net-zurich.html | 2 CHICAGO INSURERS SHOW GAINS IN NET; ZURICH | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/japanese-borrow-at-german-banks-group-lending-25-million-to-osaka.html | JAPANESE BORROW AT GERMAN BANKS; Group Lending $25 Million to Osaka for Improving Facilities in 2 Ports | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/prendergast-set-to-summon-party-but-will-ask-court-to-enjoin.html | PRENDERGAST SET TO SUMMON PARTY; But Will Ask Court to Enjoin Meeting and Bar Ouster Required by Rules | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/pentagon-sets-up-vietnam-command-under-a-general-move-designed-to.html | PENTAGON SETS UP VIETNAM COMMAND UNDER A GENERAL; Move Designed to Prevent Red Take-Over--Tactical and Advisory Aid Split Advisory Group to Continue Political Purpose Served PENTAGON REVISES VIETNAM MISSION Tactical Missions Carried Out | True | By E.w. Kenworthy Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/santa-anita-results.html | Santa Anita Results | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/ryan-will-oppose-zelenko-in-fall-announces-his-candidacy-in-new.html | RYAN WILL OPPOSE ZELENKO IN FALL; Announces His Candidacy in New 20th District | True | By Clayton Knowles | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/faa-tightens-safety-rules.html | F.A.A. Tightens Safety Rules | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/appeal-to-moscow | Appeal to Moscow | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/texas-flood-unit-raises-7000000-harris-county-borrows-at-interest.html | TEXAS FLOOD UNIT RAISES $7,000,000; Harris County Borrows at Interest Cost of 2.974% Oakland, Calif. Wayne County, Mich. New York School Districts Worcester, Mass. Minneapolis, Minn. Framingham, Mass. Farmington, Conn. | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/quaker-background-of-lincoln-traced-school-budget-hearing-off.html | QUAKER BACKGROUND OF LINCOLN TRACED; School Budget Hearing Off | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/money.html | Money | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/house-gets-long-recess-as-single-critic-yields.html | House Gets Long Recess As Single Critic Yields | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/white-house-site-in-new-port-studied.html | 'WHITE HOUSE' SITE IN NEW PORT STUDIED | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/pawnshop-of-paris-sells-129000-art-of-modern-masters-lonesome-train.html | Pawnshop of Paris Sells $129,000 Art Of Modern Masters; 'Lonesome Train' to Open | True | Special to The New York Times. | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/strike-settled-at-studebaker-negotiators-hope-that-6725-will-resume.html | STRIKE SETTLED AT STUDEBAKER; Negotiators Hope That 6,725 Will Resume Jobs Monday Worker Dies in Pipe Blast | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/von-karajan-backed-opera-personnel-in-protest-strike-over.html | VON KARAJAN BACKED; Opera Personnel in Protest Strike Over Resignation | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/couture-now-a-factory-for-ideas-crnhsy-says-idea-factory.html | Couture Now a 'Factory' For Ideas, Crnhsy Says; 'Idea Factory' | True | By Carrie Donovanthe New York Times (BY ALLYN BAUM) | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-09 | 1962-02-09 | https://www.nytimes.com/1962/02/09/archives/eisenhower-said-to-support-scott-senator-claims-backing-in.html | EISENHOWER SAID TO SUPPORT SCOTT; Senator Claims Backing in Governorship Contest Telegram Is Released | True | | 1990-01-25 | RE0000469605 | RE0000469605 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/william-f-albert.html | WILLIAM F. ALBERT | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/letters-to-the-times-claims-to-german-assets-senator-from-florida.html | Letters to The Times; Claims to German Assets Senator From Florida Defends Our Government's Position Commitment to Citizens To Honor Promise Strong Divorce Law Upheld | True | GEORGE A. SMATHERS,THOMAS P. CELANDINE. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/saar-deaths-at-287-10-men-still-sought.html | SAAR DEATHS AT 287; 10 MEN STILL SOUGHT | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/art-constructions-to-control-conditioned-reflexes-ortmans-works-use.html | Art: Constructions to Control Conditioned Reflexes; Ortman's Works Use Language of Signs Paone and Odate Also Exhibit at Galleries Jared French's Work Recent Openings | True | By Brian O'Doherty | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/gen-li-kenung-64-of-red-china-army.html | GEN. LI KE-NUNG, 64, OF RED CHINA ARMY | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/un-conferees-ask-passport-abolition.html | U.N. CONFEREES ASK PASSPORT ABOLITION | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/moves-irregular-on-london-board-industrials-advance-slightly-index.html | MOVES IRREGULAR ON LONDON BOARD; Industrials Advance Slightly --Index Climbs 0.1 Point | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/twa-sells-25-old-planes.html | T.W.A. Sells 25 Old Planes | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/arms-aide-warns-on-letting-soviet-beat-us-to-tests-key-kennedy.html | ARMS AIDE WARNS ON LETTING SOVIET BEAT U.S TO TESTS; Key Kennedy Adviser Says Last Soviet Blasts in Air Made Substantial Gain Loss of Superiority Feared Last Chance Offered Kennedy Arms Aide Warns U.S. Not to Let Soviet Beat It to Tests | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/romney-expected-to-say-yes-today-executive-will-tell-plans-on.html | ROMNEY EXPECTED TO SAY 'YES' TODAY; Executive Will Tell Plans on Michigan Governorship Many Factors Involved | True | By Damon Stetson Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/buckley-to-run-for-house-again-not-worried-over-possible-primary.html | BUCKLEY TO RUN FOR HOUSE AGAIN; Not Worried Over Possible Primary Election Contest Sat With President BUCKLEY TO RUN FOR HOUSE AGAIN | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/85-bagel-drop-is-seen-in-strike-bakeries-in-jersey-nassau-and-city.html | 85% BAGEL DROP IS SEEN IN STRIKE; Bakeries in Jersey, Nassau and City Are Affected | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/powers-is-freed-by-soviet-in-an-exchange-for-abel-u2-pilot-on-way.html | POWERS IS FREED BY SOVIET IN AN EXCHANGE FOR ABEL; U-2 PILOT ON WAY TO U.S.; TRANSFER IS MADE American Student Is Also Released in East Germany Result of Long Effort POWERS AND ABEL SET FREE IN TRADE Deal Studied Since 1960 | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/russians-leaving-china-many-technicians-go-home-an-indian-reporter.html | RUSSIANS LEAVING CHINA; Many Technicians Go Home, an Indian Reporter Says | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/new-fight-looms-on-use-of-schools-queens-youth-group-takes-question.html | NEW FIGHT LOOMS ON USE OF SCHOOLS; Queens Youth Group Takes Question to City Council | True | By Morris Kaplan | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/state-department-gives-awards-to-85.html | STATE DEPARTMENT GIVES AWARDS TO 85 | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/dc8-repairs-speeded-safety-features-being-added-to-jets-at-us-order.html | DC-8 REPAIRS SPEEDED; Safety Features Being Added to Jets at U.S. Order | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/adoula-to-visit-ghana.html | Adoula to Visit Ghana | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/israel-devalues-pound-to-3-to-1-subsidies-ended-also-in-act-to.html | ISRAEL DEVALUES POUND TO 3 TO S1; Subsidies Ended Also in Act to Strengthen Exports Subsidies Drew Criticism Israel Devalues Pound to 3 to S1 In Action to Strengthen Exports Eiskol Warns on Imports Step Seen as Aid to Exports | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/prayer-for-cuba-asked-havana-bishop-appeals-here-for-christian.html | PRAYER FOR CUBA ASKED; Havana Bishop Appeals Here for Christian Crusade | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/refinancing-pleases-treasury-962-of-securities-exchanged.html | Refinancing Pleases Treasury; 96.2% of Securities Exchanged | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/kivu-disorder-quelled-congolese-and-un-troops-intervene-in-turmoil.html | KIVU DISORDER QUELLED; Congolese and U.N. Troops Intervene in Turmoil | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/chile-backs-us-on-cuban-charge-joins-rejection-in-un-of-aggression.html | CHILE BACKS U.S. ON CUBAN CHARGE; Joins Rejection in U.N. of Aggression Complaint | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/8-sentenced-in-cartheft-ring-accountant-is-jailed-as-leader.html | 8 Sentenced in Car-Theft Ring; Accountant Is Jailed as Leader | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/all-los-angeles-schools-closed-and-30-roads-blocked-by-rain-mud.html | All Los Angeles Schools Closed And 30 Roads Blocked by Rain; Mud Slides Cause Damage | True | By Gladwin Hill Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/cbs-plans-study-of-conservatives-various-degrees-of-opinion-to-be.html | C.B.S. PLANS STUDY OF CONSERVATIVES; Various Degrees of Opinion to Be Reviewed Feb. 22 Unobstructed Sound Negro Music Festival Bombings on Coast | True | By Richard F. Shepard | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/most-active-stocks.html | Most Active Stocks | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/lincolns-birthday-to-be-celebrated-by-veterans-here.html | Lincoln's Birthday To Be Celebrated By Veterans Here | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/business-records-bankruptcy-proceedings-eastern-district-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS EASTERN DISTRICT ASSIGNMENT | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/thompson-holds-4th-gromyko-talk-soviet-minister-summons-him-to.html | THOMPSON HOLDS 4TH GROMYKO TALK; Soviet Minister Summons Him to Discuss Berlin Memorandum Delivered | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/li-plea-on-jobs-sent-to-kennedy-nickerson-says-60000-will-lose-work.html | L.I. PLEA ON JOBS SENT TO KENNEDY; Nickerson Says 60,000 Will Lose Work in Cutback | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/geller-captures-adjourned-game-korchnoi-also-triumphs-in-world.html | GELLER CAPTURES ADJOURNED GAME; Korchnoi Also Triumphs in World Interzonal Chess | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/eisenhower-wire-to-van-zandt-backs-scott-for-governorship-miserable.html | Eisenhower Wire to Van Zandt Backs Scott for Governorship; 'Miserable Ticket' | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/big-phone-issue-is-due-next-week-300-million-in-debentures-top.html | BIG PHONE ISSUE IS DUE NEXT WEEK; 300 Million in Debentures Top Listed Offering | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/300-jews-quit-morocco-government-accused-of-attack-on-arabs-in.html | 300 JEWS QUIT MOROCCO; Government Accused of Attack on Arabs in Allowing It | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/theatre-planned-by-bergen-mall-architect-hired-to-design-permanent.html | THEATRE PLANNED BY BERGEN MALL; Architect Hired to Design Permanent Playhouse Experimental Plan | True | By Clarence Dean Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; All HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/penn-five-beats-columbia-8354-zone-defense-stops-lions-yale-and.html | PENN FIVE BEATS COLUMBIA, 83-54; Zone Defense Stops Lions --Yale and Cornell Win | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/grains-continue-general-decline-some-contracts-are-close-to-their.html | GRAINS CONTINUE GENERAL DECLINE; Some Contracts Are Close to Their Season's Lows CHICAGO WHEAT | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/libbie-f-gerry-is-future-bride-of-a-j-merovick-junior-at-vassar-and.html | Libbie F. Gerry Is Future Bride Of A. J. Merovick; Junior at Vassar and Colgate Graduate to Marry on June 23 | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/tour-scored-by-gop-party-says-robert-kennedy-should-come-right-home.html | TOUR SCORED BY G.O.P.; Party Says Robert Kennedy Should Come Right Home | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/nepalese-revolt-reported-flaring-kings-foe-said-to-gain-in-area-at.html | NEPALESE REVOLT REPORTED FLARING; King's Foe Said to Gain in Area at Indian Border Travelers Tell of Activity Negro Demonstrators Fined | True | The New York Times Feb. 10, 1962 | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/youth-17-is-killed-14yearold-boy-questioned-in-east-side-shooting.html | YOUTH, 17, IS KILLED; 14-Year-Old Boy Questioned in East Side Shooting | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/funeral-drivers-plan-to-strike-tomorrow-on-work-week-cut.html | Funeral Drivers Plan to Strike Tomorrow on Work Week Cut | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/new-soviet-envoy-awaited.html | New Soviet Envoy Awaited | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/british-action-is-forecast.html | British Action Is Forecast | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/frederick-koeckert-exinsurance-man.html | FREDERICK KOECKERT, EX-INSURANCE MAN | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/bonds-dealer-bidding-is-firm-throughout-market-new-us-issues-show.html | Bonds: Dealer Bidding Is Firm Throughout Market; NEW U.S. ISSUES SHOW ADVANCES 4s of 1966 Widely Sought-- Money Market Eases-- Corporates Show Gains Source of Buying New Financing Eyed Corporates Advance | True | By Paul Heffernan | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/hearing-ordered-on-bull-line-cut-us-challenges-suspension-in-puerto.html | HEARING ORDERED ON BULL LINE CUT; U.S. Challenges Suspension in Puerto Rico Trade Ships Called Too Small Deficit Reported | True | By George Horne | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/charles-golden-inc-kenrich-petrochemicals.html | Charles Golden, Inc.; Kenrich Petrochemicals | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/drive-opens-here-for-job-equality-negroes-and-puerto-ricans-plan.html | DRIVE OPENS HERE FOR JOB EQUALITY; Negroes and Puerto Ricans Plan Boycott if Talks Fail Will Not Be Tolerated' | True | By Will Lissner the New York Times | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/israeli-crisis-rule-is-invoked-in-strike.html | ISRAELI CRISIS RULE IS INVOKED IN STRIKE | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/freighter-launched-14370ton-hawaii-is-owned-by-states-steamship.html | FREIGHTER LAUNCHED; 14,370-Ton Hawaii Is Owned by States Steamship | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/commodities-steady-index-held-at-841-thursday-unchanged-from.html | COMMODITIES STEADY; Index Held at 84.1 Thursday, Unchanged From Wednesday | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/julia-oconnor-1954-debutante-is-married-here-barnard-alumna-wed-to.html | Julia O'Connor, 1954 Debutante, Is Married Here; Barnard Alumna Wed to Oliver Livingston Rodgers, a Lawyer | True | The New York Times | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/bradley-fisk-57-dies-an-assistant-secretary-of-commerce-from-1960.html | BRADLEY FISK, 57, DIES; An Assistant Secretary of Commerce From 1960 to 61 | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/aftermath-of-paris-riot-regime-is-held-to-have-harmed-itself-by.html | Aftermath of Paris Riot; Regime Is Held to Have Harmed Itself By Heavy-Handed Repression of Left Red Slogan Is Outdated Clumsiness Not Conceded | True | By Robert C. Doty Special To The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/miami-buses-roll-county-gets-lines.html | MIAMI BUSES ROLL; COUNTY GETS LINES | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/ships-cuisine-is-found-not-in-french-tradition-notes-disappointment.html | Ship's Cuisine Is Found Not in French Tradition; Notes Disappointment | True | By Craig Claiborne | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/suspect-in-counterfeiting-raid-jailed-under-100000-bail.html | Suspect in Counterfeiting Raid Jailed Under $100,000 Bail | True | By Russell Porter | 1990-01-25 | RE0000469608 | RE0000469608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/end-of-the-crooked-circle.html | End of the 'Crooked Circle' | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/rome-crisis-talks-end-gronchi-consults-party-chiefs-on-centerleft.html | ROME CRISIS TALKS END; Gronchi Consults Party Chiefs on Center-Left Regime | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/fourration-accord-on-sealing-renewed.html | FOUR-NATION ACCORD ON SEALING RENEWED | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/revenues-increase-at-western-union.html | REVENUES INCREASE AT WESTERN UNION | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/city-plans-midincome-project-on-site-of-womans-hospital.html | City Plans Mid-Income Project On Site of Woman's Hospital | True | By Martin Arnold | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/us-suit-accuses-the-york-corp-of-illegal-curbs-on-distribution.html | U.S. Suit Accuses the York Corp. Of Illegal Curbs on Distribution | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/role-in-moon-shot-is-awarded-to-ge.html | ROLE IN MOON SHOT IS AWARDED TO G.E. | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/troubles-in-ceylon.html | Troubles in Ceylon | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/soviet-to-aid-india-steel-plant.html | Soviet to Aid India Steel Plant | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/19-nations-agree-on-textile-trade-5-year-pact-designed-to-help-both.html | 19 NATIONS AGREE ON TEXTILE TRADE; 5-Year Pact Designed to Help Both Exporting and Importing Countries AID TO KENNEDY IS SEEN Opposition to Wider Tariff Powers Expected to Ease -- Some Reactions U.S. Delegation Pleased Details Not Disclosed 'Geneva Formula' on Disruption Qualified Comment Here Japanese Reaction Mixed 19 NATIONS AGREE ON TEXTILE TRADE | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/foreign-affairs-france-recalls-an-arab-anniversary-who-will-lead.html | Foreign Affairs; France Recalls an Arab Anniversary Who Will Lead the F.L.N.? | True | By C.I. Sulzberger | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/tiros-tv-may-aid-ice-observation-us-and-canada-to-analyze.html | TIROS TV MAY AID ICE OBSERVATION; U.S. and Canada to Analyze Satellite's TV Pictures Joint Program | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/tv-debutantes-of-1962-nbc-shows-society-balls-in-various.html | TV: Debutantes of 1962; N.B.C. Shows Society Balls in Various Cities-- Cornelia Otis Skinner Narrates | True | By Jack Gould | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/college-breaks-ground-queensborough-community-begins-its-first.html | COLLEGE BREAKS GROUND; Queensborough Community Begins Its First Building | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/rev-samuel-c-spalding-dead-wrote-100-nick-carter-novels-rewrote.html | Rev. Samuel C. Spalding Dead; Wrote 100 Nick Carter Novels; Rewrote English Stories | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/rhodesia-panel-blames-pilots-in-hammarskjold-plane-crash-inquiry.html | Rhodesia Panel Blames Pilots In Hammarskjold Plane Crash; Inquiry Group Says They Flew Too Low in Landing Approach-- Gunfire or Sabotage Ruled Out as Cause Other Possibilities U.N. Panel Hears African | True | By Leonard Ingalls Special To The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/margarine-consumption-again-set-mark-in-61.html | Margarine Consumption Again Set Mark in '61 | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/halpern-arrested-on-speeding-charge.html | HALPERN ARRESTED ON SPEEDING CHARGE | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/other-sales-mergers-el-bruce.html | OTHER SALES, MERGERS E.L. Bruce | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/midtown-bank-robbed-man-passes-a-note-to-teller-and-escapes-with.html | MIDTOWN BANK ROBBED; Man Passes a Note to Teller and Escapes With $661 | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/zinc-output-declines-january-production-down-to-83958-tons-in-the.html | ZINC OUTPUT DECLINES; January Production Down to 83,958 Tons in the Nation Commerce Dept. Secondary | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/tshombe-chides-us-on-visa-wait-state-department-calls-his.html | TSHOMBE CHIDES U.S. ON VISA WAIT; State Department Calls His Application Incomplete Four Provincial Centers Application Held Incomplete | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/thurmond-says-letter-vanished-at-marine-office-it-showed-up-later.html | THURMOND SAYS LETTER VANISHED AT MARINE OFFICE; It Showed Up Later on Desk of Shoup, Senator Reports --General Is Silent Shoup Is Silent. Censors' Names a Problem THURMOND SAYS LETTER VANISHED Marines 'Did Very Well' On Subcommittee Staff Now a Shoup Assistant Shoup Recalls Talks | True | By Jack Raymond Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/beckman-instruments-picks-vice-president.html | Beckman Instruments Picks Vice President | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/dock-ruling-is-upheld-court-backs-refusal-to-enroll-worker.html | DOCK RULING IS UPHELD; Court Backs Refusal to Enroll Worker Acquitted of Murder | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/uniformity-eyed-in-harness-racing-state-board-to-codify-rules-and.html | UNIFORMITY EYED IN HARNESS RACING; State Board to Codify Rules and Shift Officials About | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/the-proceedings-in-washington-the-president-yesterday-the-senate.html | The Proceedings In Washington; THE PRESIDENT YESTERDAY THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/churches-to-hail-racial-harmony-council-offers-command-of-jesus-for.html | CHURCHES TO HAIL RACIAL HARMONY; Council Offers Command of Jesus for Tomorrow La Farge to End Chaplaincy An Exchange of Pulpits Gift to Episcopal Center Festivals to Unite 23 Choirs Board of Rabbis to Meet Bible in Voice for the Blind Religious Activities | True | By George Dugan | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/municipal-art-society-picks-ketchum-as-head.html | Municipal Art Society Picks Ketchum as Head | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/funds-for-kovacs-family.html | Funds for Kovac's Family | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/soviet-threatens-new-tests.html | Soviet Threatens New Tests | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/colony-of-homes-cooled-centrally-washington-town-houses-served-by.html | COLONY OF HOMES COOLED CENTRALLY; Washington Town Houses Served by Single Plant 480-Ton Capacity | True | By Glenn Fowler | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/the-wall-still-stands-west-berliners-doing-what-they-can-to-keep.html | The Wall Still Stands; West Berliners Doing What They Can To Keep Escape Routes From East | True | By Sydney Gruson Special To The New York Times.the New York Times Feb. 10, 1962 | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/reapportioning-the-legislature.html | Reapportioning the Legislature | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/wyoming-governor-to-run.html | Wyoming Governor to Run | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/debts-no-problem-to-alabama-town-mayor-pays-them.html | Debts No Problem To Alabama Town: Mayor Pays Them | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/st-george-curlers-take-match-12-to-6.html | ST. GEORGE CURLERS TAKE MATCH, 12 TO 6 | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/dr-simon-share-queens-physicist-professor-is-dead-at-56-was-a.html | DR. SIMON SHARE, QUEENS PHYSICIST; Professor Is Dead at 56—Was a Research Scientist | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/uelses-reported-improved.html | Uelses Reported Improved | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/unsigned-yankees-enjoy-camp-but-day-of-reckoning-looms-blanchard.html | Unsigned Yankees Enjoy Camp But Day of Reckoning Looms; Blanchard, Coates, Terry and Turley Eating Well at Advance Base as Harney Stews a Little Over Missing Pacts Deadline Is Feb. 18 Mound Duty Increased | True | By John Drebinger Special To The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/plaza-fete-is-benefit-for-southern-society.html | Plaza Fete Is Benefit For Southern Society | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/babe-ruth-league-aide-charges-little-league-seeks-a-monopoly-charge.html | Babe Ruth League Aide Charges Little League Seeks a Monopoly; Charge Is Denied | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/payola-case-dropped-doubt-arises-about-disk-jockeys-status-at-wlib.html | PAYOLA CASE DROPPED; Doubt Arises About Disk Jockey's Status at WLIB | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/negro-appointed-head-of-methodist-district.html | Negro Appointed Head Of Methodist District | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/marks-approved-for-budd-boston-world-group-sanctions-33-track-and.html | MARKS APPROVED FOR BUDD, BOSTON; World Group Sanctions 33 Track and Field Records | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/robert-kennedy-debates-leftist-invites-tokyo-unionist-to-visit.html | ROBERT KENNEDY DEBATES LEFTIST; Invites Tokyo Unionist to Visit 'Imperialist' U. S.-- Reaches Taipei on Tour Robert Kennedy Debates Leftist; Invites Japanese to Visit the U.S. Kennedy's Temper Flares He Meets Brother's War Foes | True | By A.m. Rosenthal Special To the New York Times | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/recital-offered-by-leslie-parnas-cellist-is-accompanied-by-lee.html | RECITAL OFFERED BY LESLIE PARNAS; 'Cellist is Accompanied by Lee Luvisi, Pianist | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/city-removes-ban-on-home-building-halted-projects-in-brooklyn.html | CITY REMOVES BAN ON HOME BUILDING; Halted Projects in Brooklyn Approved by Engineers New Plans Outlined | True | The New York Times | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/music-simon-plays-rachmaninoff-pianist-appears-with-the.html | Music: Simon Plays Rachmaninoff; Pianist Appears With The Philharmonic Concerto No. 3 Led by Thomas Schippers | True | By Harold C. Schonberg | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/politician-in-high-gear-george-wilcken-romney-wants-a-citizen-party.html | Politician in High Gear; George Wilcken Romney Wants a Citizen Party | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/rates-of-us-bills-rise-in-early-sale-of-monday-issues.html | Rates of U.S. Bills Rise in Early Sale of Monday Issues | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/new-books.html | New Books | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/fred-s-bush.html | FRED S. BUSH | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/dartmouth-skier-takes-two-races-page-first-in-giant-slalom.html | DARTMOUTH SKIER TAKES TWO RACES; Page First in Giant Slalom, Cross-Country at Carnival Course Is Packed Page Draws Cheers | True | By Lincoln A. Werden Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/iowan-to-seek-house-seat.html | Iowan to Seek House Seat | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/jet-sets-hawaiius-record.html | Jet Sets Hawaii-U.S. Record | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/louis-n-goldsmith-sports-official-69.html | LOUIS N. GOLDSMITH, SPORTS OFFICIAL, 69 | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/great-dane-third-at-boston.html | Great Dane Third at Boston | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/walker-says-us-undermines-nato.html | WALKER SAYS U.S. UNDERMINES NATO | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/apparel-sales-rise-rate-of-mens-boys-wear-16-above-1960-level.html | APPAREL SALES RISE; Rate of Men's, Boys' Wear 1.6% Above 1960 Level | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/li-ruling-fought.html | L.I. Ruling Fought | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/harriette-scolnick-wed.html | Harriette Scolnick Wed | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/railway-report.html | RAILWAY REPORT | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/while-kennedy-plans-general-tariff-cats-miners-plead-for-increased.html | While Kennedy Plans General Tariff Cats, Miners Plead for Increased Duties; METAL MEN SEEK MORE PROTECTION The Recommendations Some Officials Scored | True | By Kenneth S. Smith | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/2-get-prison-terms-for-stock-swindle.html | 2 GET PRISON TERMS FOR STOCK SWINDLE | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/planning-consultants-library-contains-rare-data-on-housing.html | Planning Consultant's Library Contains Rare Data on Housing; Librarian in Charge | True | By Maurice Foley | 1990-01-25 | RE0000469608 | RE0000469608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/carry-back-65-for-seminole-is-offered-at-35000-a-share-hialeah.html | Carry Back, 6-5 for Seminole, Is Offered at $35,000 a Share; Hialeah Showing Today May Help Decide Interest in $1,225,000 Investment A Familiar Story | True | By Joseph C. Nichols Special To The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/parley-on-jamaica-winds-up-in-london.html | PARLEY ON JAMAICA WINDS UP IN LONDON | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/lana-turner-in-hospital.html | Lana Turner in Hospital | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/bowles-begins-visit-to-iran.html | Bowles Begins Visit to Iran | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/rockefeller-bids-free-lands-units-calls-at-harvard-for-drive-to.html | ROCKEFELLER BIDS FREE LANDS UNITS; Calls at Harvard for Drive to Build New World Order Ends Lecture Series Calls It Relevant Finds Aid Insufficient | True | By John H. Fenton Special To The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/accord-reported-in-algeria-talks-peace-with-rebels-is-seen-within.html | ACCORD REPORTED IN ALGERIA TALKS; Peace With Rebels Is Seen 'Within Eight Days' Several Points Settled | True | By Thomas F. Brady Special To The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/sikhs-bias-charge-ruled-out-in-india.html | SIKHS' BIAS CHARGE RULED OUT IN INDIA | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/store-razed-4-hurt-by-brooklyn-fire.html | STORE RAZED, 4 HURT BY BROOKLYN FIRE | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/tv-tour-of-white-house-to-highlight-past-and-present-decorating.html | TV Tour of White House to Highlight Past and Present Decorating Changes; Many Rooms Have Been Redone by Mrs. Kennedy Everything in Order Scarlet Silk Walls Food Consumption | True | By Charlotte Curtisunderwood & Underwoodlinedinstthe New York Times (BY GEORGE TAMES) | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/changes-sought-in-billon-h-m-but-conferees-still-expect-early.html | CHANGES SOUGHT IN BILLON H. & M.; But Conferees Still Expect Early Approval by Jersey Nature of Amendments Provisions Cited | True | By George Cable Wright Special To The New York Times | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/joan-goldman-betrothed.html | Joan Goldman Betrothed | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/wardfinigan.html | Ward—Finigan | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/contract-bridge-italy-begins-defense-of-world-title-today-forcing.html | Contract Bridge; Italy Begins Defense of World Title Today --Forcing Bid Gives Information Trap-Bidding Used | True | By Albert H. Morehead | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/musical-drama-to-open-in-march-offbroadway-run-planned-for-pilgrims.html | MUSICAL DRAMA TO OPEN IN MARCH; Off-Broadway Run Planned for 'Pilgrim's Progress' Redgrave to Work on Film Campaign for Drama in Park Hare to Direct One-Act Plays Miscellaneous News | True | By Louis Calta | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/warren-bowman-gum-maker-dies-manufacturer-of-blony-sold-his.html | WARREN BOWMAN, GUM MAKER, DIES; Manufacturer of Blony Sold His Business in 1951 Tried Many Jobs | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/a-novel-hospital-to-rise-in-jersey-one-for-progressive-care-planned.html | A NOVEL HOSPITAL TO RISE IN JERSEY; One for 'Progressive Care' Planned for Menlo Park | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/new-plan-urged-for-school-aid-drive-opens-using-idea-for-avoiding.html | NEW PLAN URGED FOR SCHOOL AID; Drive Opens, Using Idea for Avoiding Religious Dispute Kennedy Said to Share View | True | By John D. Morris Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/screen-kurosawas-lower-depthsjapanese-version-of-gorky-play-opens.html | Screen: Kurosawa's 'Lower Depths';Japanese Version of Gorky Play Opens 5-Year-Old Movie at the Bleeker Street | True | By Bosley Crowther | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/unionairline-talks-set-on-merger-plan.html | UNION-AIRLINE TALKS SET ON MERGER PLAN | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/banned-poultry-is-seized-in-city-pacetta-sees-state-laxity-on.html | BANNED POULTRY IS SEIZED IN CITY; Pacetta Sees State Laxity on Drugged Caponettes | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/saxon-rebutted-by-morgan-bank-controllers-opposition-to-merger.html | SAXON REBUTTED BY MORGAN BANK; Controller's Opposition to Merger Sharply Scored Interpretation Rejected New Woolco Store Planned | True | By Edward T. O'Toole | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/bonn-rejects-soviet-protest.html | Bonn Rejects Soviet Protest | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/texas-names-prisons-chief.html | Texas Names Prisons Chief | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/officeseeker-paints-police-station-free-in-newark-mixup.html | Office-seeker Paints Police Station Free In Newark Mix-Up | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/credit-company-in-new-financing-community-charge-plan-in-4800000.html | CREDIT COMPANY IN NEW FINANCING; Community Charge Plan in $4,800,000 Offering Interstate Hosts, Inc. | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/police-end-parley-on-desegreation.html | POLICE END PARLEY ON DESEGRECATION | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/soviet-rebuffed-on-berlin-in-effort-to-curb-flights-major-probing.html | Soviet Rebuffed on Berlin In Effort to Curb Flights; Major Probing Is Seen SOVIET REBUFFED ON BERLIN FLIGHTS Warning on Allied Flights Capital Sees No Change | True | Special to The New York Times.Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/new-york-strips-moore-of-crown-and-calls-for-johnsonjones-title.html | New York Strips Moore of Crown and Calls for Johnson-Jones Title Fight; COMMISSION ACTS AFTER 4 WARNINGS Moore's Failure to Defend Costs His Title--Johnson, Jones Directed to Sign Schoeppner Bout Proposed Robinson Case Recalled | True | By William R. Conklin | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/cotton-prices-up-by-3-to-8-points-late-covering-by-trade-steadies.html | COTTON PRICES UP BY 3 TO 8 POINTS; Late Covering by Trade Steadies the Market | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/auto-races-start-at-daytona-today-formula-juniors-and-grand.html | AUTO RACES START AT DAYTONA TODAY; Formula Juniors and Grand Nationals on First Card-- Ruby Burned Slightly Coveralls Save Ruby Formula Juniors Race First | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/joseph-mdonald.html | JOSEPH M'DONALD | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/vasily-y-yuryev-dies.html | VASILY Y. YURYEV DIES | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/concordia-choir-at-carnegie.html | Concordia Choir at Carnegie | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/atlantic-cable-cut-at-t-reroutes-telephone-service-with-france.html | ATLANTIC CABLE CUT; A.T. & T. Reroutes Telephone Service With France | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/lutheran-film-honored-question-7-is-given-award-by-anticommunist.html | LUTHERAN FILM HONORED; Question 7 Is Given Award by Anti-Communist Group | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/ithaca-schools-head-to-quit.html | Ithaca Schools Head to Quit | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/rf-kennedy-report-denied.html | R.F. Kennedy Report Denied | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/new-power-asked-for-meter-maids-legislature-urged-to-allow-them-to.html | NEW POWER ASKED FOR METER MAIDS; Legislature Urged to Allow Them to Issue Tickets for All Parking Violations SNOW COST PROTESTED City Seeks Repeal of Law Under Which It Must Pay for Removal Upstate City Protests Upstate Costs Passed Without Request | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/plant-workers-pay-rose-in-december.html | PLANT WORKERS PAY ROSE IN DECEMBER | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/louis-ordwein-74-college-architect.html | LOUIS ORDWEIN, 74, COLLEGE ARCHITECT | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/3-hurt-at-sacramento.html | 3 Hurt at Sacramento | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/transport-news-pan-am-steps-up-plans-doubling-any-rivals-atlantic.html | TRANSPORT NEWS; PAN AM STEPS UP; Plans Doubling Any Rival's Atlantic Jet Flights Pacific Ship Unit Elects Air-Truck Pact Signed | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/hope-is-revived-for-world-skiing-us-lawyer-states-action-lifting.html | HOPE IS REVIVED FOR WORLD SKIING; U.S. Lawyer States Action Lifting Title Was Illegal Austrians Shift Stand | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/karajan-is-invited-to-resume-his-post.html | KARAJAN IS INVITED TO RESUME HIS POST | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/apartments-remodeled-to-suit-tenants-taste-changes-in-new-building.html | Apartments Remodeled to Suit Tenants' Taste; Changes in New Building Range From Trifles to Removing a Structural Girder Long Lease Needed Changes Decided Early | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/ham-ruling-is-fought-freeman-to-appeal-decision-on-labeling-watered.html | HAM RULING IS FOUGHT; Freeman to Appeal Decision on Labeling Watered Meat | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/dock-unionist-acquitted.html | Dock Unionist Acquitted | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/money.html | Money | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/tanker-plane-blows-up-7-men-on-us-craft-falls-into-sea-off.html | TANKER PLANE BLOWS UP; 7 Men on U.S. Craft--It Falls Into Sea Off Bermuda | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/theatre-book-of-job-choric-version-seen-at-christ-church.html | Theatre: 'Book of Job'; Choric Version Seen at Christ Church | True | By Lewis Funke | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/heads-drive-for-holy-cross.html | Heads Drive for Holy Cross | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/shelter-program-for-communities-sent-to-congress-us-would-pay-all.html | SHELTER PROGRAM FOR COMMUNITIES SENT TO CONGRESS; U.S. Would Pay All or Part of Cost of Structures for 20,000,000 People $450,000,000 IS SOUGHT Schools, Hospitals or Other Nonprofit Groups Would Be Eligible for Funds Concedes Many Would Die Congress Gets Plan for U.S. Aid In Building Community Shelters Hearings Start Feb. 19 | True | By Peter Braestrup Special To the New York Times.the New York Times | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/philadelphia-track-summaries-track-events-field-events.html | Philadelphia Track Summaries; TRACK EVENTS FIELD EVENTS | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/the-communist-ferment.html | The Communist Ferment | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/mayor-quits-club-over-bias-charge-he-notes-allegations-that-the-new.html | MAYOR QUITS CLUB OVER BIAS CHARGE; He Notes Allegations That the New York A.C. Bars Negroes and Jews Accused by 2 Groups Wagner Quits New York A.C. After Hearing Charge of Bias Rules on Entry Attorney General Quit | True | By Richard P. Hunt | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/job-bill-aids-heart-victims.html | Job Bill Aids Heart Victims | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/dan-r-mgehee-78-exrepresentative.html | DAN R. MGEHEE, 78, EX-REPRESENTATIVE | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/mrs-pomerance-has-son.html | Mrs. Pomerance Has Son | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/28000000-more-asked-for-youth-mayors-committee-urges-a-rise-in.html | $28,000,000 MORE ASKED FOR YOUTH; Mayor's Committee Urges a Rise in Welfare Services $600,000 Grant Asked | True | By Emma Harrison | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/hodges-plans-62-drive-on-economic-illiteracy.html | Hodges Plans '62 Drive On Economic 'Illiteracy' | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/moves-are-mixed-for-commodities-cocoa-futures-advance-copper-and.html | MOVES ARE MIXED FOR COMMODITIES; Cocoa Futures Advance--Copper and Lead Drop | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/transport-issue-in-1room-school-parents-ask-upstate-district-to.html | TRANSPORT ISSUE IN 1-ROOM SCHOOL; Parents Ask Upstate District to Shoulder Taxi Expense | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/warriors-beat-celtics.html | Warriors Beat Celtics | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/hardwicke-leaves-hospital.html | Hardwicke Leaves Hospital | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/haiti-opens-dominican-border.html | Haiti Opens Dominican Border | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/britain-explains-to-japan-warning-by-russell.html | Britain Explains to Japan; Warning by Russell | True | By Drew Middleton Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/shriver-speaks-here-says-peace-corps-expects-to-have-5000-by.html | SHRIVER SPEAKS HERE; Says Peace Corps Expects to Have 5,000 by September | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/wholesale-prices-fell-01-in-week.html | WHOLESALE PRICES FELL 0.1% IN WEEK | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/directors-of-lear-and-siegler-announce-plans-for-a-merger-terms-of.html | Directors of Lear and Siegler Announce Plans for a Merger; Terms of Merger Would Be Consultant COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/theatre-party-to-help-ethical-culture-group.html | Theatre Party to Help Ethical Culture Group | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/broadway-quiet-on-dowling-plan-ticket-scalping-program-is-greeted.html | BROADWAY QUIET ON DOWLING PLAN; Ticket Scalping Program Is Greeted With Reserve | True | By Milton Esterow | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/palmer-lifts-lead-to-5-shots-on-132.html | PALMER LIFTS LEAD TO 5 SHOTS ON 132 | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/sullivan-19-takes-philadelphia-mile-in-4087-budd-and-hayes-jones.html | Sullivan, 19, Takes Philadelphia Mile in 4:08.7; Budd and Hayes Jones Win; YERMAN, WEISIGER VICTORS IN TRACK Sullivan Beats Pete Close by 5 Yards in Mile-Nourse, Edmunds and Irish First 4:03.5 at Age 18 Yerman Wins 600 in 1:12.1 | True | By Joseph M. Sheehan Special To The New York Times | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/responses-to-adolescents-pleas-vary-everybody-else-does-is-common.html | Responses to Adolescents' Pleas Vary; 'Everybody Else Does' Is Common Cry of Most Teen-Agers Many Parents Refuse to Relax the Rules of Conduct They Set Difference in Standards Matter to Investigate | True | By Martin Tolchin | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/johansson-starts-comeback-with-a-knockout-bygraves-stopped-in-7th.html | Johansson Starts Comeback With a Knockout; Bygraves Stopped in 7th With Bad Cut Over Eye--Swede Floors Opponent in 2d, Belabors Him Rest of Way Johansson Is Cheered Johansson Eyes Title JOHANSSON SET BACK Judge Denies Fighter's Four Motions in U.S. Tax Suit | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/two-join-worlds-fair-unit.html | Two Join World's Fair Unit | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/foreign-ports.html | Foreign Ports | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/algeria-expects-truce.html | Algeria Expects Truce | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/prince-philip-in-caracas.html | Prince Philip in Caracas | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/argentine-ship-case-is-argued-in-court.html | ARGENTINE SHIP CASE IS ARGUED IN COURT | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/jagan-says-plot-aimed-to-kill-him-links-it-to-opposition-plan-for.html | JAGAN SAYS PLOT AIMED TO KILL HIM; Links It to Opposition Plan for General Strike Strike Called for Monday | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/fraud-is-uncovered-in-carplate-forms.html | FRAUD IS UNCOVERED IN CAR-PLATE FORMS | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/mt-union-football-coach-quits.html | Mt. Union Football Coach Quits | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/old-music-heard-in-recital.html | Old Music Heard in Recital | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/tagliavini-is-heard-as-rodolfo-at-met.html | TAGLIAVINI IS HEARD AS RODOLFO AT MET | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/horace-h-eshbach.html | HORACE H. ESHBACH | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/french-do-not-join-in-offer-france-against-freeze-now.html | French Do Not Join in Offer; France Against Freeze Now | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/negro-athlete-barred-harlem-globe-trotter-denied-food-in-new-mexico.html | NEGRO ATHLETE BARRED; Harlem Globe Trotter Denied Food in New Mexico | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/countess-pietrasanta-plans-marriage-to-donald-malcom.html | Countess Pietrasanta Plans Marriage to Donald Malcom | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/direct-mail-advertising-its-value-ie-defended-as-aid-in-generating.html | Direct Mail Advertising Its Value Ie Defended as Aid in Generating Business Charge by Carlino Assailed Suhrawardy's Arrest | True | enterprise. ROBERT F. DELAY,JACQUELINE A. LAPIDUS ROBERT FELLOWS. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/earnings-of-j-ray-mcdermott-rose-sharply-for-nine-months.html | Earnings of J. Ray McDermott Rose Sharply for Nine Months | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/new-process-removes-radioactivity-from-milk-variety-of-ideas-in-new.html | New Process Removes Radioactivity From Milk; VARIETY OF IDEAS IN NEW PATENTS Weather Control Aiding the Astronaut Pronunciary | True | By Stacy V. Jones Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/hope-springs-while-snow-falls-of-bowie-8268-fans-greet-the-opening.html | Hope Springs While Snow Falls of Bowie; 8,268 Fans Greet the Opening of Major Racing in East Thirty-Three Long Miles Spectators Stay Warm | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/helene-kimmel-affianced.html | Helene Kimmel Affianced | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/knicks-rally-to-sink-nats-120111.html | Knicks Rally to Sink Nats, 120-111 | True | The New York Times (by John Orris) | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/lavers-rally-beats-froehling-in-national-indoor-tennis-quarterfinal.html | Laver's Rally Beats Froehling in National Indoor Tennis Quarter-Final; AUSTRALIAN WINS BY 7-5, 10-12, 12-10 Laver Overcomes Brilliant Service by Froehling in 2-Hour Thriller Here Laver to Play McKinley Dell Is Beaten SINGLES DOUBLES SENIOR SINGLES | True | By Allison Danzig | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/sec-suspends-firm-agency-accuses-alexander-reid-of-highpressure.html | S.E.C. SUSPENDS FIRM; Agency Accuses Alexander Reid of High-Pressure Tactics | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/david-abel-offers-program-on-violin.html | DAVID ABEL OFFERS PROGRAM ON VIOLIN | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/hvernon-lee-80-jersey-architect-designer-of-mountain-lakes-schools.html | H.VERNON LEE, 80, JERSEY ARCHITECT; Designer of Mountain Lakes Schools and Library Dies | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/flowers-of-silk-add-warm-note-to-rooms-now.html | Flowers of Silk Add Warm Note To Rooms Now | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/criticized-paper-revised-by-school.html | CRITICIZED PAPER REVISED BY SCHOOL | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/music-notes.html | MUSIC NOTES | True | | | | | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/many-are-hosts-at-viennese-ball-given-in-waldorf-bokor-memorial.html | Many Are Hosts At Viennese Ball Given in Waldorf; Bokor Memorial Fund for Cancer Research Is the Beneficiary | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/spain-seeks-association-link-with-europes-common-market.html | Spain Seeks Association Link With Europe's Common Market | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/army-six-beats-hamilton-20.html | Army Six Beats Hamilton, 2-0 | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/morristown-finds-quiet-way-to-spur-school-integration-morristown.html | Morristown Finds Quiet Way to Spur School Integration; MORRISTOWN PLAN AIDS INTEGRATION | True | By Joseph O. Haff Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/old-rossen-films-planned-in-series-uptown-new-yorker-theatre-to.html | OLD ROSSEN FILMS PLANNED IN SERIES; Uptown New Yorker Theatre to Show Director's Works Holden Film Due Two Films Open Today 'Anna Christie' Revival Screen Notes | True | By Eugene Archer | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/a-happy-blend-of-musical-styles-cain-and-kral-have-fused-supper.html | A Happy Blend of Musical Styles; Cain and Kral Have Fused Supper Club Songs With Jazz Verses Are Stressed | True | By John S. Wilson | 1990-01-25 | RE0000469608 | RE0000469608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/humane-slaughter-at-last.html | Humane Slaughter at Last? | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/paris-in-turmoil-over-riot-deaths-french-leftists-issue-call-for-a.html | PARIS IN TURMOIL OVER RIOT DEATHS; French Leftists Issue Call for a General Strike Pressure on Socialists Warning of Trickery 250 Hurt in Rioting | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/si-mental-health-project.html | S.I. Mental Health Project | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/for-billy-loes-end-of-the-road-sorearmed-hurler-tells-mets-he-is.html | For Billy Loes: End of the Road?; Sore-Armed Hurler Tells Mets He Is Unable to Pitch If He Quits, Club to Get $25,000 Back From Giants | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Bela Cseh | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/school-bonds-sold-by-illinois-district-california-water-district.html | SCHOOL BONDS SOLD BY ILLINOIS DISTRICT; California Water District New York School District Harrison County, Miss. Illinois Levee District Permanente to Borro | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/nlrb-votes-defended-democrat-answers-attack-on-shifts-in-policy.html | N.L.R.B. VOTES DEFENDED; Democrat Answers Attack on Shifts in Policy | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/senate-is-warned-on-unbond-plan-assembly-call-seen-if-us-fails-to.html | SENATE IS WARNED ON U.N.BOND PLAN; Assembly Call Seen if U.S. Fails to Make Purchase Only 5 Senators on Hand | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/esso-unit-project-off-joint-plans-with-fisons-for-plant-in-wales.html | ESSO UNIT PROJECT OFF; Joint Plans With Fisons for Plant in Wales Dropped | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/spying-role-laid-to-jews-in-soviet-russian-un-aide-quoted-as-citing.html | SPYING ROLE LAID TO JEWS IN SOVIET; Russian U.N. Aide Quoted as Citing Security Watch | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/north-greenland-spared-in-ice-age-discovery-to-make-possible.html | NORTH GREENLAND SPARED IN ICE AGE; Discovery to Make Possible Emergency Airfields in North Polar Region WIDE SURVEY WAS MADE Lack of Glaciation Is Laid to the Extreme Dryness of Climate in the Area Emergency Fields Covered Limited Area Last Ice Age Failed to Engulf Much of North Greenland Coast Ill Leader Flown Out Ice Retreat Dated | True | By Walter Sullivanthe New York Times Feb. 10, 1962 | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/255-yachts-open-cup-race-today-moods-robin-heads-record-fleet-in.html | 255 YACHTS OPEN CUP RACE TODAY; Mood's Robin Heads Record Fleet in 29th Lipton Event | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/boys-raise-68-to-aid-uns-nile-temple-fund.html | Boys Raise $68 to Aid U.N.'s Nile Temple Fund | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/t-ewing-montgomery.html | T. EWING MONTGOMERY | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/aluminium-ltd-sets-sales-mark-4th-quarter-bit-net-best-in-5-years.html | ALUMINIUM, LTD., SETS SALES MARK; 4th Quarter '61 Net Best in 5 Years but 12-Month Figure Showed Drop DOMINION TAR SOCIETE DE BELGIQUE PITNEY-BOWES ANHEUSER-BUSCH COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/city-bids-states-and-us-join-on-new-haven-aid-early-meeting.html | City Bids States and U.S. Join on New Haven Aid; Early Meeting Expected City Bids States and U.S. Join On Plan to Aid the New Haven | True | By Charles G. Bennett | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/walter-w-murphy.html | WALTER W. MURPHY | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/books-of-the-times-diplomacy-of-a-doctor-older-generations.html | Books of The Times; Diplomacy of a Doctor Older Generations Observant | True | By Charles Pooreedwards Studio | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/surgery-helps-greek-child.html | Surgery Helps Greek Child | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/macfadden-wins-merger-approval.html | MACFADDEN WINS MERGER APPROVAL | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/dr-f-townley-lord-a-baptist-leader-68.html | DR. F. TOWNLEY LORD, A BAPTIST LEADER, 68 | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/new-courtaulds-unit-british-concern-is-forming-joint-us-company.html | NEW COURTAULDS UNIT; British Concern Is Forming Joint U.S. Company | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/robert-a-stranahan-sr-dead-founded-champion-spark-plug-retired.html | Robert A. Stranahan Sr. Dead; Founded Champion Spark Plug; Retired Board Chairman of Concern Built Hobby Into World-Wide Business | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/famed-riding-group-is-seized-by-mexico.html | FAMED RIDING GROUP IS SEIZED BY MEXICO | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/louis-soroka.html | LOUIS SOROKA | True | | | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/kennedys-give-a-party-entertain-100-at-dinnerdance-in-the-white.html | KENNEDYS GIVE A PARTY; Entertain 100 at Dinner-Dance in the White House | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/uspanamanian-loan-signed.html | U.S.-Panamanian Loan Signed | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/action-urged-in-oranges.html | Action Urged in Oranges | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/shuttle-flights-called-a-success-profits-and-new-passengers-are.html | SHUTTLE FLIGHTS CALLED A SUCCESS; Profits and New Passengers Are Reported by Eastern Results Listed New Market Indicated | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/11point-surge-in-4th-period-turns-tideguerin-naulls-star.html | 11-Point Surge in 4th Period Turns TideGuerin, Naulls Star | True | By Robert L. Teague | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/thomas-high-jumps-68.html | Thomas High Jumps 6-8 | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/lead-price-declines-by-c-to-9-c-a-pound-here-the-lowest-since-1946.html | Lead Price Declines by c to 9 c a Pound Here, the Lowest Since 1946; LEAD PRICE FALLS TO 15-YEAR LOW | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/pope-calls-for-prayer-asks-world-clergy-to-appeal-for-councils.html | POPE CALLS FOR PRAYER; Asks World Clergy to Appeal for Council's Success | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/4-inches-of-snow-falls-in-suburbs-travel-is-snarled.html | 4 Inches of Snow Falls in Suburbs; Travel Is Snarled | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/sidelights-rail-man-makes-merger-pitch-reminder-earnings-at-chock.html | Sidelights; Rail Man Makes Merger 'Pitch' Reminder Earnings at Chock Full Eyes Up Sales Weather Taiwan Stock Exchange | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/books-and-authors.html | Books and Authors | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/high-officer-promoted-by-hughes-aircraft-co.html | High Officer Promoted By Hughes Aircraft Co. | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/chicago-egg-prices-steady.html | Chicago Egg Prices Steady | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/molterer-wins-pro-slalom-crown-austrians-gain-first-4-places-in.html | Molterer Wins Pro Slalom Crown; Austrians Gain First 4 Places in World Meet at Aspen | True | By Lloyd Garrison Special To The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/tiros-iv.html | Tiros IV | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/graduate-aid-asked-by-city-university.html | GRADUATE AID ASKED BY CITY UNIVERSITY | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/joan-mary-cockcroft-to-be-bride-in-spring.html | Joan Mary Cockcroft To Be Bride in Spring | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/game-of-musical-chairs-shifts-office-tenants-to-new-quarters.html | Game of Musical Chairs Shifts Office Tenants to New Quarters; Goldman, Sachs Leases Shift Made in Stages | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/un-selects-egyptian-loutfi-to-represent-thant-at-geneva-arms-talks.html | U.N. SELECTS EGYPTIAN; Loutfi to Represent Thant at Geneva Arms Talks | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/us-is-expanding-role-in-vietnam-new-command-reflects-rise-in.html | U.S IS EXPANDING ROLE IN VIETNAM; New Command Reflects Rise in Military Support Combat Role Ruled Out | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/joseph-davidoff-dead.html | JOSEPH DAVIDOFF DEAD | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/judith-raskin-to-make-met-debut-as-susanna.html | Judith Raskin to Make Met Debut as Susanna | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/us-wins-in-racquets-united-kingdom-bows-52-after-3-singles-defeats.html | U.S. WINS IN RACQUETS; United Kingdom Bows, 5-2, After 3 Singles Defeats | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/woman-colonel-lauded-by-shoup-marine-chief-praises-her-response-to.html | WOMAN COLONEL LAUDED BY SHOUP; Marine Chief Praises Her Response to Queries A Marine Ever Since | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/crete-acts-on-separatists.html | Crete Acts on Separatists | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/new-measles-vaccine-is-found-96-effective-in-limited-tests.html | New Measles Vaccine Is Found 96% Effective in Limited Tests | True | By Robert K. Plumb | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/two-share-lead-at-137-lewis-secondround-68-ties-ferree-in-panama.html | TWO SHARE LEAD AT 137; Lewis' Second-Round 68 Ties Ferree in Panama Open | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/paille-to-face-hawks-reserve-ranger-goalie-gets-call-for-game-here.html | PAILLE TO FACE HAWKS; Reserve Ranger Goalie Gets Call for Game Here Today | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/goldfine-receiver-named.html | Goldfine Receiver Named | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/pianist-overcome-by-fumes.html | Pianist Overcome by Fumes | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/leader-quits-boycott-columbia-student-apologizes-for-action-on.html | LEADER QUITS BOYCOTT; Columbia Student Apologizes for Action on Bookstore | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/shopping-center-is-britains-first-leicester-facility-a-symbol-of.html | SHOPPING CENTER IS BRITAIN'S FIRST; Leicester Facility a Symbol of Revolution in Retailing Growth Is Rapid Law Is Defied SHOPPING CENTER IS BRITAIN'S FIRST | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/warmth-of-minnesota-gets-new-pact-raise.html | Warmth of Minnesota Gets New Pact, Raise | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/more-tv-coverage-of-president-urged.html | MORE TV COVERAGE OF PRESIDENT URGED | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/events-for-homemakers-crafts-exhibit-art-display-design-center.html | Events for Homemakers; Crafts Exhibit Art Display Design Center Exhibits Model Rooms Demonstrations | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/boycott-still-lags.html | Boycott Still Lags | True | Special to The New York Times. | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/stocks-decline-and-then-rally-average-off-170-points-steels.html | STOCKS DECLINE AND THEN RALLY; Average Off 1.70 Points-- Steels, Chemicals and Motors Are Weak VOLUME IS AT 3,365,020 Blue-Chip Food Packers Are Strong-- Campbell Soup Climbs 3 , to 112 By BURTON CRANE Leadership Cited Volume Falls Teas Gulf Up STOCKS DECLINE AND THEN RALLY | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-10 | 1962-02-10 | https://www.nytimes.com/1962/02/10/archives/fashion-note.html | Fashion Note | True | | 1990-01-25 | RE0000469608 | RE0000469608 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/us-doubts-shift-in-soviet-policy-kennedy-and-aides-regard-spy.html | U.S. DOUBTS SHIFT IN SOVIET POLICY; Kennedy and Aides Regard Spy Exchange as Only an Easing of 'Atmosphere' U.S. DOUBTS SHIFT IN SOVIET POLICY Peril Continues in Asia Differences With de Gaulle Salinger Set Up Contacts | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/financing-gains-on-pension-funds-state-and-city-will-depend-less-on.html | FINANCING GAINS ON PENSION FUNDS; State and City Will Depend Less on Special Taxation Fluctuation Noted Legal Requirement FINANCING GAINS ON PENSION FUNDS Experts Called in | True | By Paul Heffernan | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/marriage-is-planned-by-miss-wolkowicz.html | Marriage Is Planned By Miss Wolkowicz | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/barbara-morris-engaged-to-wed-james-goodbody-graduate-of-columbia.html | Barbara Morris Engaged to Wed James Goodbody; Graduate of Columbia Teaches Is Fiance of Williams Alumnus | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/television-bookshelf.html | TELEVISION BOOKSHELF | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/four-u-s-skiers-reach-world-final-in-slalom-4-us-skiers-reach.html | Four U. S. Skiers Reach World Final in Slalom; 4 U.S. Skiers Reach Slalom Final; U.S. Approval Is Cited Nine on U. S. Team Unknowns Get Chance Perillat Makes It The Qualifiers | True | By Robert Daley Special To the New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/news-of-tvradio-the-virginia.html | NEWS OF TV-RADIO: 'THE VIRGINIA' | True | By Val Adams | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/georgenebel.html | George--Nebel | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/meet-the-middletons-middletons.html | Meet the Middletons; Middletons | True | By Arthur Mizener | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/improving-world-communications-with-satellites-.html | IMPROVING WORLD COMMUNICATIONS WITH SATELLITES-- | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-boss-and-the-boy.html | The Boss And the Boy | True | By Joseph Blotner | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/repercussions-of-castroism-in-the-hemisphere-and-economic-and.html | REPERCUSSIONS OF CASTROISM IN THE HEMISPHERE AND ECONOMIC AND POLITICAL FACTORS IN CUBA'S ROLE | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/new-vigor-shown-by-keralas-reds-party-may-hold-its-own-or-make-gain.html | NEW VIGOR SHOWN BY KERALA'S REDS; Party May Hold Its Own or Make Gain in Feb. 24 Vote Strong in 1957 | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/at-last-lincoln-got-some-action-just-100-years-ago-the-civil-war.html | 'At Last Lincoln Got Some Action'; Just 100 years ago, the Civil War was at a dangerous stalemate and the Union gmerals were being cautious. But a man named Grant changed all that. 'At Last Lincoln Got Some Action' | True | By Bruce Catton | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/advisers-conduct-code-code-section-cited.html | Advisers' Conduct Code; Code Section Cited | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/son-to-mrs-dagostino-jr.html | Son to Mrs. D'Agostino Jr. | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/orleans-doge-35-scores-by-a-nose-holds-off-currano-in-race-at-fair.html | ORLEANS DOGE, 3-5, SCORES BY A NOSE; Holds Off Curran'o in Race at Fair Grounds Salason Sets Pace Boon Co. First at Sunshine | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-patricia-a-kenny-betrothed-to-a-lawyer.html | Miss Patricia A. Kenny Betrothed to a Lawyer | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/britain-debates-tony-snowdon-princess-margarets-husband-entering.html | Britain Debates 'Tony Snowdon'; Princess Margaret's husband, entering the highly competitive field of London journalism, provokes a storm over the proper role for a non-royal member of royalty. Britain Debates 'Tony Snowdon' | True | By Peregrine Worsthorne | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/u-s-girls-near-leader.html | U. S. GIRLS NEAR LEADER | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/pvt-john-beebe-becomes-fiance-of-miss-doolittle-hamilton-alumnus.html | Pvt. John Beebe Becomes Fiance Of Miss Doolittle; Hamilton Alumnus and Graduate of Briarcliff Engaged to Marry | True | Special to The New York Times.Beatrice D. Quinn | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/reports-on-business-throughout-u-s-new-york-philadelphia-boston.html | Reports on Business Throughout U. S.; New York Philadelphia Boston Chicago St. Louis Cleveland Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mckinley-halts-laver-in-tennis-read-applies-the-pressure-to-defeat.html | McKinley Halts Laver in Tennis; Read Applies the Pressure to Defeat Santana and Gain Tennis Final | True | By Allison Danzigthe New York Timesthe New York Times | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/yeshiva-gets-new-unit-medical-center-is-set-up-for-human.html | YESHIVA GETS NEW UNIT; Medical Center Is Set Up for Human, Development Study | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cuba-the-communist-controls-are-tightened-despite-censure-voted-at.html | CUBA: The Communist Controls Are Tightened Despite Censure Voted at Punta del Este; Domestic Scene New Party Shortages Other Effects | True | By Tad Szulc Special To the New York Times | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/eagles-sign-two-players.html | Eagles Sign Two Players | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/whites-are-advised-on-bantu-servants.html | WHITES ARE ADVISED ON BANTU SERVANTS | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/child-to-the-david-godvins.html | Child to the David Godvins | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/nationalist-china-ship-to-make-debut-today.html | Nationalist China Ship To Make Debut Today | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/lisbon-sentences-liners-hijackers.html | LISBON SENTENCES LINER'S HIJACKERS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-11-no-title.html | Article 11 -- No Title | True | The New York Times (by Sam Falk) | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sirius-ii-yacht-leader.html | SIRIUS II YACHT LEADER | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/devaluing-finds-favor-in-israel-fiscal-action-received-well-by.html | DEVALUING FINDS FAVOR IN ISRAEL; Fiscal Action Received Well by Economic Liberals Sabbath Delays Effect | True | Special to The New York Times. | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/patricia-f-hull-attended-by-4-at-her-nuptials-goucher-alumna-wed-in.html | Patricia F. Hull Attended by 4 At Her Nuptials; Goucher Alumna Wed in Attleboro, Mass., to Lieut. Hugh Pease | True | Special to The New York Times.Bradford Bachrach | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hofstra-names-trustee.html | Hofstra Names Trustee | True | Special to The New York Times. | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/grace-line-appoints-aide.html | Grace Line Appoints Aide | True | Special to The New York Times. | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/samuel-orr-weds-susan-d-strauss.html | Samuel Orr Weds Susan D. Strauss | True | Special to The New York Times. | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/two-faces-of-vietnam.html | Two Faces of Vietnam | True | | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/desegregation-does-not-mean-integration-a-southerner-explains-why.html | Desegregation Does Not Mean Integration; A Southerner explains why 'numerically meaningful integration' will not be in the cards in the Deep South for a long time to come. Desegregation Does Not Mean Integration | True | In a school in Tennessee.By Hoddihg Carter | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/woolworth-building-after-50-years-is-still-a-cathedral-of-commerce.html | Woolworth Building After 50 Years Is Still a 'Cathedral of Commerce'; Gothic Tower Is Kept Up to Date, But Retains Charm of Past Era GOTHIC LANDMARK IS 50 YEARS OLD | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/vienna-cursesand-laughs-atherr-karl-a-greedy-vainglorious-cheat-he.html | Vienna Curses--and Laughs at--'Herr Karl'; A greedy, vainglorious cheat, he is the creation of a leading actor-writer --but audiences see themselves or their fellows in him, with mixed responses. Vienna Curses--and Laughs at--'Herr Karl' | True | By Flora Lewis | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/53-fellowships-set-up-272100-given-for-research-in-the-social.html | 53 FELLOWSHIPS SET UP; $272,100 Given for Research in the Social Sciences | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/elaine-b-sanz-louis-r-lucas-marry-in-capital-graduate-of-american.html | Elaine B. Sanz, Louis R. Lucas Marry in Capital; Graduate of American University Is Bride of U.S. Attorney | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ann-patricia-sutter-engaged-to-james-garfield-carville-3d.html | Ann Patricia Sutter Engaged To James Garfield Carville 3d; Rabbino--Marlowe | True | Special to The New York Times.Russart | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/shift-is-under-way-in-tobacco-market-shift-under-way-in-tobacco.html | Shift Is Under Way In Tobacco Market; SHIFT UNDER WAY IN TOBACCO TRADE Other Sources Sought | True | By Brendan M. Jones | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/jerome-lonschein-weds-miss-ruth-dorner-here.html | Jerome Lonschein Weds Miss Ruth Dorner Here | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/chile-closes-border-area.html | Chile Closes Border Area | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/white-house-watching-the-steel-talks-closely-presidents.html | WHITE HOUSE WATCHING THE STEEL TALKS CLOSELY; President's Determination to Prevent Both Strike and Inflation Brings About a Series of Negotiations With Negotiators Second Round Job Security Other Points STEEL AND THE U.S. ECONOMY | True | By A. H. Raskin | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/vanessa-gillespie-engaged-to-thomas-p-robinson-jr.html | Vanessa Gillespie Engaged To Thomas P. Robinson Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/program-for-the-westminster-dog-show.html | Program for the Westminster Dog Show | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/frondizi-denounces-aid-for-dictators.html | FRONDIZI DENOUNCES AID FOR DICTATORS | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/15925-at-garden-see-rangers-beat-black-hawks-21-wilson-scores-first.html | 15,925 AT GARDEN SEE RANGERS BEAT BLACK HAWKS, 2-1; Wilson Scores First-Period Goal and Ingarfield Nets Disk in Third for Blues CHICAGO STREAK ENDED Visitors Defeated First Time in 7 Games-- Paille Stars in Cage for Winners Goal is Disallowed Balon's Pass Is Tipped In 15,925 See Rangers Check Hawks | True | By William J. Briordythe New York Times (BY MEYER LIEBOWLTZ) | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/fete-sunday-to-aid-camp-for-diabetics.html | Fete Sunday to Aid Camp for Diabetics | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/5-children-die-in-fire.html | 5 Children Die in Fire | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/arabs-charge-discrimination.html | Arabs Charge Discrimination | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/saving-on-fuel-insulation-can-stop-heat-loss-and-make-house-more.html | SAVING ON FUEL; Insulation Can Stop Heat Loss and Make House More Comfortable In Powder Form | True | By Bernard Gladstonezowens-Corning | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/did-portrait-of-kennedy.html | Did Portrait of Kennedy | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/opinion-of-the-week-at-home-and-abroad-major-issues-latin-views-on.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES LATIN VIEWS ON CUBA A-TESTS IN THE AIR U.N. BOND ISSUE IDEAS AND MEN THE LIGHTER SIDE | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/la-salle-subdues-fordham-60-to-56-rams-five-closes-14point-gap-to-3.html | LA SALLE SUBDUES FORDHAM, 60 TO 56; Rams' Five Closes 14-Point Gap to 3 Near Finish 16 in Row for Kentucky Bradley Wins on Rally Bowling Green Scores | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/now-peace-threatens-now-peace.html | Now Peace Threatens; Now Peace | True | By Thomas F. Brady | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/perennial-outlook-low-upkeep-buying-habits-production-problems.html | PERENNIAL OUTLOOK; LOW UPKEEP; Buying Habits Production Problems | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ufford-advances-in-squash-racquets.html | UFFORD ADVANCES IN SQUASH RACQUETS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/gardens-money-aids-fight-clubs-up-to-5000-is-paid-for-running.html | GARDEN'S MONEY AIDS FIGHT CLUBS; Up to $5,000 is Paid for Running Regular Shows | True | By William R. Conklin | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/on-glenicker-bridge.html | On Glenicker Bridge | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mccaffreytubb.html | McCaffrey--Tubb | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/irene-elizabeth-sarich-bride-of-navy-ensign.html | Irene Elizabeth Sarich Bride of Navy Ensign | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/trinity-alumnae-plan-fete.html | Trinity Alumnae Plan Fete | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-23-no-title.html | Article 23 -- No Title | True | The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rufus-c-slocumb.html | RUFUS C. SLOCUMB | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/letters-to-the-times-farm-message-criticized-gearing-wages-to.html | Letters to The Times; Farm Message Criticized Gearing Wages to Productivity Revising Our China Policy The Left in Communist Party | True | HENRY B. MOSLE, Litchfield, Conn., Feb. 2, 1962.ANTHONY GAUBIS. New York, Jan. 30, 1962.ERNEST T. NASH. Woodland, Calif., Feb. 6, 1962.NICHOLAS RAYMOND. New York, Jan. 25, 1962. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/us-reports-saving-of-trumpeter-swan.html | U.S. REPORTS SAVING OF TRUMPETER SWAN | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/charles-gluck-to-wed-miss-elizabeth-white.html | Charles Gluck to Wed Miss Elizabeth White | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-world-toward-testing-progress-by-russia-reverse-by-moscow.html | THE WORLD; Toward Testing? Progress by Russia Reverse by Moscow Policy of Strength Berlin Maneuvers Debate Over Castro Buildup in Vietnam Congo's Miniere A Kennedy in Japan | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/uja-names-local-chairman.html | U.J.A. Names Local Chairman | True | Emerich C. Gross | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mrs-guiterman-has-son.html | Mrs. Guiterman Has Son | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/a-college-through-the-years-125-years-of-holyoke-girls-an-erstwhile.html | A COLLEGE THROUGH THE YEARS; 125 Years of Holyoke Girls An erstwhile 'female seminary' marks a major milestone by polling its graduates. | True | By Grace and Fred M. Hechinger | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/botvinnik-victor-in-swedish-chess-wins-81212-at-stockholm-two-tie.html | BOTVINNIK VICTOR IN SWEDISH CHESS; Wins, 8Â¬ÂÂ¬ÂÂÂ¬, at Stockholm —Two Tie for Second THE FINAL STANDING THE FINAL STANDING | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/matilda-woodard-to-be-wed-to-john-gold-jr-in-summer.html | Matilda Woodard to Be Wed To John Gold Jr. in Summer | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/apartment-lobby-houses-art-show-permanent-gallery-to-be-installed.html | APARTMENT LOBBY HOUSES ART SHOW; Permanent Gallery to Be Installed in Building APARTMENT LOBBY HOUSES ART SHOW | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/philip-pollack-dies-here-at-60-optometrist-was-also-an-author.html | Philip Pollack Dies Here at 60; Optometrist Was Also an Author | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/british-arts-plan-may-guide-the-us-council-grants-aid-efforts.html | BRITISH ARTS PLAN MAY GUIDE THE U.S.; Council Grants Aid Efforts Throughout Nation Assistance Pledged | True | By James Feron Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/spaceman-on-the-air-caidin-works-hard-for-rest-he-works-more.html | SPACEMAN ON THE AIR; Caidin Works Hard; for Rest, He Works More | True | By John A. Osmundsen | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/an-international-gathering-grace-abounding-the-forerunner-stars-and.html | AN INTERNATIONAL GATHERING; Grace Abounding The Forerunner Stars and a Satellite A Backward Glance | True | By Stuart Preston | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/us-labor-aide-promoted.html | U.S. Labor Aide Promoted | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mrs-bruce-bradley-wife-of-an-admiral.html | MRS. BRUCE BRADLEY, WIFE OF AN ADMIRAL. | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/bill-aids-feeder-airlines.html | Bill Aids Feeder Airlines | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/bridge-at-berlinpotsdam-line-is-setting-for-exchange-of-spies.html | Bridge at Berlin-Potsdam Line Is Setting for Exchange of Spies; Russians March Out Pryor Leaves for U.S. Gen. Clay Is Silent | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/grow-with-the-magazine-that-is-growing-too.html | Grow with the magazine that is; growing, too! | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mboya-demands-free-kenya-in-62-british-concerned-over-rift-on-form.html | MBOYA DEMANDS FREE KENYA IN '62; British Concerned Over Rift on Form of Government --Talk Set in London Mboya, in London for Parley, Demands a Free Kenya in '62 | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/caution-on-soviet-urged-by-zionist-he-warns-against-hysteria-on.html | CAUTION ON SOVIET URGED BY ZIONIST; He Warns Against 'Hysteria' on Issue of Anti-Semitism Way to Deal With Causes | True | By Irving Spiegel | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mary-carolyn-bagley-fiancee-of-law-student.html | Mary Carolyn Bagley Fiancee of Law Student | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/riegel-paper-adds-unit.html | Riegel Paper Adds Unit | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rb47-flier-hails-trade-mckone-says-he-knows-how-they-feel-about.html | RB-47 FLIER HAILS TRADE; McKone Says He Knows 'How They Feel' About Return | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/us-film-troupe-barred-filipinos-call-to-be-a-man-offensive-to-the.html | U.S. FILM TROUPE BARRED; Filipinos Call To Be a 'Man' Offensive to the Country | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mardi-gras-ball-planned.html | Mardi Gras Ball Planned | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rites-held-in-saar-for-mine-victims.html | RITES HELD IN SAAR FOR MINE VICTIMS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/dr-john-s-hamilton.html | DR. JOHN S. HAMILTON | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/nyu-five-victor-over-army-6961-nyu-turns-back-army-fire-6961.html | N.Y.U. Five Victor Over Army, 69-61; N.Y.U. TURNS BACK ARMY FIVE, 69-61 | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/first-jaialai-stadium-to-rise-in-forest-hills.html | First Jai-Alai Stadium To Rise in Forest Hills | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/lieut-hp-herman-jr-weds-elizabeth-mullee.html | Lieut. H.P. Herman Jr. Weds Elizabeth Mullee | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/becomingly-basque-the-beret.html | Becomingly Basque, the Beret | True | By Milton Bracker | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/moscow-may-air-rift.html | Moscow May Air Rift | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/virginian-claims-role.html | Virginian Claims Role | True | The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/nassers-revolution-is-making-aswan-an-egyptian-pittsburgh-industry.html | Nasser's Revolution Is Making Aswan an Egyptian 'Pittsburgh'; Industry to Consume High Dam's Power --Millionaires on Vacation Replaced by Children Visiting Construction Hotel Requires Ties Pupils Stay at Hostels | True | By Jay Walz Special To The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/beardslee-hughes.html | Beardslee--Hughes | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/byrd-assails-cost-of-new-urban-unit.html | BYRD ASSAILS COST OF NEW URBAN UNIT | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/clements-lindenmeyr-is-bride-in-ridgewood.html | Clements Lindenmeyr Is Bride in Ridgewood | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/u-s-c-to-play-wyoming.html | U. S. C. to Play Wyoming | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/irish-airlines-names-aide-to-sales-chief.html | Irish Airlines Names Aide to Sales Chief | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/carry-back-is-2d-to-intentionally-in-hialeah-race-ycaza-rides.html | CARRY BACK IS 2D TO INTENTIONALLY IN HIALEAH RACE; Ycaza Rides Second Choice to Eight-Length Triumph in $62,300 Seminole VICTOR RETURNS $9.70 Yorky Is Third, Half-Length Back of 3-4 Favorite, at a Mile and an Eighth Carry Back Rallies Shares World Record CARRY BACK IS 2D TO INTENTIONALLY Syndication Third Largest New Farm Planned | True | By Joseph C. Nichols Special To The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/quesada-calls-rate-exorbitant-on-insurance-for-airline-trips.html | Quesada Calls Rate Exorbitant On Insurance for Airline Trips; Shocked" by Costs Discounts Monopoly | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/tour-of-gardens-planned-may-17-for-handicapped-institute-of.html | Tour of Gardens Planned; May 17 For Handicapped; Institute of Physical Medicine at N.Y.U. to Be Beneficiary | True | Luigi Pellettieri | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/jay-rand-jr-11-and-kyrre-tokle-58-share-honors-in-skijumping-meet.html | Jay Rand Jr., 11, and Kyrre Tokle, 58, Share Honors in Ski-Jumping Meet; YOUNGSTER MAKES 64, 67-FOOT LEAPS Rand Scores Most Points in Bear Mountain Ski Jump -- Tokle in Comeback THE SUMMARIES | True | Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/j-ford-johnson-of-smith-barney-brokerage-partner-dies-at-74played.html | J. FORD JOHNSON OF SMITH, BARNEY; Brokerage Partner Dies at 74--Played Polo in '20's | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Albx Jeffry | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/l-i-ranch-house-has-an-optional-second-floor.html | L. I. Ranch House Has an Optional Second Floor | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/father-escorts-miss-kihlstrom-at-her-wedding-graduate-of-columbia.html | Father Escorts Miss Kihlstrom At Her Wedding; Graduate of Columbia Wed to Rev. Russell Blair Myers Jr. | True | Aronowitz | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/bethel-hospital-facing-walkout-union-says-it-will-strike-despite.html | BETH-EL HOSPITAL FACING WALKOUT; Union Says It Will Strike Despite Court Order Bargaining Drive Started | True | By Ralph Katz | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/13-chinese-escape-to-macao.html | 13 Chinese Escape to Macao | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/israel-may-ease-curbs-on-arabs-but-bengurion-will-oppose-ending-all.html | ISRAEL MAY EASE CURBS ON ARABS; But Ben-Gurion Will Oppose Ending All Restrictions | True | By Lawrence Fellows Special To The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mrs-fj-leyendecker.html | MRS. F.J. LEYENDECKER | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-2-no-title-rebel-chiefs-in-zurich.html | Article 2 -- No Title; Rebel Chiefs in Zurich | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/representative-hurt-upstate.html | Representative Hurt Upstate | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/housing-bias-foes-urge-strong-bill-39-groups-bid-governor-back.html | HOUSING BIAS FOES URGE STRONG BILL; 39 Groups Bid Governor Back Metcalf Measure | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/two-cops-daffy-but-far-from-keystone-precinct-recognition-shooting.html | TWO COPS, DAFFY BUT FAR FROM KEYSTONE; Precinct Recognition Shooting | True | By John P. Shanley | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/kennedy-weighs-offer-of-estate-considers-legislation-about-newport.html | KENNEDY WEIGHS OFFER OF ESTATE; Considers Legislation About Newport Summer Home Senators Urge Answer Mrs. Kennedy Delighted | True | By William M. Blair Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/captive-exchange-in-1961-is-recalled.html | CAPTIVE EXCHANGE OF 1961 IS RECALLED | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/museum-council-will-raise-funds-by-art-preview-may-21-event-to-show.html | Museum Council Will Raise Funds By Art Preview; May 21 Event to Show Works by Americans at the Modern Art | True | Bela Csch | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/facts-that-put-fancy-to-flight-a-novelistcritic-discusses-the-role.html | FACTS THAT PUT FANCY TO FLIGHT; A Novelist-Critic Discusses the Role Of Reality in the Creation of Fiction Facts and Fancy | True | By Saul Bellow | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/britain-is-facing-a-trade-hurdle-farm-program-of-common-market-may.html | BRITAIN IS FACING A TRADE HURDLE; Farm Program of Common Market May Dim Hopes of Joining the Group SHIFT IN POLICY IS SEEN Relationship With Nations in the Commonwealth Is Termed Big Factor Britain a Big Importer Exception Is Made BRITAIN IS FACING A TRADE HURDLE A Higher Bill Hall & Henshaw Elects | True | By J.h. Carmical | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/child-to-mrs-saul-wachs.html | Child to Mrs. Saul Wachs | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/spotlight-on-garden-main-event-warming-up-strictly-business.html | SPOTLIGHT ON GARDEN MAIN EVENT; Warming Up Strictly Business Automatic Act | True | By Eugene Archer | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/medical-student-becomes-fiance-of-melinda-vail-paul-kilbenberg-of-u.html | Medical Student Becomes Fiance Of Melinda Vail; Paul Kilkenberg of U. of Pennsylvania to Wed Connecticut Alumna | True | Special to The New York Times.David Berns | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/us-cool-to-tshombe-visit.html | U.S. Cool to Tshombe Visit | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/canadiens-down-maple-leafs-42-rosseau-stars-on-toronto-ice-before.html | CANADIENS DOWN MAPLE LEAFS, 4-2; Rosseau Stars on Toronto Ice Before 14,762 Fans Wings Tic Bruins, 2-2 | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/highlights-troubles-plague-wall-street-from-tokyo-pinched-for-cash.html | Highlights; Troubles Plague Wall Street From Tokyo Pinched for Cash More Smoke Than Fire | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-people-in-the-case.html | The People In the Case | True | By Anthony Lewis | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/joy-loruenser-married.html | Joy Loruenser Married | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/kingman-paints-skyscrapers.html | Kingman Paints Skyscrapers | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/president-issues-code-of-conduct-for-us-advisers-white-houses.html | PRESIDENT ISSUES CODE OF CONDUCT FOR U.S. ADVISERS; White House's Memorandum Seeks to Clarify Role of Scientific Consultants WOULD AVOID CONFLICTS Government Will Insist on Being Told of Private Interests of Its Aides First Broad Policy U.S. ADVISERS GET CODE OF CONDUCT Civil-War Era Laws Law Passed in 1864 Must List Interests | True | By John W. Finney Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/casevon-seldeneck.html | Case-von. Seldeneck | True | Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rw-kunze-to-wed-dorothea-voorhees.html | R.W. Kunze to Wed Dorothea Voorhees | True | Bradford Bachrach | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/executive-privilege-presidential-assertion-of-this-implied-power.html | Executive Privilege; Presidential Assertion of This Implied Power Started With Washington Source of Conflict Broadly Exception | True | By Arthur Krock | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/princeton-senior-becomes-fiance-of-louise-lauck-michael-kingston.html | Princeton Senior Becomes Fiance Of Louise Lauck; Michael Kingston and Junior at Vassar Are Engaged to Marry | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/nuremberg-toy-fair-opens.html | Nuremberg Toy Fair Opens | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/west-side-boom-called-new-era-developer-says-surge-took-years-to.html | WEST SIDE BOOM CALLED NEW ERA; Developer Says Surge Took Years to Materialize Possibilities Noted | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/st-george-club-in-curling-final-rink-from-montreal-gains-with.html | ST. GEORGE CLUB IN CURLING FINAL; Rink From Montreal Gains With Caledonian No. 1 ARDSLEY MEDAL MAHOPAC MEDAL FIRST CONSOLATION EVENT N. Y. CALEDONIAN MEDAL SECOND CONSOLATION EVENT | True | Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/5-to-star-at-mardi-gras-ball-march-2-junior-league-fete-will-be.html | 5 to Star at Mardi Gras Ball March 2; Junior League Fete Will Be Held at the Astor Ballroom Volunteers Have Drive | True | By Philip H. Doughertydahlheim-Lasser Photos | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/beatty-in-3589-sets-world-mark-for-mile-indoors-4minute-barrier.html | BEATTY, IN 3:58.9, SETS WORLD MARK FOR MILE INDOORS; 4-Minute Barrier BrokenSnell's 2:06 on Coast ClipsRecord for 1,000 Yards Tabori Sets Mile Pace Indoor Records Unofficial Crothers Timed in 2:07.4 BEATTY, IN 3:58.9, SETS MILE RECORD Guhner Fouls 66-Footer TRACK EVENTS FIELD EVENTS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-25-no-title.html | Article 25 -- No Title | True | By Dorothy Barclay | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/un-awaits-report.html | U.N. Awaits Report | True | Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/results-of-steel-talks-since-the-war.html | Results of Steel Talks Since the War | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rocket-center-in-india-work-to-start-on-research-unit-in-town-of.html | ROCKET CENTER IN INDIA; Work to Start on Research Unit in Town of Ranchi | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/powers-is-flown-to-us-after-exchange-for-abel-secrecy-marks-spy.html | POWERS IS FLOWN TO U.S. AFTER EXCHANGE FOR ABEL; SECRECY MARKS SPY TRADE; LAWYER THE KEY Soviet Spy's Counsel Arranged Berlin Deal With the Russians Powers Returning to the U.S. After Exchange in Berlin for Soviet Espionage Agent SECRECY COVERS DEAL WITH RUSSIA Trade Set Up by Lawyer-- American Student Freed by the East Germans Further Interrogation Word 'Exchange' Avoided No U.S. Official Involved Commutation Approved | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/science-notes-giant-robot-robot-demonstrated-hummingbird-speed.html | SCIENCE NOTES; GIANT ROBOT; ROBOT DEMONSTRATED HUMMINGBIRD SPEED | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/election-in-texas-poses-many-tests-gubernatorial-field-includes.html | ELECTION IN TEXAS POSES MANY TESTS; Gubernatorial Field Includes Every Political Shading 6 Democrats in Race Protege of Johnson All Philosophies Represented Walker's Effect Appraised Walker Assails Opponents | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/tv-programs-today-monday-tuesday.html | TV PROGRAMS; TODAY, MONDAY, TUESDAY | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/dirksen-stresses-foreign-problems-gets-off-to-an-early-start-in.html | DIRKSEN STRESSES FOREIGN PROBLEMS; Gets Off to an Early Start in Re-election Campaign Yates to Open Campaign Laos Termed Crucial | True | By Austin C. Wehrwein Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/paperwork-paves-the-way-to-a-fine-vegetable-patch.html | PAPERWORK PAVES THE WAY TO A FINE VEGETABLE PATCH | True | By Nancy R. Smith | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/an-impossible-exhibition-lippolds-sculptures-cant-be-shown-but-a.html | AN IMPOSSIBLE EXHIBITION; Lippold's Sculptures Can't Be Shown but A Gallery Tries Happy Union Around Town Science and Mysticism | True | By John Canaday | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-sechanic-uhrlass-lead-in-speed-skating.html | Miss Sechanic, Uhrlass Lead in Speed Skating | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/nusz-to-coach-at-detroit.html | Nusz to Coach at Detroit | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/newarks-mayor-warns-on-taxes-says-realty-cant-support-rising.html | NEWARK'S MAYOR WARNS ON TAXES; Says Realty Can't Support Rising Municipal Costs | True | Special to The New York Times.The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/indonesians-report-on-talk-with-dutch.html | INDONESIANS REPORT ON TALK WITH DUTCH | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/14847-if-double-at-bowie-is-erased-by-11thplace-finish-dream-of.html | $14,847 'If' Double At Bowie Is Erased By 11th-Place Finish; Dream of' $14,847 Bowie Double Ends With Eleventh-Place Finish Pay-off Is Comedown Snow Is Removed | True | By Louis Effrat Special To the New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-worth-ball-on-may-5-is-set-to-aid-museum-exhibitions-of-gowns.html | The Worth Ball On May 5 Is Set To Aid Museum; Exhibitions of Gowns at Brooklyn Institute to Recall the Past | True | Greene & Rossi | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/spinney-to-aid-patriots.html | Spinney to Aid Patriots | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/choice-of-words-let-the-filmmakers-pick-their-own.html | CHOICE OF WORDS; Let the Film-Makers Pick Their Own | True | By Bosley Crowther | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/close-order-trouble-is-conformity-and-not-dissonance-meaningless.html | CLOSE ORDER; Trouble Is Conformity And Not Dissonance Meaningless Term Mediocrity Prevalent Criticism Ineffective | True | By Harold C. Schonberg | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/control-in-pentagon-defense-secretarys-growing-authority-is-called.html | Control in Pentagon; Defense Secretary's Growing Authority Is Called Factor in Clash With Congress The Concept Defined Joint Chiefs System Backed | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/yale-and-cornell-basketball-teams-triumph-and-remain-tied-for-ivy.html | Yale and Cornell Basketball Teams Triumph and Remain Tied for Ivy Lead; DARTMOUTH BOWS TO ELIS, 85 TO 72 Yale Wins Despite Spahn's 27 Points--Penn Beaten at Ithaca, 60 to 50 Late Surge at Ithaca Wins Brown Beats Harvard, 71-67 Iona Beats Wagner, 59-50 Pratt Scores on Rally | | Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/brandeis-lists-awards-winners-of-arts-medals-and-citations-are.html | BRANDEIS LISTS AWARDS; Winners of Arts Medals and Citations Are Announced | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/armchair-chore-inspired-doodling-now-may-produce-some-useful.html | ARMCHAIR CHORE; Inspired Doodling Now May Produce Some Useful Landscape Changes Automobile Age The Dooryard Revived Plant a Screen Simplify, Simplify | True | By George Hull | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/carleton-tops-beloit-five.html | Carleton Tops Beloit Five | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/as-the-algerian-war-draws-near-a-climax.html | AS THE ALGERIAN WAR DRAWS NEAR A CLIMAX | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/butterflys-saki-in-russian-tea-glasses.html | BUTTERFLYS SAKI IN RUSSIAN TEA GLASSES | True | By Dorothy Kirsten | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/help-for-handymen.html | HELP FOR HANDYMEN | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/margaret-brown-will-be-married-to-stockbroker-georgtown-graduate.html | Margaret Brown Will Be Married To Stockbroker; Georgetown Graduate and Donald Densmore to Wed in Summer | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/10-limit-is-asked-on-campaign-gifts-reuther-urges-free-air-time-for.html | $10 LIMIT IS ASKED ON CAMPAIGN GIFTS; Reuther Urges Free Air Time for Qualified Nominees Funding Plan Explained | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/brazil-drafting-land-reform-law-bill-due-in-10-days-chief-issue-in.html | BRAZIL DRAFTING LAND REFORM LAW; Bill, Due in 10 Days, Chief Issue in Election Year Military Alarmed League Infiltrated by Reds Ranches Expropriated Sao Paulo Plan Praised | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hialeah-race-chart.html | Hialeah Race Chart | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/summaries-of-lipton-cup-races-off-miami-beach.html | Summaries of Lipton Cup Races Off Miami Beach | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/high-school-chess.html | High School Chess | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/paperbacks-in-review-some-battles-and-leaders-in-the-war-between-the.html | Paperbacks in Review: Some Battles and Leaders in the War Between; the States | True | By Nash K. Burger | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mythless-corelli-in-person-he-reveals-the-true-tenor-early.html | MYTHLESS CORELLI; In Person, He Reveals The True Tenor Early Recognition Gadabouts Puccini Problems | True | By Alan Rich | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/air-force-fencers-triumph.html | Air Force Fencers Triumph | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/student-freed-arrives-in-us-unaware-of-powersabed-trade-until-his.html | STUDENT, FREED, ARRIVES IN U.S.; Unaware of Powers-Abel Trade Until His Release | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/kennedy-children-ride-in-a-onehorse-sleigh.html | Kennedy Children Ride In a One-Horse Sleigh | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/attorney-in-prisoner-exchange-succeeded-in-working-secretly.html | Attorney in Prisoner Exchange Succeeded in Working Secretly; Donovan's Active Routine Offered No Clue to Goal of Freeing Powers Duty of Attorney Cited Treaty Talks Aided | True | By Edith Evans Asbury | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/2-governors-back-ham-compromise-bills-on-hudson-tubes-and-world.html | 2 GOVERNORS BACK H.&M. COMPROMISE; Bills on Hudson Tubes and World Trade Center to Go to Legislatures 2 GOVERNORS BACK H.&M. COMPROMISE | True | By Russell Porter | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/charity-began-at-home.html | Charity Began at Home | True | By Wirt Williams | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/lithuania-dooms-four-four-others-jailed-in-trial-for-currency.html | LITHUANIA DOOMS FOUR; Four Others Jailed in Trial for Currency Speculation | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/englewood-asks-itself-what-went-wrong-community-recoils-from-the.html | Englewood Asks Itself What Went Wrong; Community Recoils From the Publicity on School Fight Negroes and Whites Have Misgivings on Store Boycott History of Racial Peace The Old and the New Parents Accused Board League Affirms Policy Concern Widespread | True | By John W. Slocum Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-world-of-music-metss-absence-met.html | THE WORLD OF MUSIC: 'METTS' ABSENCE MET | True | By Ross Parmenter | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/blanchard-cold-to-yankee-bid-but-coates-and-sheldon-sign-2000.html | Blanchard Cold to Yankee Bid, But Coates and Sheldon Sign; $2,000 Increase for Coates $13,000 Salary in 1961 Doing It the Easy Way | True | By John Drebinger Special To the New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/britain-leading-in-world-bridge-north-americans-trail-by-46.html | BRITAIN LEADING IN WORLD BRIDGE; North Americans Trail by 46 Points--Italy Also Ahead Players for Argentina | True | By George Rapee | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/son-to-the-william-hanleys.html | Son to the William Hanleys | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/huntington-downs-centaurs-in-polo.html | HUNTINGTON DOWNS CENTAURS IN POLO | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/classes-proposed-in-jersey-swamp-9-colleges-suggest-plan-for-morris.html | CLASSES PROPOSED IN JERSEY SWAMP; 9 Colleges Suggest Plan for Morris County Preserve | True | By Milton Honig Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/frederick-matthews-weds-susan-kassler.html | Frederick Matthews Weds Susan Kassler | True | Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cordiality-marks-meetings-of-banks-harmony-marks-banks-meetings.html | Cordiality Marks Meetings of Banks; HARMONY MARKS BANKS' MEETINGS | True | By Edward T. O'Toole | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/huettigcarr.html | Huettig--Carr | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/bookings-rose-in-61-for-fabricated-steel.html | Bookings Rose in '61 For Fabricated Steel | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/boun-oum-spurns-neutralist-plea-souvanna-phouma-request-for-laos.html | BOUN OUM SPURNS NEUTRALIST PLEA; Souvanna Phouma Request for Laos Talks Refused Boun Oum Lists Demands | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sue-wallach-engaged.html | Sue Wallach Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/marriage-in-spring-for-mary-jo-agton.html | Marriage in Spring For Mary Jo Agton | True | Special to The New York Times.Ackad | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/joan-birchell-married-to-ensign-james-ryan.html | Joan Birchell Married To Ensign James Ryan | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-case-of-the-public-eye-operating-without-the-glamorous.html | The Case of the Public Eye; Operating without the glamorous trappings of the TV 'private eye,' the New York police detective nevertheless wars effectively against crime. The Case of The Public Eye | True | By Robert M. Lipsyte | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/dorothy-charles-engaged-to-wed-john-mendelsohn-chemist-with.html | Dorothy Charles Engaged to Wed John Mendelsohn; Chemist With Polaroid Fiancee of Harvard Medical Student | True | Special to The New York Times.Hookailo | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/roulette-wheel-dispatches-police-mathematical-formula-tells-where.html | 'ROULETTE WHEEL' DISPATCHES POLICE; Mathematical Formula Tells Where Need Is Likeliest How System Works Tests Found Encouraging | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/abel-was-agent-in-classic-mode-russian-and-ring-used-full.html | ABEL WAS AGENT IN CLASSIC MODE; Russian and Ring Used Full Cloak-and-Dagger Regalia Leader in New York Area Soft-Spoken, Good-Humored | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/israeli-asks-law-on-marital-snag-would-curb-rights-of-wives-living.html | ISRAELI ASKS LAW ON MARITAL SNAG; Would Curb Rights of Wives Living With Other Men Backing Is Needed State Concedes Points No Applicable Law | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/a-kennedy-on-the-road-the-name-and-the-attorney-generals-manner.html | A KENNEDY ON THE ROAD; The Name and the Attorney General's Manner Evoke Enthusiasm Among Most Japanese Kennedy's Standing 2 Main Purposes | True | By Anthony Lewis Special To The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/lawyers-review-ban-on-pictures-seek-the-views-of-newsmen-on.html | LAWYERS REVIEW BAN ON PICTURES; Seek the Views of Newsmen on Photography in Court | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/yugoslav-colleges-try-twoyear-plan.html | YUGOSLAV COLLEGES TRY TWO-YEAR PLAN | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/from-the-mail-pouch-on-opera-workshops.html | FROM THE MAIL POUCH: ON OPERA WORKSHOPS | True | VICTOR FUCHS. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/romney-runs.html | Romney Runs | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cornell-names-center-head.html | Cornell Names Center Head | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/term-of-trial-in-eire-oliviersignoret-drama-is-the-most-ambitious.html | TERM OF TRIAL' IN EIRE; Olivier-Signoret Drama Is the Most Ambitious to Be Made on Ould Sod Expense Expanse Willing 'Recruits' | True | By Carl Combs | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/francis-r-gorman.html | FRANCIS R. GORMAN | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Friedman-Abeles | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/de-gaulle-stakes-future-on-algerian-accord-survival-depends-on-his.html | DE GAULLE STAKES FUTURE ON ALGERIAN ACCORD; Survival Depends on His Ability to Reach Agreement Before the Left and Right Can Pose False Issue of Communism or Fascism Remains Confident More Violence Communist Profit Calculations | True | By Robert C. Doty Special To The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/dutch-pictures-holland-photographers-work-at-local-club-splitimage.html | DUTCH PICTURES; Holland Photographers' Work at Local Club SPLIT-IMAGE REFLEX COLOR SLIDE EXHIBIT | True | By Jacob Deschin | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/who-says-a-cardboard-boat-wont-stay-afloat-craft-is-powered-by.html | Who Says a Cardboard Boat Won't Stay Afloat?; Craft Is Powered by Outboard, Mounted on Wooden Frame Patterson and Kruse Put in Heater and Electrical Outlets Design Lacks Beauty Cooperation Is Received Desfor Guest Speaker | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/stacks-of-liners-lose-status-as-symbol-queen-of-bermuda-latest-to.html | Stacks of Liners Lose Status as Symbol; Queen of Bermuda Latest to Shed 2 Of Her Prides | True | By Werner Bamberger | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sale-of-standardbreds-at-yonkers-on-april-14.html | Sale of Standardbreds At Yonkers on April 14 | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/jane-f-meyer.html | JANE F. MEYER | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-challen-ollinger-to-marry-in-england.html | Miss Challen Ollinger To Marry in England | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mailbag-long-runs.html | MAILBAG: LONG RUNS | True | MICHAEL ALLINSON. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-congo-loan.html | The Congo Loan | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-19-no-title.html | Article 19 -- No Title | True | Gottscho-Schleimer and Molly Adams | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/aec-tests-reactor-new-system-could-cut-cost-of-producing.html | A.E.C. TESTS REACTOR; New System Could Cut Cost of Producing Electricity | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/letters-on-travel-taxes-airline-chief-charges-discriminationfood-at.html | LETTERS: ON TRAVEL TAXES; Airline Chief Charges Discrimination-- Food At Home and Abroad AIRLINES DEFENDED CHEAPER AND BETTER. TRAVELER QUESTIONED RAILROADS COMPARED MARYLAND RESTAURANTS | True | R. E. WIELAND, President,JOHN P. WHITCOMB,JOHN J. ZEISLER,JAMES S. JACKSON, S. ALAN GARTNER. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/new-paltz-downs-potsdam.html | New Paltz Downs Potsdam | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/news-and-notes-from-the-field-of-travel-cost-varies-tourists-in.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Cost Varies TOURISTS IN GREECE GEORGIA BANS TIMERS NO MEAN BET SAFE PARKWAY BOOKLETS, BROCHURES HOTEL IN NEW ROLE FETE IN PUERTO RICO ISRAEL TO TANGANYIKA LONG ISLAND MARINA HERE AND THERE | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/skiing-in-scotland.html | SKIING IN SCOTLAND | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/susan-b-macfeiggan-wed.html | Susan B. MacFeiggan Wed | True | Deford Dechert | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/patricia-reardons-troth.html | Patricia Reardon's Troth | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/secrecy-extends-to-pilots-family-reunion-meeting-site-in.html | Secrecy Extends to Pilot's Family Reunion; Meeting Site in Washington Area Is Not Disclosed Parents and Wife Depart for a Rendezvous Today | True | United Press International Telephoto | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/antitrust-charge-is-dropped.html | Antitrust Charge Is Dropped | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-oshea-engaged-brother-also-to-wed.html | Miss O'Shea Engaged; Brother Also to Wed | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/texan-is-builder-for-millionaires-provides-personal-touches-in-his.html | TEXAN IS BUILDER FOR MILLIONAIRES; Provides Personal Touches in His $100,000 Homes The Personal Touch | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/houston-u-names-line-aide.html | Houston U. Names Line Aide | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/summary-of-week-in-financial-fields.html | Summary of Week In Financial Fields | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/eugene-c-pomeroy.html | EUGENE C. POMEROY | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/frenchman-denies-cairo-plot.html | Frenchman Denies Cairo Plot | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/franklin-sachs-fiance-of-miss-jo-a-perelman.html | Franklin Sachs Fiance Of Miss Jo A. Perelman | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/monmouth-five-in-front.html | Monmouth Five in Front | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ira-youdovin-to-wed-miss-susan-welber.html | Ira Youdovin to Wed Miss Susan Welber | True | Special to The New York Times.De Groff | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rf-kennedy-silent-on-case.html | R.F. Kennedy Silent on Case | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/robert-osterhus-becomes-fiance-of-miss-mofflitt-mit-graduate-student.html | Robert Osterhus Becomes Fiance Of Miss Mofflitt; M.I.T. Graduate Student to Marry Wheaton Alumna in June Wallack--Goldstein Whidden--Hauser | True | Special to The New York Times.Bradford BachrachSpecial to The New York Times.Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/florida-has-room-for-all-winter-visitors-contributing-factors.html | FLORIDA HAS ROOM FOR ALL WINTER VISITORS; Contributing Factors Hotels Decline | True | By C.e. Wright | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rosemary-shiebler-a-bride.html | Rosemary Shiebler a Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cubans-cheer-new-vessel.html | Cubans Cheer New Vessel | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/new-avenues-for-jazz-disparate-trends-string-ensemble-alchemy-not.html | NEW AVENUES FOR JAZZ?; Disparate Trends String Ensemble Alchemy Not Easy | True | By John S. Wilson | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/minister-is-disciplined-man-who-pleaded-for-sobell-put-on-leave-of.html | MINISTER IS DISCIPLINED; Man Who Pleaded for Sobell Put on Leave of Absence | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/laurie-medine-is-bride-of-stephen-saperstone.html | Laurie Medine Is Bride Of Stephen Saperstone | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/pennsylvania-gop-factions-widen-rift-on-governors-race-available.html | Pennsylvania G.O.P. Factions Widen Rift on Governor's Race; Available for Draft Democratic Conflict | True | By William G. Weart Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mrs-sommerfield-has-son.html | Mrs. Sommerfield Has Son | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-tevepaugh-wheaton-alumna-will-be-married-57-debutante-fiancee.html | Miss Tevepaugh, Wheaton Alumna, Will Be Married; '57 Debutante Fiancee of Angus Macaulay Jr., Lawyer in Virginia | True | Special to The New York Times.J. Etheridge Ward | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/madowkimmelman.html | Madow—Kimmelman | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/revolutionary-war-depicted-in-mural.html | REVOLUTIONARY WAR DEPICTED IN MURAL | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/adelphi-alumni-plan-fete.html | Adelphi Alumni Plan Fete | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ah-dean-to-speak-at-nyu.html | A.H. Dean to Speak at N.Y.U. | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/upanddown-ussery-is-up-again-oklahoma-jockey-is-riding-high-at.html | Up-and-Down Ussery Is Up Again; Oklahoma Jockey Is Riding High at Hialeah Meet Hitting Away, Rainy Lake Are Among His Mounts Stakes Leader in 1960 An Auspicious Start | True | By Howard Bleier Special To The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/jakobites-rampant.html | Jakobites Rampant | True | By Stuart Keate | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mckillip-bobsled-wins-national-4man-title.html | McKillip Bobsled Wins National 4-Man Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ode-to-of-all-places-philadelphia-man-here-says-those-jokes-you.html | Ode to (of All Places) Philadelphia; Man here says those jokes you hear about the City of Brotherly Love merely emphasize its humanity--the most livable of the East's big towns. Ode To Philadelphia | True | By John Keats | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/british-football-results-standing-of-leaders-english-league.html | British Football Results; STANDING OF LEADERS ENGLISH LEAGUE | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/35-congress-units-get-inquiry-funds-investigations-multiply-in-a.html | 35 CONGRESS UNITS GET INQUIRY FUNDS; Investigations Multiply in a Campaign Year Monopolies and Delinquency | True | By C.p. Trussell Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/howe-cup-is-kept-by-philadelphia-new-york-defeated-32-in-squash.html | HOWE CUP IS KEPT BY PHILADELPHIA; New York Defeated, 3-2, in Squash Racquets Final HOWE CUP | True | Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/tv-programs-wednesday-through-saturday.html | TV PROGRAMS; WEDNESDAY THROUGH SATURDAY | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/designers-solve-image-problem-attractive-efficient-office.html | DESIGNERS SOLVE 'IMAGE' PROBLEM; Attractive, Efficient Office Facilities Are Provided Complete Study Made | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/princeton-routs-columbia-8452-defeat-is-worst-of-season-for-lions.html | PRINCETON ROUTS COLUMBIA, 84-52; Defeat Is Worst of Season for Lions, Who Now Have Lost Six Games in Row Princeton Tops Columbia, 84-52, For Lions' Worst Loss of Year | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/americans-to-get-college-in-paris-2year-liberal-arts-school-to-open.html | AMERICANS TO GET COLLEGE IN PARIS; 2-Year Liberal Arts School to Open in September Corporate Papers Filed Dean Still To Be Named | True | By W. Granger Blair Special To the New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/m-i-t-to-build-skyscraper-center.html | M. I. T. to Build Skyscraper Center | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/edisons-birthday-marked-in-jersey-200-tour-his-old-laboratory-on.html | EDISON'S BIRTHDAY MARKED IN JERSEY; 200 Tour His Old Laboratory on 115th Anniversary | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/finch-students-plan-ball.html | Finch Students Plan Ball | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/laosaid-fraud-denied-exus-official-arraigned-on-conspiracy-charge.html | LAOS-AID FRAUD DENIED; Ex-U.S. Official Arraigned on Conspiracy Charge | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/eyewitness-reports.html | Eyewitness Reports | True | By Pierce Fredericks | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/russians-told-of-abel-radio-liberty-beams-news-of-soviet-spys.html | RUSSIANS TOLD OF ABEL; Radio Liberty Beams News of Soviet Spy's Release | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/armenian-union-will-be-assisted-at-fete-april-12-nassau-womens-unit.html | Armenian Union Will Be Assisted At Fete April 12; Nassau Women's Unit to Aid Scholarship Fund at Luncheon | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/skiers-arrive-early.html | SKIERS ARRIVE EARLY | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/pole-hints-easing-of-rift-with-tito-deputy-chief-calls-belgrade.html | POLE HINTS EASING OF RIFT WITH TITO; Deputy Chief Calls Belgrade Good 'Socialist Partner' Jaroszewicz Meets Tito Poles Would Lead Move | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/bridge-the-bermuda-bowl-championships.html | BRIDGE: THE BERMUDA BOWL CHAMPIONSHIPS | True | By Albert H. Morehead | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/joseph-colen-jr-and-leith-filley-married-upstate-graduates-of.html | Joseph Colen Jr. And Leith Filley Married Upstate; Graduates of Trinity and Russell Sage Are Wed in Lansingburg | True | Special to The New York Times.Jack Short | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/westminster-kennel-clubs-show-opens-here-tomorrow-with-2570-dogs.html | Westminster Kennel Club's Show Opens Here Tomorrow With 2,570 Dogs; TWO '61 FINALISTS WILL NEED ENTRY Ballet Dancer, Comanche Among Westminster Field at 2-Day Garden Event | True | By John Rendelthe New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/us-ponders-the-next-moves-on-cuba-there-are-many-suggestions-on.html | U.S PONDERS THE NEXT MOVES ON CUBA; There Are Many Suggestions on What to do About Castroism Not Advocated | True | By Max Frankel Special To the New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/a-new-look-at-a-global-puzzle-the-puzzle-is-what-our-policy-on.html | A New Look at a Global Puzzle; The puzzle is what our policy on under developed areas should be. An observer suggests that perhaps we are overrating their importance. New Look at a Global Puzzle | True | BY John Paton Davies Jr. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-18-no-title.html | Article 18 -- No Title | True | Goldberg and Rodler | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/2-michigan-parks-opposed.html | 2 Michigan Parks Opposed | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/u2-pilots-youth-was-a-quiet-one-uneventful-early-life-held-no-key.html | U-2 PILOT'S YOUTH WAS A QUIET ONE; Uneventful Early Life Held No Key to His Future A Handsome Youth First Airplane Trip | True | By Murray Illson | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/plymale-using-fiberglass-pole-only-third-time-vaults-to-army-record.html | Plymale, Using Fiber-Glass Pole Only Third Time, Vaults to Army Record; STAR GOES 14-16¾ AGAINST ST. JOHN'S Vault Helps Army Trackmen to Win, 82-27-- Princeton Defeats Cadet Swimmers TRACK AND FIELD SWIMMING | True | By Michael Strauss Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/new-liner-to-enter-transpacific-run.html | NEW LINER TO ENTER TRANS-PACIFIC RUN | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/maxwell-posts-70-to-lead-open-at-208-the-leading-scores.html | MAXWELL POSTS 70 TO LEAD OPEN AT 208; THE LEADING SCORES | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mardi-gras-ball-to-aid-brooklyn-arthritis-unit.html | Mardi Gras Ball to Aid Brooklyn Arthritis Unit | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ba-duffy.html | B.A. DUFFY | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/el-goldzimer-to-wed-miss-linda-s-silverman.html | E.L. Goldzimer to Wed Miss Linda S. Silverman | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/educational-tv-in-use-in-florida-81000-in-dade-county-take-courses.html | EDUCATIONAL TV IN USE IN FLORIDA; 81,000 in Dade County Take Courses Over the Air New Channel Planned | True | By R. Hart Phillips Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/packers-conquer-knicks-126-to-111-as-bellamy-sets-pace-with-44.html | Packers Conquer Knicks, 126 to 111, as Bellamy Sets Pace With 44 Points; IMHOFF FOULS OUT COVERING ROOKIE Bellamy Adds 22 Rebounds for Packers--Warriors Beat Celtics, 107-106 Royals Beat Hawks, 134-118 | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/prof-gino-bigongiari.html | PROF. GINO BIGONGIARI | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/two-views-of-the-administrations-farm-program.html | TWO VIEWS OF THE ADMINISTRATION'S FARM PROGRAM | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | Stampone in the Air Force Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/trinidad-sets-oil-record.html | Trinidad Sets Oil Record | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/kidney-grafting-makes-advances-organs-of-3-closely-related-persons.html | KIDNEY GRAFTING MAKES ADVANCES; Organs of 3 Closely Related Persons Transplanted Earlier Operation Cited Drug Also Employed | True | By John A. Osmundsen | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-massachusetts-waltz.html | The Massachusetts Waltz | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/illinois-acquires-lincoln-letters-kershner-collection-termed-finest.html | ILLINOIS ACQUIRES LINCOLN LETTERS; Kershner Collection Termed Finest Recent 'Discovery' | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/labor-group-aide-in-tunis.html | Labor Group Aide in Tunis | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ethan-curtis-deinard-fiance-of-miss-frances-hammond.html | Ethan Curtis Deinard Fiance Of Miss Frances Hammond | True | Arlene | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/phone-satellite-plan-is-lure-to-potential-investors-horizons-are.html | Phone Satellite Plan Is Lure to Potential Investors; Horizons Are Unlimited but No Quick Profit Is Seen Private Ownership Principle Basic to Kennedy Concept Rates to Be Regulated Capacity Is Greater Protest by President To Issue Million Shares Included in Rate Bases Issues Still Unsettled | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ann-f-oconnor-is-future-bride-wedding-in-june-newton-college-senior.html | Ann F. O'Connor Is Future Bride; Wedding in June; Newton College Senior Fiancee of Richard M. Fairbanks 3d | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miami-ohio-wins-in-track.html | Miami (Ohio) Wins in Track | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/letter-from-the-editor.html | LETTER FROM THE EDITOR | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/joan-keller-engaged.html | Joan Keller Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/apgarnelson.html | Apgar--Nelson | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/soviet-gesture-in-freeing-powers-demands-apology-soviet-resumes.html | Soviet Gesture; In Freeing Powers Demands Apology Soviet Resumes Tests Soviet Motives China Problem | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/worth-adapting-much-of-quality-of-forster-novel-in-santa-rama-raus.html | WORTH ADAPTING; Much of Quality of Forster Novel In Santa Rama Rau's Play Carried Over Faithful Brooding Scene | True | By Howard Taubman | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/home-of-the-scholars.html | HOME OF THE SCHOLARS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/natural-rubber-pile-said-to-be-obsolete-as-synthetics-gain-need.html | Natural Rubber Pile Said to Be Obsolete As Synthetics Gain; Need Fades RUBBBR PILE SEEN AS ANACHRONISM Special Uses | True | By John M. Lee | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/elizabeth-lesch-ar-ramee-jr-will-be-married-alumna-of-barnard-to-be.html | Elizabeth Lesch, A.R. Ramee Jr. Will Be Married; Alumna of Barnard to Be Bride of Lehigh Graduate in June | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/a-college-built-on-orange-juice-no-arrests-other-works.html | A COLLEGE BUILT ON ORANGE JUICE; No Arrests Other Works | True | By Wyatt Blassingame | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mrs-kassel-remarried.html | Mrs. Kassel Remarried | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/war-has-many-fronts.html | War Has Many Fronts | True | By Desmond Young | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/covered-bridge-closed-to-cars.html | Covered Bridge Closed to Cars | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/george-republic-to-get-proceeds-of-ball-on-may-4-event-at-waldorf.html | George Republic To Get Proceeds Of Ball on May 4; Event at Waldorf Will Help Self-Governing School Upstate | True | David Workman | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/second-half-standing.html | SECOND HALF STANDING | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/around-the-garden-floral-valentine-about-dormant-spraying.html | AROUND THE GARDEN; Floral Valentine About Dormant Spraying | True | By Joan Lee Faust | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/costa-rican-elected-journalist-holds-lone-seat-communistfront-party.html | COSTA RICAN ELECTED; Journalist Holds Lone Seat Communist-Front Party | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/yugoslav-papers-report-spy-trade.html | YUGOSLAV PAPERS REPORT SPY TRADE | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/growaldtaylor.html | Growald--Taylor | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/textile-union-acts-to-terminate-pacts.html | TEXTILE UNION ACTS TO TERMINATE PACTS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/akihito-returns-from-tour.html | Akihito Returns From Tour | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/u-s-welcome-mat-federal-travel-unit-plans-seminars-on-how-to-greet.html | U. S. WELCOME MAT; Federal Travel Unit Plans Seminars On How to Greet Foreign Tourists Grass-Roots Program From Southwest Pilot Project Model Program THE U. S. WELCOME MAT | True | By Robert Dunphy | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/police-raid-houses.html | Police Raid Houses | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/lehigh-wrestlers-defeat-army-1814.html | LEHIGH WRESTLERS DEFEAT ARMY, 18-14 | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rockefeller-hails-romney-candidacy.html | ROCKEFELLER HAILS ROMNEY CANDIDACY | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/disks-frijsh-and-others.html | DISKS: FRIJSH AND OTHERS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/west-germans-catch-up-they-now-attend-the-plays-barred-when-nazis.html | WEST GERMANS CATCH UP; They Now Attend The Plays Barred When Nazis Held Stage Detached View Three Types Need for Mobility | True | By Flora Lewis | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/state-town-officials-to-meet.html | State Town Officials to Meet | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/clay-stops-banks-in-fourth-round-cassius-floors-garden-foe-in.html | CLAY STOPS BANKS IN FOURTH ROUND; Cassius Floors Garden Foe in Second After Suffering His First Knockdown Third Round Decisive CLAY STOPS BANKS IN FOURTH ROUND Sylvester Banks Wins | True | By Robert L. Teague | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/romney-enters-race-for-governorship-of-michigan-romney-entering.html | Romney Enters Race for Governorship of Michigan; ROMNEY ENTERING RACE IN MICHIGAN Facts Collected Scene of Conference | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/myra-levine-married.html | Myra Levine Married | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/agency-names-chartering-aide.html | Agency Names Chartering Aide | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/brockport-state-wins-6648.html | Brockport State Wins, 66-48 | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/trinidad-makes-66-for-two.html | Trinidad Makes 66 for Two | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/legal-price-control-hinted.html | Legal Price Control Hinted | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/personality-sightless-but-clearvisioned-irving-a-manacher-heads-two.html | Personality; Sightless But Clear-Visioned; Irving A. Manacher Heads Two Large Fuel Concerns Central Coal's Chief Has Wide Interests Despite Handicap Born in Russia Struck by Truck Early Deadline | True | By Alexander R. Hammer | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cynthia-knowles-to-be-the-bride-of-john-g-stifler-alumna-of-bennett.html | Cynthia Knowles To Be the Bride Of John G. Stifler; Alumna of Bennett and Senior at Princeton to Marry in June | True | Gabor Eder | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/search-for-new-stages.html | Search for New Stages | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sports-all-over-abc-show-ranges-far-for-ringside-viewing-schedule.html | SPORTS ALL OVER; A.B.C. Show Ranges Far For Ringside Viewing Schedule Meet | True | By Deane McGowen | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/manila-recovers-rizal-works.html | Manila Recovers Rizal Works | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/man-dies-after-doing-twist.html | Man Dies After Doing Twist | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rev-james-sweeney-a-jesuit-leader-67.html | REV. JAMES SWEENEY, A JESUIT LEADER, 67 | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/washington-atmosphere-or-substance-the-powers-case.html | Washington; Atmosphere or Substance? The Powers Case | True | By James Reston | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/in-and-out-of-books-contenders-neglected-postscript-setting-method.html | IN AND OUT OF BOOKS; Contenders Neglected Postscript Setting Method Unclassified | True | By Lewis Nichols | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mardi-gras-fetes-colorful-prelenten-revels-attract-tourists-in-many.html | MARDI GRAS FETES; Colorful Pre-Lenten Revels Attract Tourists in Many Countries Private Parties Mobile Hospitality MARDI GRAS FETES Pancake Derby Beauty Contest Droves of Tourists Colorful Parades | True | By Robert Meyer, Jr. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/kennedy-and-khrushchev-plan-joint-broadcast-to-two-peoples-joint.html | Kennedy and Khrushchev Plan Joint Broadcast to Two Peoples; JOINT BROADCAST BY LEADERS DUE A First Opportunity | True | By Wallace Carroll Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mexico-curbs-radio-station.html | Mexico Curbs Radio Station | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/city-carting-survey-mayor-picks-three-to-study-complaints-of.html | CITY CARTING SURVEY; Mayor Picks Three to Study Complaints of Industry | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sarah-w-cooley-becomes-bride-of-ra-seymour-st-johns-episcopal-in.html | Sarah W. Cooley Becomes Bride Of R.A. Seymour; St. John's Episcopal in West Hartford Scene of Their Wedding | True | Special to The New York Times.Deford Dechert | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/patrick-j-donohue.html | PATRICK J. DONOHUE | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/status-is-sought-by-discount-group-discount-group-seeking-status.html | Status Is Sought By Discount Group; DISCOUNT GROUP SEEKING STATUS | True | By Myron Kandel | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/dance-laurels-proposing-a-wreath-for-tally-beatty-for-the-beauty.html | DANCE: LAURELS; Proposing a Wreath for Talley Beatty For 'The Beauty of It Hot' Basic Style The Week's Events | True | By John Martinseymour Linden | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/in-brief-communism-course-still-a-speed-trap-mine-exchange.html | IN BRIEF; COMMUNISM COURSE STILL A SPEED TRAP MINE EXCHANGE | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/new-riots-facing-paris-over-rally-socialists-ignore-regimes-ban-on.html | NEW RIOTS FACING PARIS OVER RALLY; Socialists Ignore Regime's Ban on Meeting Tomorrow | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/morris-levine.html | MORRIS LEVINE | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/on-the-agenda-nurserymen-show-due-courses-begin-coming-next-month.html | ON THE AGENDA; Nurserymen's Show Due -- Courses Begin Coming Next Month Capsule Course Plant Now, Plant Later Children's Hours Lilies Considered Landscaping Lectures. | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/moscow-affirms-coexistence-aim-election-message-by-party-stresses.html | MOSCOW AFFIRMS COEXISTENCE AIM; Election Message by Party Stresses Disarmament Industrial Gains Noted | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/as-the-gop-ponders-the-election-in-1964.html | AS THE G.O.P. PONDERS THE ELECTION IN 1964 | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Friedman-Abeles | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/singerman-plays-american-works-four-fulbright-composers-on-pianists.html | SINGERMAN PLAYS AMERICAN WORKS; Four Fulbright Composers on Pianist's Program | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/news-notes-classroom-and-campus-student-initiative-praised-in.html | NEWS NOTES: CLASSROOM AND CAMPUS; Student Initiative Praised in Report; First-Graders Read by Hearing STUDENT POWER-- HEAR AND READ DESERT REPORT DEFERRED CHOICE-- FACULTY AWARDS MEDICAL TECHNICIANS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/freed-as-extra-dividend.html | Freed as 'Extra Dividend | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hullross.html | Hull--Ross | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/drawing-and-holograph-a-calligraphic-comparison.html | DRAWING AND HOLOGRAPH: A CALLIGRAPHIC COMPARISON | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mayor-acts-to-regulate-the-fat-in-hamburger.html | Mayor Acts to Regulate The Fat in Hamburger | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/grant-for-cell-research.html | Grant for Cell Research | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cooper-union-to-cite-3-alumni-will-be-honored-at-dinner-on-saturday.html | COOPER UNION TO CITE 3; Alumni Will Be Honored at Dinner on Saturday | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/scouts-camp-on-mayors-lawn-despite-icy-turf-and-brisk-wind-adults.html | Scouts Camp on Mayor's Lawn Despite Icy Turf and Brisk Wind; Adults Take a Look Take Refuge in Basement | True | By Will Lissner | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/robert-kennedys-reach-hong-kong-attorney-general-visits-us-navy.html | ROBERT KENNEDYS REACH HONG KONG; Attorney General Visits U.S. Navy Vessels in Harbor Fog Delays Arrival | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/suites-on-small-plot.html | SUITES ON SMALL PLOT | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/distilleries-test-architects-skill-zoning-and-building-codes-are.html | DISTILLERIES TEST ARCHITECT'S SKILL; Zoning and Building Codes Are Principal Problems Some of the Regulations DISTILLERIES TEST ARCHITECT'S SKILL | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/city-labor-official-feted.html | City Labor Official Feted | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/all-against-that-man-all-against.html | All Against That Man; All Against | True | By Eric F. Goldman | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cecile-b-dickson-married-to-officer.html | Cecile B. Dickson Married to Officer | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/water-in-yonkers-has-odor-of-acid-30000-affected-18-hours-until.html | WATER IN YONKERS HAS ODOR OF ACID; 30,000 Affected 18 Hours Until Supply Is Shifted | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/harold-worst-in-cue-match.html | Harold Worst in Cue Match | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/transportation-industry-urged-to-seek-own-cure-for-its-ills.html | Transportation Industry Urged To Seek Own Cure for Its Ills | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/nolting-to-keep-reins-in-vietnam-us-envoy-to-guide-widened-american.html | NOLTING TO KEEP REINS IN VIETNAM; U.S. Envoy to Guide Widened American Military Plan General Harkins' Status | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/wisconsin-scores-in-track.html | Wisconsin Scores in Track | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/advertising-madison-ave-on-the-defensive-industry-and-u-s-officials.html | Advertising Madison Ave. on the Defensive; Industry and U. S. Officials Clash at Parley Threats of Bigger Trade Views Far Apart Sees Lack of Power Panelists Disagree | True | By Peter Bart | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/us-aid-to-medicinei-kennedys-college-program-calls-for-matching.html | U.S. Aid to Medicine--I; Kennedy's College Program Calls for Matching Grants for New Buildings 50% More Are Needed Hearings on Bill End | True | By Howard A. Rusk, M.d. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/li-model-gives-variety-in-dining-freeport-dwelling-is-priced-from.html | L.I. MODEL GIVES VARIETY IN DINING; Freeport Dwelling Is Priced From $20,590--Others West Hempstead Woodmere Massapequa Huntington | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/a-perfect-private-world.html | A Perfect Private World | True | By Robert Gorham Davis | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/journey-into-the-soul-of-the-russian-people.html | Journey Into the Soul of the Russian People | True | By Bertram D. Wolfe | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/un-officials-believe-katanga-has-expelled-most-mercenaries-hired.html | U.N. Officials Believe Katanga Has Expelled Most Mercenaries; Hired Troops Reported to Have Drifted Away After Change of Attitude by Tshombe and His Advisers Cause of Fighting | True | By David Halberstam Special To The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/judith-a-copeland-married.html | Judith A. Copeland Married: | True | Memory | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hollywood-leave-fox-studio-chief-cites-the-benefits-of-a-foreign.html | HOLLYWOOD LEAVE; Fox Studio Chief Cites the Benefits of a Foreign Tour of Inspection Cash on Delivery Cut-Rate Comics | True | By Murray Schumach | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/another-masked-ballthis-time-in-stereo-royal-murder-court-music.html | ANOTHER 'MASKED BALL'--THIS TIME IN STEREO; Royal Murder Court Music Conspiratorial Pair 'Great' Occasion | True | By Eric Salzmaneleanor Morrison | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/british-polo-team-in-us-debut-today.html | BRITISH POLO TEAM IN U.S. DEBUT TODAY | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-13-no-title.html | Article 13 -- No Title | True | Bill Warnecke | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/camera-news-notes-exhibition-amateur-film-show.html | CAMERA NEWS NOTES; EXHIBITION AMATEUR FILM SHOW | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/poland-is-urged-to-use-troops-to-curb-rise-of-youth-crime-use-of.html | Poland Is Urged to Use Troops To Curb Rise of Youth Crime; Use of Troops Urged Idleness Is Big Factor | True | By Arthur J. Olsen Special To The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ski-runs-in-the-highlands-high-road-now-leads-to-europes-newest.html | SKI RUNS IN THE HIGHLANDS; High Road Now Leads To Europe's Newest Snow Resorts Vast Market New Lift Night's Lodgings | True | By T. J. Klemens | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/doubts-are-noted-on-air-fare-plan-but-some-lines-expect-new.html | DOUBTS ARE NOTED ON AIR FARE PLAN; But Some Lines Expect New Business in Group Travel B.O.A.C. in Favor Charter Business Cited | True | By Joseph Carter | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/donna-gowdey-engaged-to-wed-john-tuthill-3d-alumna-of-cornell-and.html | Donna Gowdey Engaged to Wed John Tuthill 3d; Alumna of Cornell and Assistant Publisher of L.I. Paper Affianced McTague -Colyer Eickel--Blackmore | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/any-resemblance-a-hearing-in-nevernever-landit-cant-happen-here-or.html | ANY RESEMBLANCE..; A Hearing in Never-Never Land--It Can't Happen Here, or Did It? Well, Yes Then Again, No | True | By Jack Gould | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hutton-divorce-disclosed.html | Hutton Divorce Disclosed | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/standing-rib-roast.html | STANDING RIB ROAST | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hanori-victor-in-saber.html | HANORI VICTOR IN SABER | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/pace-five-victor-7153-13point-streak-in-last-half-helps-beat.html | PACE FIVE VICTOR, 71-53; 13-Point Streak in Last Half Helps Beat Stevens Tech | True | Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/michael-ryan-marries-ellen-theresa-todaro.html | Michael Ryan Marries Ellen Theresa Todaro | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/riverview-hospital-to-gain.html | Riverview Hospital to Gain | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mohammad-ashraf-un-publicity-aide.html | MOHAMMAD ASHRAF, U.N. PUBLICITY AIDE | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/benefit-concert-by-olga-coelho-listed-on-feb-19-sopranoguitarist.html | Benefit Concert By Olga Coelho Listed on Feb. 19; Soprano-Guitarist Will Assist the Roadstead Fund at Town Hall | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/poland-imprisons-woman-librarian-she-gets-year-as-attempted.html | POLAND IMPRISONS WOMAN LIBRARIAN; She Gets Year as Attempted Smuggler of Manuscript Regime Sees Betrayals | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rosemary-smith-will-be-married-to-naval-officer-graduate-of.html | Rosemary Smith Will Be Married To Naval Officer; Graduate of Pembroke Is Engaged to Ensign Roger C. Kostmayer | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sounds-of-past-vacations-traveler-lends-an-ear-and-evokes-the-magic.html | SOUNDS OF PAST VACATIONS; Traveler Lends an Ear And Evokes the Magic Of Faraway Places Scared Out of Wits Loon Call Ocean Music | True | By William Stockdale | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/speaking-of-books.html | SPEAKING Of BOOKS | True | By J. Donald Adams | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/u-s-is-optimistic-on-drama-in-steel-officials-hopeful-on-drive-to.html | U. S. IS OPTIMISTIC ON DRAMA IN STEEL; Officials Hopeful on Drive to Forestall Strike but Bar Inflationary Pact TALKS OPEN WEDNESDAY Administration in Pressing Management and Labor for Early Accord Several Factors A Third Element Official Mood on Steel Drama: Washington Sees Happy Ending | True | By Richard E. Mooney Special To The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/delay-in-mergers-in-rails-is-urged-keyserling-study-for-unions-asks.html | DELAY IN MERGERS IN RAILS IS URGED; Keyserling Study for Unions Asks New Transport Policy Suggests A National View Proposes Broad Study | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/letters-to-the-editior-letters.html | Letters to the Editior; Letters | True | SYLVIA YOUNG. Glen Cove, L. I, N. Y.EDMUND RICE. Danbury, Conn.WARREN MILLER. New York.ROBERT V. LANCASTER. New York.MRS. J. H. LIPSCOMBE. Hampton, Va.WILLIAM MOORE. New York.DR. RICHARD H. GOLDSTONE. New York.GEORGE LECKIE. Kaneshe, Hawaii. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/coney-aquarium-in-trade.html | Coney Aquarium in Trade | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/macmillan-68-stays-at-work.html | Macmillan, 68, Stays at Work | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/edith-faile-fiancee-of-phillip-mcclure.html | Edith Faile Fiancee Of Phillip McClure | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-new-elizabethan-age.html | The New Elizabethan Age | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/french-official-scores-us-law-disclosure-of-shipping-data-calledl.html | FRENCH OFFICIAL SCORES U. S. LAW; Disclosure of Shipping Data Called Curb to Business France to Subsidize Liner | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/unlisted-issues-show-advances-gains-are-general-but-the-index-falls.html | UNLISTED ISSUES SHOW ADVANCES; Gains Are General, but the Index Falls 0.07 on Week | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-deliberate-migrants.html | The Deliberate Migrants | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/fumes-fill-hospital-basement.html | Fumes Fill Hospital Basement | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ch-tau-of-voortrekerhoogte-best-in-rhodesian-ridgeback-specialty.html | Ch. Tau of Voortrekerhoogte Best in Rhodesian Ridgeback Specialty Show; Rhodesian Ridgebacks Show Where Name Comes From | True | The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/john-herlihy-57-airline-aide-dies-engineering-vice-president-for.html | JOHN HERLIHY, 57, AIRLINE AIDE, DIES; Engineering Vice President for United Was Ex-Pilot Was Airmail Pilot | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/inter-eleven-to-play-will-meet-ukrainian-in-key-league-game-today.html | INTER ELEVEN TO PLAY; Will Meet Ukrainian in Key League Game Today | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sports-of-the-times-voice-from-the-past-an-accident-the-accessory.html | Sports of The Times; Voice From the Past An Accident The Accessory Up to Date | True | By Arthur Daley | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/drama-festival-set-for-june-in-greece.html | DRAMA FESTIVAL SET FOR JUNE IN GREECE | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/antiquities-to-go-on-sale-thursday-gothic-and-renaissance-art-also.html | ANTIQUITIES TO GO ON SALE THURSDAY; Gothic and Renaissance Art Also to Be Auctioned Period Furniture Sale | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/schoeppner-bout-postponed.html | Schoeppner Bout Postponed | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/apartment-house-tailored-to-site-apartments-rise-on-union-square.html | Apartment House Tailored to Site; APARTMENTS RISE ON UNION SQUARE | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/barbara-h-heath-prospective-bride.html | Barbara H. Heath Prospective Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-1-no-title-algerians-leave-tunis.html | Article 1 -- No Title; Algerians Leave Tunis | True | By Thomas F. Brady Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/nepal-regains-town-seized-by-30-rebels.html | Nepal Regains Town Seized by 30 Rebels | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/provincial.html | PROVINCIAL | True | WILL GAY BOTTJE. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/for-younger-readers-the-american-past-recalled-moving-west-the.html | For Younger Readers: The American Past Recalled; Moving West The Violent Past | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/democrats-to-fight-college-fees-here.html | DEMOCRATS TO FIGHT COLLEGE FEES HERE | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/bagel-parleys-begin-bakers-and-employers-seek-to-resolve-strike.html | BAGEL PARLEYS BEGIN; Bakers and Employers Seek to Resolve Strike Issues | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mrs-knodes-team-is-victor.html | Mrs. Knode's Team Is Victor | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/safety-council-aide-retires.html | Safety Council Aide Retires | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-people-of-the-book-the-people.html | The People Of the Book; The People | True | By Nelson Glueck | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ohio-state-beats-minnesota-9166-lucas-hits-14-of-15-shots-in-bucks.html | OHIO STATE BEATS MINNESOTA, 91-66; Lucas Hits 14 of 15 Shots in Bucks' 18th Victory in Row Kansas State Scores, 65-59 | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/glenn-w-cavender.html | GLENN W. CAVENDER | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/frank-j-boyce.html | FRANK J. BOYCE | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/yale-victor-in-track-brown-and-penn-trounced-mack-flippin-set-marks.html | YALE VICTOR IN TRACK; Brown and Penn Trounced-- Mack, Flippin Set Marks | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/helen-johnson-is-future-bride-of-lawyer-here-art-editor-engaged-to.html | Helen Johnson Is Future Bride Of Lawyer Here; Art Editor Engaged to Bradford P. Colcord, Harvard Graduate | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ottawa-expects-election-in-april-diefenbaker-may-dissolve.html | OTTAWA EXPECTS ELECTION IN APRIL; Diefenbaker May Dissolve Parliament This Week | True | By Tania Long Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/alfred-five-routs-allegheny.html | Alfred Five Routs Allegheny | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/palm-beach-women-planning-film-party.html | Palm Beach Women Planning Film Party | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/work-relief-rise-due-in-richmond-29-from-rolls-employed-at-city.html | WORK RELIEF RISE DUE IN RICHMOND; 29 From Rolls Employed at City Nursing Home Few Found Employable | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/andrea-skinner-engaged.html | Andrea Skinner Engaged | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/profits-a-word-with-new-status-respectability-comes-with.html | 'PROFITS' A WORD WITH NEW STATUS; Respectability Comes With Reassessment of Role An Urgent Purpose 'PROFITS' A WORD WITH NEW STATUS | True | By Albert L. Kraus | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/britons-are-split-on-nuclear-tests-but-feeling-of-resignation-is.html | BRITONS ARE SPLIT ON NUCLEAR TESTS; But Feeling of Resignation Is Common, Survey Shows | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/china-still-holds-4-us-prisoners.html | CHINA STILL HOLDS 4 U.S. PRISONERS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/david-kenny-reeves-to-wed-miss-anne-dorsey-hurst.html | David Kenny Reeves to Wed Miss Anne D'Orsey Hurst | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/control-of-rents-by-city-is-slated-legislature-is-expected-to-shift.html | CONTROL OF RENTS BY CITY IS SLATED; Legislature Is Expected to Shift Responsibility From State This Week BUILDERS SEE PROBLEMS Proposed Relocation Policy Called a Deterrent to Future Construction Changes Are Proposed Relocation a Factor CONTROL OF RENTS BY CITY IS SLATED Other Changes Expected | True | By Thomas W. Ennis | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mrs-jagan-sees-castro-wife-of-british-guiana-chief-notes-his-wide.html | MRS. JAGAN SEES CASTRO; Wife of British Guiana Chief Notes His Wide Support | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/l-i-industrial-park-adds-helicopter-landing-area.html | L. I. Industrial Park Adds Helicopter Landing Area | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/kennedy-invoked-old-pardon-right-release-of-abel-was-based-on.html | KENNEDY INVOKED OLD PARDON RIGHT; Release of Abel Was Based on Constitutional Rule | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/baden-metal-pact-set-west-german-strike-threat-averted-by-contract.html | BADEN METAL PACT SET; West German Strike Threat Averted by Contract | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/salvation-army-names-regional-secretary.html | Salvation Army Names Regional Secretary | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/arthur-childers-sylvia-j-girdner-will-be-married-northwestern.html | Arthur Childers, Sylvia J. Girdner Will Be Married; Northwestern Alumna Is Fiancee of Former Student at Wyoming | True | Special to The New York Times.Robert Browning Baker | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/talk-bank.html | TALK BANK | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/volunteers-leave-katanga.html | Volunteers Leave Katanga | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/pro-skiers-hope-to-overcome-lag-in-crowds-distance-from-population.html | Pro Skiers Hope to Overcome Lag in Crowds; Distance From Population Centers Is Problem Financial Success for Meets in 5 Years Is Predicted Distance Is Problem | True | By Lloyd Garrison Special To the New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/israeli-student-aid-25-million-fund-set-up-to-promote-industrial.html | ISRAELI STUDENT AID; 2.5 Million Fund Set Up to Promote Industrial Skills | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/phillip-h-snead-becomes-fiance-of-gail-gilchrist-alumnus-of-william.html | Phillip H. Snead Becomes Fiance Of Gail Gilchrist; Alumnus of William and Mary Will Wed 1957 Debutante on May 5 | True | Ira L. Hill | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/adoula-in-leopoldville.html | Adoula in Leopoldville | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mrs-fm-hertz-has-son.html | Mrs. F.M. Hertz Has Son | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/gop-faces-hard-task-despite-the-lincolns-day-optimism-many-problems.html | G.O.P. FACES HARD TASK; Despite the Lincoln Day Optimism Many Problems Are Looming on the Election Year Horizon Nixon in Hard Fight Celebrated Classic Inner Thoughts | True | By Russell Baker Special To the New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-wiener-fiancee-of-daniel-latimore-jr.html | Miss Wiener Fiancee Of Daniel Latimore Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-26-no-title.html | Article 26 -- No Title | True | By Craig Claiborne | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/malta-vote-drive-stirs-bitterness-voting-to-begin-feb-17-with.html | MALTA VOTE DRIVE STIRS BITTERNESS; Voting to Begin Feb. 17 With Church and Left Key Foes Labor Favors Neutrality Dominion Status Urged | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/harkins-staff-chief-named.html | Harkins' Staff Chief Named | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-gail-judge-bride-of-frederic-coffman-jr.html | Miss Gail Judge Bride Of Frederic Coffman Jr. | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/dartmouth-skiers-retain-team-lead-jump-is-postponed-dartmouth-keeps.html | Dartmouth Skiers Retain Team Lead; Jump Is Postponed; DARTMOUTH KEEPS LEAD IN CARNIVAL | | By Lincoln A. Werden Special To the New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/jamaica-high-five-checks-lane-5958.html | JAMAICA HIGH FIVE CHECKS LANE, 59-58 | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/canadian-heads-cyprus-court.html | Canadian Heads Cyprus Court | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/lebanon-game-put-off.html | Lebanon Game Put Off | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sherry-reynolds-fiancee.html | Sherry Reynolds Fiancee | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-merchants-view-a-glance-at-rising-consumer-demand-as-stores.html | The Merchant's View; A Glance at Rising Consumer Demand As Stores Prepare for Spring Surge Biggest Gain in Decade Employment Outlook Other Textile Woes Token Fee Expected | True | By Herbert Koshetz | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Richard Hochman | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/oconnorbusse.html | O'Connor--Busse | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/where-once-trod-caravans-from-cush-fish-will-swim.html | Where Once Trod Caravans From Cush, Fish Will Swim | True | By Leonard Cottrell | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/federal-aid-fight-kennedys-school-support-plea-faces-strong.html | FEDERAL AID FIGHT; Kennedy's School Support Plea Faces Strong Opposition No Real Difference Courses Need Changing Variation 'Religous Issue' | True | By Fred M. Hechinger | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/chile-shaken-by-tremor.html | Chile Shaken by Tremor | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/plum-pudding-for-a-czar.html | Plum Pudding For a Czar | True | By Rex Stout | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/concert-and-opera-programs-this-week.html | CONCERT AND OPERA PROGRAMS THIS WEEK | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/illustrated-from-life.html | Illustrated From Life | True | By Edgar Johnson | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/news-of-the-rialto-brecht-on-the-rise.html | NEWS OF THE RIALTO; BRECHT ON THE RISE | True | By Lweis Funke | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/temperature-falls-to-low-for-season-mercury-drops-to-seasons-low.html | Temperature Falls To Low for Season; MERCURY DROPS TO SEASON'S LOW | True | The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/synthetic-fibers-gain-u-s-production-last-year-reported-at-a-new.html | SYNTHETIC FIBERS GAIN; U. S. Production Last Year Reported at a New High | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/baseball-camp-reporting-dates-american-league-national-league.html | Baseball Camp Reporting Dates; AMERICAN LEAGUE NATIONAL LEAGUE | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/yale-freshmen-are-disqualified-after-bettering-swimming-mark-harvard.html | Yale Freshmen Are Disqualified After Bettering Swimming Mark; Harvard Crushes Columbia THE SUMMARIES | True | Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/lenox-hill-hospital-plans-dance-may-3.html | Lenox Hill Hospital Plans Dance May 3 | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Eleanor Morrison | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/edward-flynns-have-child.html | Edward Flynns Have Child | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/montana-adds-its-snow-to-the-ski-circuit-convenient-location.html | MONTANA ADDS ITS SNOW TO THE SKI CIRCUIT; Convenient Location | True | By Ed Christophersonlacy'A Studio | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mental-health-group-to-benefit-on-saturday.html | Mental Health Group To Benefit on Saturday | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/greek-orthodox-cathedral-to-be-assisted-at-ball-friday.html | Greek Orthodox Cathedral To Be Assisted at Ball Friday | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/uhlmann-is-held-to-draw-in-chess-petrosian-splits-point-with-leader.html | UHLMANN IS HELD TO DRAW IN CHESS; Petrosian Splits Point With Leader in Interzonal Play STANDING OF THE PLAYERS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/nagles-209-leads-in-philippine-open.html | NAGLE'S 209 LEADS IN PHILIPPINE OPEN | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/paper-tiger-wins-28mile-lipton-cup-yacht-race-off-miami-beach-robin.html | Paper Tiger Wins 28-Mile Lipton Cup Yacht Race Off Miami Beach; ROBIN IS SECOND AND RABBIT THIRD Her Unbeaten Streak Ended by Paper Tiger With a Time of 3:56:2 Robin Circuit Leader Craft 4 Miles Off-Course | True | Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/lovely-captures-daytona-race-averaging-77531-miles-an-hour-seattle.html | Lovely Captures Daytona Race, Averaging 77.531 Miles an Hour; Seattle Man and Auskov, Runner-Up, Both Drive British Lotus Cars in Formula Junior Competition Trophy Honors Official Roberts Sets Record | True | By Frank M. Blunk Special To the New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/st-johns-conquers-niagara-in-double-overtime-67-to-66-canisius-tops.html | St. John's Conquers Niagara In Double Overtime, 67 to 66; Canisius Tops Manhattan Hartford Is Victor, 77-64 Duke Routs Virginia, 101-75 Yeshiva Has 4-Man Quintet Connecticut 91-57 Victor Late Shot Beats Hunter Orange Drops 22d in Row | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/physician-to-wed-brenda-friedman.html | Physician to Wed Brenda Friedman | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/soviet-bloc-aims-in-berlin-defined-high-czech-says-stabilizing-of.html | SOVIET BLOC AIMS IN BERLIN DEFINED; High Czech Says Stabilizing of Ulbricht Rule Is Goal Aid to Stability Seen Step Called Essential | True | By M.s. Handler Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-3-no-title-rabbi-goldstein-deplores-abstention-for-overwork.html | Article 3 -- No Title; Rabbi Goldstein Deplores Abstention for 'Overwork' Bar Mitzvah Purpose Two-Way Divisiveness Where Vision Is Exalted | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/big-hotel-haven-for-the-retired-key-west-unit-example-of.html | BIG HOTEL HAVEN FOR THE RETIRED; Key West Unit Example of Moderate-Priced Chain BIG HOTEL HAVEN FOR THE RETIRED Bought at Discount | True | By R. Hart Phillips Special To the New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ussoviet-talks-held-fruitless-reports-in-bonn-say-latest-session.html | U.S.-SOVIET TALKS HELD FRUITLESS; Reports in Bonn Say Latest Session Made No Gain Two Theories Advanced Dispute on Reply | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/gertrude-adams-engaged-to-wed-richard-mellon-graduate-of-bennett-is.html | Gertrude Adams Engaged to Wed Richard Mellon; Graduate of Bennett Is Fiancee of Student at U. of Pennsylvania | True | The New York Times Studio | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/letters-of-two-rebellions-lincoln-quote-halfway-house-letters-tv.html | Letters; OF TWO REBELLIONS LINCOLN QUOTE 'HALFWAY HOUSE' Letters TV MIRACLE 'NEED RELATIVES' 'BOOB-TUBE' INVASIONS OF RUSSIA TWICE-RAISED | True | ELLIOTT K. STEINMARTIN A. LIVENSTEIN,R. E. DIAMOND,JACOB E. LIPPMAN,BETH BERGMAN,THOMAS WELCH(Rev.) JAMES H. GRIFFITHS. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/us-to-pay-866121-in-imperial-crash.html | U.S. TO PAY $866,121 IN IMPERIAL CRASH | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/lucy-shea-engaged-to-brian-r-oneill.html | Lucy Shea Engaged To Brian R. O'Neill | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | Herblock in The Washington Post | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/art-gallery-planned-museum-in-the-capital-seeks-founding.html | ART GALLERY PLANNED; Museum in the Capital Seeks Founding Memberships | True | Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/tax-bill-changes-pushed-by-banks-savings-and-loan-groups-to-fight.html | TAX BILL CHANGES PUSHED BY BANKS; Savings and Loan Groups to Fight Levy on Income Would Help Business Talk with Mills Helpful | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/edward-kennedy-finds-friends-of-us-among-belgian-students-students.html | Edward Kennedy Finds Friends of U.S. Among Belgian Students; Students Admire U.S. | True | By Harry Gilroy Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/columbia-is-taping-interviews-on-eisenhower-administration.html | Columbia Is Taping Interviews On Eisenhower Administration | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/canadian-skater-sets-world-mark.html | CANADIAN SKATER SETS WORLD MARK | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/edward-van-v-sands.html | EDWARD VAN V. SANDS | True | Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/wnyc-to-broadcast-2-library-concerts.html | WNYC TO BROADCAST 2 LIBRARY CONCERTS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/zelenko-to-face-ryan-in-primary-says-reform-democrat-has.html | ZELENKO TO FACE RYAN IN PRIMARY; Says Reform Democrat Has 'Interesting' Vote Pattern Primary Fight Due Says Work Remains | True | By Richard P. Hunt | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cocktail-fete-to-aid-school.html | Cocktail Fete to Aid School | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/recent-books-about-music.html | RECENT BOOKS ABOUT MUSIC | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sally-wickes-engaged-to-pilot-in-the-sac.html | Sally Wickes Engaged To Pilot in the S.A.C. | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/child-to-mrs-john-doyle.html | Child to Mrs. John Doyle | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/french-wait-call-to-final-parley-on-algeria-pact-caution-against.html | FRENCH WAIT CALL TO 'FINAL' PARLEY ON ALGERIA PACT; Caution Against Premature Talk of Accord--Paris Fears New Violence Demonstrations a Threat Negotiation Still Needed FRENCH WAIT CALL TO 'FINAL' PARLEY Talks to 'Finish' Seen | True | By Robert C. Doty Special To The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/algeria-challenge-amidst-new-violence-week-of-conflict-hopes-and.html | Algeria Challenge; Amidst New Violence Week of Conflict Hopes and Fears | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/weaver-optimistic-on-vote-in-senate.html | WEAVER OPTIMISTIC ON VOTE IN SENATE | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/economic-indicators.html | Economic Indicators | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/abels-prosecutor-decries-spy-trade.html | ABELS PROSECUTOR DECRIES SPY TRADE | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/karin-voiorimaa-wed-to-lieut-john-burke.html | Karin Voiorimaa Wed To Lieut. John Burke | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-linda-lesky-fiancee-of-student.html | Miss Linda Lesky Fiancee of Student | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/avalanche-kills-us-skier.html | Avalanche Kills U.S. Skier | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/3benefit-series-to-aid-the-blind-in-brooklyn.html | 3-Benefit Series to Aid The Blind in Brooklyn | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/more-us-control-of-water-opposed-tax-on-barge-fuel-assailed-by.html | MORE U.S. CONTROL OF WATER OPPOSED; Tax on Barge Fuel Assailed by Mississippi Valley Unit Private Power Backed Tax Plan Attacked | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/un-aide-suggests-stress-on-housing.html | U.N. AIDE SUGGESTS STRESS ON HOUSING | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/his-brothers-voice-japanese-view-robert-kennedys-visit-as.html | His Brother's Voice; Japanese View Robert Kennedy's Visit As Presidential, Not Legal, in Nature Points of Interest The Face and the Voice Effect on Foreign Policy | True | By A. M. Rosenthal Special To The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/sailing-match-put-off-high-winds-postpone-races-at-greenwich-to.html | SAILING MATCH PUT OFF; High Winds Postpone Races at Greenwich to March 3 | True | Special to The New York TimesSpecial to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/reds-deny-knowing-abel.html | Reds Deny Knowing Abel | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/u-n-under-pressure-financial-crisis-and-criticism-of-policy-beset.html | U. N. Under Pressure; Financial Crisis and Criticism of Policy Beset World Organization | True | By Thomas J. Hamilton | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/carol-del-casino-bride.html | Carol Del Casino Bride | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/colombian-robbers-kill-15.html | Colombian Robbers Kill 15 | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/carol-a-fraser-engaged-to-wed-john-p-hall-jr-aide-to-senator-kuchel.html | Carol A. Fraser Engaged to Wed John P. Hall Jr.; Aide to Senator Kuchel Is Fiancee of Lawyer With the S.E.C. | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/4-million-port-chester-hospital-due.html | 4 Million Port Chester Hospital Due | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/bolling-wilson-fund-memorial-to-widow-will-publish-presidents.html | BOLLING WILSON FUND; Memorial to Widow Will Publish President's Papers | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-ruth-barnett-prospective-bride.html | Miss Ruth Barnett Prospective Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ithacainbermuda-cornell-hotel-school-experts-hold-workshop-course.html | ITHACA-IN-BERMUDA; Cornell Hotel School Experts Hold Workshop Course on Resort Island May Go Elsewhere Departure From Normal | True | By W. S. Zuill | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/wire-foxterrier-best-at-crufts-dog-show.html | Wire Foxterrier Best At Cruft's Dog Show | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/interest-can-be-saved-assumption-of-an-old-mortgage-offers.html | Interest Can Be Saved; Assumption of an Old Mortgage Offers Advantages but Requires More Cash Interest Not Only Question INTEREST LOWER ON OLD MORTGAGE College Point Colony Open | True | By George Auerbach | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/fontainebleau-school-to-gain-from-reception-here-feb-28.html | Fontainebleau School to Gain From Reception Here Feb. 28 | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/missouri-museum-gets-egyptian-art.html | MISSOURI MUSEUM GETS EGYPTIAN ART | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-nation-politics-as-usual-outlook-for-steel-issue-of-privilege.html | THE NATION; Politics as Usual Outlook for Steel Issue of Privilege What for Schools? | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/talks-tests-and-shelters.html | Talks, Tests and Shelters | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/walter-brower-lawyer-73-dies-assistant-to-us-attorney-general.html | WALTER BROWER, LAWYER, 73, DIES; Assistant to U.S. Attorney General During Thirties Family Moved to Texas Served With Military Police | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | Low, World Copyright by Arrangement With the Guardian, Manchester | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rockefeller-hails-states-art-unit-sees-its-first-year-as-sign-of.html | ROCKEFELLER HAILS STATE'S ART UNIT; Sees Its First Year as Sign of Cultural Resurgence Rockefeller Salutes Progress Of Arts Council in First Year Cites Accomplishments Other Projects Listed Competition Is Noted | True | By Harold C. Schonbergclarence E. Premo | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/paper-output-ratio-95.html | Paper Output Ratio 95% | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/robert-perla-to-wed-miss-joy-s-felsher.html | Robert Perla to Wed Miss Joy S. Felsher | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/news-of-the-stamp-world-mayor-wagner-salutes-march-interpex.html | NEWS OF THE STAMP WORLD; Mayor Wagner Salutes March INTERPEX Exhibition Here 'NURSING' NUMBERS RIGHTS NASSAU'S CENTENARY NEW AUSTRIAN SERIES TRAFFIC FLOWER AND GUN FLOWERS | True | By David Lidman | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/every-man-a-skipper-on-driveyourself-yachts-fleet-of-18-for-hire.html | EVERY MAN A SKIPPER ON DRIVE-YOURSELF YACHTS; Fleet of 18 for Hire Ship-to-Shore Phones Half Have Experience Near Bahamas The Clubhouse Charters and Rentals | True | By Howard Bloomfieldthe New York Times (BY SAM FALK) | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/interior-hardboard-sold.html | Interior Hardboard Sold | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-henrietta-combs-betrothed-to-a-dentist.html | Miss Henrietta Combs Betrothed to a Dentist | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hill-accepts-colts-contract.html | Hill Accepts Colts' Contract | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/connecticut-gop-maps-convention-delegate-slates-in-process-of.html | CONNECTICUT G.O.P. MAPS CONVENTION; Delegate Slates in Process of Preparation in State | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/izvestia-publication-changes.html | Izvestia Publication Changes | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/socially-the-tops-socially-the-tops.html | Socially the Tops; Socially the Tops | True | By Cleveland Amory | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/detroit-democrat-is-the-favorite-in-vote-tuesday-for-house-seat.html | Detroit Democrat Is the Favorite In Vote Tuesday for House Seat; Conservative in Tone | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hope-rises-for-the-end-of-katangas-secession-the-departure-of-key.html | HOPE RISES FOR THE END OF KATANGA'S SECESSION; The Departure of Key Mercenary Is Seen as a Major change Talks With Mining Company Pass Delicate Preliminary Stage Miser Recalled A Colonel Is Paid Reasons Unclear Danger of Arrest Cautious Optimism | True | By David Halberstam Special To the New York Times | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/dining-out.html | DINING OUT | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/broniewski-is-dead-polish-poet-led-proletarian-trend-in-20s-and-30s.html | BRONIEWSKI IS DEAD; Polish Poet Led Proletarian Trend in 20's and 30's | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/the-week-in-finance-rally-continues-on-stock-market-trading-active.html | The Week in Finance; Rally Continues on Stock Market— Trading Active Despite Some Caution Steel Talks Set WEEK IN FINANCE: STOCKS ADVANCE | True | By John G. Forrest | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/wood-field-and-stream-canadian-sportsmen-fear-rising-clamor-for.html | Wood, Field and Stream; Canadian Sportsmen Fear Rising Clamor for Wholesale Public Salmon Fishing | True | By Oscar Godbout Special To the New York Times | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/studentaid-plan-sets-median-aim-sees-extremes-in-top-grades-and.html | STUDENT-AID PLAN SETS MEDIAN AIM; Sees Extremes in Top Grades and Well-Roundedness | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/george-christopher-weds-emma-scott.html | George Christopher Weds Emma Scott | True | Special to The New York Times | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/girl-swimmer-breaks-record.html | Girl Swimmer Breaks Record | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/satellite-progress-weather-study-and-program-for-space.html | SATELLITE PROGRESS; Weather Study and Program for Space Communications Advanced Enormous Capabilities Low-Altitude System R. C. A. Satellite | True | By William L. Laurence | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miss-holswade-dr-john-garden-will-be-married-north-carolina-alumna.html | Miss Holswade, Dr. John Garden Will Be Married; North Carolina Alumna Fiancee of Interne at Bellevue Hospital | True | Special to The New York Times.Bradford Bachrach | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/29000-will-bowl-in-abc-tourney-rich-68day-meet-to-start-saturday-in.html | 29,000 WILL BOWL IN A.B.C. TOURNEY; Rich 68-Day Meet to Start Saturday in Des Moines | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/duffy-wins-shoot-at-travers-island.html | DUFFY WINS SHOOT AT TRAVERS ISLAND | True | Special to The New York Times | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/brooklyn-hospital-elects.html | Brooklyn Hospital Elects | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/approaching-steel-contract-talks-cause-production-to-rise-and.html | Approaching Steel Contract Talks Cause Production to Rise and Workers to Worry.; STEEL TOWNS FACE A TIME OF CAUTION Strike Fear Cuts Spending of Workers as Talks Near 80-Day Strike Forecast Higher Estimate Given STEEL TOWNS FACE A TIME OF CAUTION Effects of Last Strike New Chevy in the Balance Output at 22-Month High Unemployment Noted Automation an Issue Competition From Abroad | True | By Kenneth S. Smith Special to The New York Times. | | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/business-index-inches-upward.html | Business Index Inches Upward | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/intelligence-chiefs-await-flier-with-a-myriad-of-u2-questions-they.html | Intelligence Chiefs Await Flier With a Myriad of U-2 Questions; They Will Try to Find Out What Actually Happened on the May Morning in 1960 When Plane Went Down in Soviet His Actions to Be Checked Four Years of Activities Question of Assessment Curiosity About Behavior | True | By Jack Raymond Special To the New York Times. | | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/coast-republican-fights-to-survive-californian-holds-gops-only.html | COAST REPUBLICAN FIGHTS TO SURVIVE; Californian Holds G.O.P.'s Only State-Wide Post Seeking Re-election Offered a State Ticket Refuses to Make Speeches | True | By Lawrence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/james-bostwick-gains-in-2-events-wins-at-tuxedo-in-racquets-and-in.html | JAMES BOSTWICK GAINS IN 2 EVENTS; Wins at Tuxedo in Racquets and in Court Tennis | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/nkrumah-opens-port-hopes-tema-harbor-will-be-aid-to-african-states.html | NKRUMAH OPENS PORT; Hopes Tema Harbor Will Be Aid to African States | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hunt-takes-lead-in-speed-skating-mrs-ryan-also-leads-at-halfway.html | HUNT TAKES LEAD IN SPEED SKATING; Mrs. Ryan Also Leads at Halfway Mark at Edmonton | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/denver-u-skiers-pace-slalom.html | Denver U. Skiers Pace Slalom | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/information-meetings-set.html | Information Meetings Set | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mrs-mcewen-jr-has-son.html | Mrs. McEwen Jr. Has Son | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/karin-anderson-to-be-the-bride-of-garet-church-seniors-at.html | Karin Anderson To Be the Bride Of Garet Church; Seniors at Gettysburg Become Affianced-- August Nuptials Set | True | Composite Service | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/laurie-g-pouzzner-connecticut-bride-deckeratkins.html | Laurie G. Pouzzner Connecticut Bride; Decker-Atkins | True | Special to The New York Times.Jay Te Winburn Jr.Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/freeport-suites-have-terraces.html | Freeport Suites Have Terraces | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/nuclear-scientist-criticized-on-talk.html | NUCLEAR SCIENTIST CRITICIZED ON TALK | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/tariff-on-lead-upheld-president-rules-out-reduction-on-duties-this.html | TARIFF ON LEAD UPHELD; President Rules Out Reduction on Duties This Year | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/buying-called-brisk-in-suits-for-women.html | BUYING CALLED BRISK IN SUITS FOR WOMEN | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/elliott-finishes-14th-mile-star-not-in-condition-for-crosscountry.html | ELLIOTT FINISHES 14TH; Mile Star 'Not in Condition' for Cross-Country Race | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/coast-guard-picks-rescue-helicopter.html | COAST GUARD PICKS RESCUE HELICOPTER | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/reports-from-six-areas-of-the-united-states-bookmaking-investigated.html | REPORTS FROM SIX AREAS OF THE UNITED STATES; Bookmaking Investigated in Boston; Police in St. Louis Given Lie Detector Tests; Right-Wing Issue Grows in California CLEAN-UP IN BOSTON Bookmaking at State House Is Under Investigation QUIZ FOR POLICE Lie Detector Tests Given Officers in St. Louis DEBATE ON COAST Rightists Draw Fire and Defense in Los Angeles | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/children-adopt-merchant-ships-10000-in-propeller-clubs.html | CHILDREN ADOPT MERCHANT SHIPS; 10,000 in Propeller Club's Correspondence Program Children Eager | True | By John P. Callahan | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/why-they-like-rep-why-they-like-repertory-longevity-record-on-the.html | WHY THEY LIKE 'REP'; WHY THEY LIKE REPERTORY Longevity Record On the Debit Side | True | By Seymour Peck | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/physicians-assail-agedcare-plan-state-medical-society-calls-kennedy.html | PHYSICIANS ASSAIL AGED-CARE PLAN; State Medical Society Calls Kennedy Proposal 'Threat' | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/germans-convict-soviet-aide-as-spy.html | GERMANS CONVICT SOVIET AIDE AS SPY | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hourly-wage-in-us-236-to-europes-1-labor-wage-in-us-is-twice.html | Hourly Wage in U.S. $2.36 to Europe's $1; LABOR WAGE IN U.S. IS TWICE EUROPE'S White-Collar Pay Tax Rebated on Exports Higher Output Helps | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/barnstorming-with-dust-bowl.html | Barnstorming With Dust Bowl | True | By Hal Borland | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/privileged-status-granted-to-tangier.html | 'PRIVILEGED' STATUS GRANTED TO TANGIER | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/writing-contest-for-veterans.html | Writing Contest for Veterans | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/fanfani-invited-to-form-cabinet-gets-first-chance-to-create-new.html | FANFANI INVITED TO FORM CABINET; Gets First Chance to Create New Italian Regime Center-Left Rule Sought Fanfani Gave His Plans | True | By Arnaldo Cortesi Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hofstra-matmen-rout-hunter.html | Hofstra Matmen Rout Hunter | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/briton-cautions-soviet-not-to-try-to-seize-berlin-home-declares-any.html | BRITON CAUTIONS SOVIET NOT TO TRY TO SEIZE BERLIN; Home Declares Any Attempt to Overrun City Will Be Countered With Force BRITON CAUTIONS SOVIET ON BERLIN Two Dangerous Areas | True | By Drew Middleton Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/west-protests-draft-in-berlin-complains-to-soviet-on-east-german.html | WEST PROTESTS DRAFT IN BERLIN; Complains to Soviet on East German Law's Extension Air Patrols Are Dense Eleven Cross the Border | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/son-to-mrs-howard-regen.html | Son to Mrs. Howard Regen | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/roundup-of-current-criminals-at-large.html | Roundup of Current Criminals at Large | True | By Anthony Boucher | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/national-forests-merged.html | National Forests Merged | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/derderiantatian.html | Derderian--Tatian | True | Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/by-way-of-report-tennessee-williams-play-is-acquired-john-housemans.html | BY WAY OF REPORT; Tennessee Williams Play Is Acquired --John Houseman's Lot--Oil Story | True | By A.h. Weiler | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/salvador-party-maps-campaign-rivera-to-open-presidency-drive.html | SALVADOR PARTY MAPS CAMPAIGN; Rivera to Open Presidency Drive Tomorrow Opposition Desired Assuming Leadership Harm to Investment Seen | True | By Paul P. Kennedy Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/aau-puts-plan-to-ncaa-today-compromise-to-be-offered-in-chicago-in.html | A.A.U. PUTS PLAN TO N.C.A.A. TODAY; Compromise to Be Offered in Chicago in Move to End Amateur Sports Rift A.A.U. PUTS PLAN TO N.C.A.A. TODAY | True | By Joseph M. Sheehan Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/olden-times-weak-half-of-entry-wins-60500-coast-race-by-8-lengths.html | Olden Times, 'Weak' Half of Entry, Wins $60,500 Coast Race by 8 Lengths; ELLSWORTH HORSE TRIUMPHS IN MUD Olden Times Pays $4.20--Four-and-Twenty and T.V. Lark Scratched on Coast | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hughes-will-press-civil-rights-fight-hughes-to-push-for-civil.html | Hughes Will Press Civil Rights Fight; Hughes to Push for Civil Rights; Johnson Lauds U.S. Trade Plan | True | By George Cable Wright Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cynthia-burdick-wed-in-delaware-to-john-f-brill-bride-attended-by-8.html | Cynthia Burdick Wed in Delaware To John F. Brill; Bride Attended by 8 at Marriage to Alumnus of Virginia Law | True | Special to The New York Times.Tom McCaffrey | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/behind-a-mask-of-modesty-was-a-genius-with-a-guilty-conscience.html | Behind a Mask of Modesty Was a Genius With a Guilty Conscience; Behind a Mask | True | By Alfred Harbage | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-12-no-title.html | Article 12 -- No Title | True | NBC-TV-Wisdom Series | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/rudder-club-to-dine.html | Rudder Club to Dine | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/randall-clifford-attended-by-4en-at-her-wedding-bride-in-washington.html | Randall Clifford Attended By Ten At Her Wedding Bride in Washington of Edward Im Wight, a Bucknell Alumnus | True | Special to The New York Times.Glogau | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/treasure-chest-genteel-speech-teachers-slang.html | Treasure Chest; Genteel Speech Teachers Slang | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/fair-says-truman-expresident-declines-further-comment-on-powers.html | 'FAIR,' SAYS TRUMAN; Ex-President Declines Further Comment on Powers | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/7-injured-in-fire-at-jewish-center-norwalk-building-destroyed-100.html | 7 INJURED IN FIRE AT JEWISH CENTER; Norwalk Building Destroyed—100 Youths Flee Dance | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/in-fiction-deeds-and-danger.html | In Fiction, Deeds and Danger | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/harriet-ware-concert-pianist-and-composer-is-dead-at-84.html | Harriet Ware, Concert Pianist And Composer, Is Dead at 84 | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/wake-forest-tops-ncarolina-8780-chappell-scores-36-points-in.html | WAKE FOREST TOPS N.CAROLINA, 87-80; Chappell Scores 36 Points in Conference Contest | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/coops-spreading-to-westchester-middleincome-apartments-with-f-h-a.html | CO-OPS SPREADING TO WESTCHESTER; Middle-Income Apartments With F. H. A. Insurance Rise in Four Towns BUILDINGS ARE SMALL Unlike Tall Co-Ops in City, They Are Scaled to the Suburban Landscape Values Increased Income Needs Are Less | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/palmer-shoots-a-par-71-for-203-to-keep-fivestroke-lead-in-phoenix.html | Palmer Shoots a Par 71 for 203 to Keep Five-Stroke Lead in Phoenix Golf; BAD PUTTING FAILS TO DETER LEADER Palmer's 203 Leads Casper 6-5 Despite Runner-Up's 68—Walls Slips to 3d Longest Putts 6 Feet McCallister in Trouble THE LEADING SCORES | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mrae-michigan-takes-two-finals-halfback-wins-both-hurdle-races-in.html | M'RAE, MICHIGAN TAKES TWO FINALS; Halfback Wins Both Hurdle Races in Relay Meet | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/bowdoin-names-dean.html | Bowdoin Names Dean | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/soviet-says-it-freed-pilot-to-improve-us-relations-soviet-calls-aim.html | Soviet Says It Freed Pilot To Improve U.S. Relations; SOVIET CALLS AIM IMPROVED U.S. TIE Stop Called Propitious 'No Russian Spies' | True | By Theodore Shabad Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mcc-all-out-for-257.html | M.C.C. ALL OUT FOR 257 | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/pakistan-gets-plea-freedom-is-sought-for-youths-jailed-in.html | PAKISTAN GETS PLEA; Freedom Is Sought for Youths Jailed in Demonstrations | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/miller-of-giants-gets-an-increase-relief-star-won-14-games-in.html | MILLER OF GIANTS GETS AN INCREASE; Relief Star Won 14 Games in %l--Sherry Is Signed Reds Sign Drabowsky | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day—Section 1 Powers-Abel Exchange International National Metropolitan | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/cornell-defeats-brown-six-72-and-retains-lead-in-ivy-league-harvard.html | Cornell Defeats Brown Six, 7-2, And Retains Lead in Ivy League; Harvard Tops Dartmouth Middlebury, Army Tie, 3-3 St. Lawrence Wins, 8-5 M. I. T. Tops Wesleyan, 7-3 Bowdoin Six Wins, 3-1 Michigan Tech Wins 8-2 Ivy Hockey League Last Night's Results Standing of the Teams. | True | Special to The New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/washingtons-no-1-hostess-dame-rumor-have-you-heard-is-a-frequent.html | Washington's No. 1 Hostess: Dame Rumor; 'Have you heard . . . ?' is a frequent greeting in a place whose main pastime is politics, and where tales told in the drawing-room make a lively traffic in news-before-it-happens. Washington Hostess: Dame Rumor | True | By Edward P. Morgan | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/margaret-raye-becomes-bride-six-attend-her-escorted-by-father-at.html | Margaret Raye Becomes Bride; Six Attend Her, Escorted by Father at Marriage to Richard Edgerton Rahill | True | Special to The New York Times.Ira L. Hill | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/motifs-of-miami-architectural-devotee-and-sightseers-should-find.html | MOTIFS OF MIAMI; Architectural Devotee and Sight-Seers Should Find Buildings of Interest Striking Example Unusual Office Road Changes Name Spanish Motif | True | By Eleanor Sherman | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/brazil-bans-guevara-work.html | Brazil Bans Guevara Work | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/ruth-platcow-engaged-to-winchell-m-moore.html | Ruth Platcow Engaged To Winchell M. Moore | True | Special to The New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/yugoslavia-plans-a-curb-on-prices-action-intended-to-block.html | YUGOSLAVIA PLANS A CURB ON PRICES; Action Intended to Block 'Unjustified' Increases Free Action in Market Retailers Supported | True | By Paul Underwood Special To the New York Times. | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/nyac-team-takes-wrestling-crown.html | N.Y.A.C. TEAM TAKES WRESTLING CROWN | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/mount-dora-a-gateway-to-florida-lake-chain-simple-enjoyments-bait-ak.html | MOUNT DORA A GATEWAY TO FLORIDA LAKE CHAIN; Simple Enjoyments Bait and Guides Never Overcrowded | True | Spencer Beebe | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/tapers-beat-saints-and-take-2d-place.html | TAPERS BEAT SAINTS AND TAKE 2D PLACE | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/archibald-daniels-jr.html | ARCHIBALD DANIELS JR. | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/hemisphere-sharp-political-controversy-rises-over-attempts-to-meet.html | HEMISPHERE: Sharp Political Controversy Rises Over Attempts to Meet Cuban Challenge; Results Questioned Critics of the U. S. Argentine Example Few for Castro | True | By Juan de Onis Special To the New York Times | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-11 | 1962-02-11 | https://www.nytimes.com/1962/02/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469602 | RE0000469602 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/2-sports-groups-talk-amicably-aau-and-ncaa-put-off-decision-after-5.html | 2 SPORTS GROUPS TALK 'AMICABLY'; A.A.U. and N.C.A.A. Put Off Decision After 5 Hours | True | By Joseph M. Sheehan Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/soviet-proposes-18-nations-hold-summit-on-arms-west-gets-reply.html | SOVIET PROPOSES 18 NATIONS HOLD SUMMIT ON ARMS; WEST GETS REPLY Khrushchev Suggests Kennedy Attend Talk in Geneva March 14 MOSCOW PROPOSES 18-NATION SUMMIT Refers to Statement Lower-Level Talk Favored President Bound to Capital | True | By E.w. Kenworthy Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/cortelyou-simonson-dies-at-59-investment-banking-executive.html | Cortelyou Simonson Dies at 59; Investment Banking Executive | True | Fabian Bachrach | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mcracken-fights-tv-majority-rule-disputes-choice-of-murder-mayhem.html | M'CRACKEN FIGHTS TV MAJORITY RULE; Disputes Choice of 'Murder, Mayhem and Mediocrity' | True | By George Dugan | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/westminster-show-opens-today-2570-dogs-entered-in-2day-fixture-at.html | Westminster Show Opens Today; 2,570 Dogs Entered in 2-Day Fixture at Garden | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/two-perish-in-crash-of-plane-in-nevada.html | TWO PERISH IN CRASH OF PLANE IN NEVADA | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/us-aid-to-private-schools-opposed-by-protestant-council.html | U.S. Aid to Private Schools Opposed by Protestant Council | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/jacobs-victor-in-handball.html | Jacobs Victor in Handball | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/its-fair-a-sellout-seattle-bids-world-heighho-and-come-vacationers.html | Its Fair a Sellout, Seattle Bids World Heigh-Ho and Come; Vacationers Beckoned | True | The New York Times | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/story-hours-at-park-zoo.html | Story Hours at Park Zoo | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/state-house-bookies-massachusetts-senate-head-calls-operation.html | STATE HOUSE BOOKIES; Massachusetts Senate Head Calls Operation 'Fantastic' | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/hawks-down-royals-standing-of-the-teams.html | Hawks Down Royals; STANDING OF THE TEAMS | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/letters-to-the-times-aid-for-new-nations-attainment-of-democracy.html | Letters To The Times; Aid for New Nations Attainment of Democracy Called Slow and in Need of Assistance Redistricting in the Bronx To Limit Births Services of Agency for Voluntary Sterilization Offered Reservists Charge Inequities | True | KEVIN PRICE PHILLIPS,FRANCES HARD FERGUSON, | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/a-time-for-caution.html | A Time for Caution | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/rangers-rally-for-53-victory-over-bruins-with-three-goals-in-last.html | Rangers Rally for 5-3 Victory Over Bruins With Three Goals in Last Period; BRTHGATE RAISES POINT TOTAL TO 68 Ranger Gets Goal and Two Assists Against Bruins—Wings Beat Leafs, 5-0 Bassen Excels for Detroit Canadiens Down Hawks Standing of the Teams | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/berlin-a-crisis-still-officials-in-washington-believe-soviet-has.html | Berlin: A Crisis Still; Officials in Washington Believe Soviet Has Shifted to More Divisive Tactics Now Challenge Seen New Idea Is Rejected | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/gain-for-tax-agents-abolition-of-output-records-brightens-life-for.html | Gain for Tax Agents; Abolition of Output Records Brightens Life for Revenue Men and the Public Forgotten Deductions Guidance by Caplin Job of Evaluation Prizes for Agents Laws' Reach Is Long | True | By Robert Metz | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/brothers-admit-fires-2-held-for-blaze-in-which-elizabeth-fireman.html | BROTHERS ADMIT FIRES; 2 Held for Blaze in Which Elizabeth Fireman Died | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/st-regis-raises-kraft-paper.html | St. Regis Raises Kraft Paper | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/helen-marcy-married-to-ralph-miller-here.html | Helen Marcy Married To Ralph Miller Here | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/concert-of-teachers-works.html | Concert of Teachers' Works | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/arthur-foley.html | ARTHUR FOLEY | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/bronx-house-gets-loan-of-10000000.html | BRONX HOUSE GETS LOAN OF $10,000,000 | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/2-groups-to-study-harbor-disputes-us-appoints-12-to-look-into.html | 2 GROUPS TO STUDY HARBOR DISPUTES; U.S. Appoints 12 to Look Into Unresolved Strike Issues | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/soviet-rockets-failed-tass-quotes-a-russian-expert-on-difficulties.html | SOVIET ROCKETS FAILED; Tass Quotes a Russian Expert on Difficulties in Tests | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/long-island-six-wins-54.html | Long Island Six Wins, 5-4 | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/foreign-affairs-a-dream-fades-over-the-inland-sea.html | Foreign Affairs; A Dream Fades Over the Inland Sea | True | By C.I. Sulzberger | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/nit-tickets-on-sale-today.html | N.I.T. Tickets on Sale Today | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/gurneys-lotus-first-at-daytona-on-average-of-104101-mph-cars.html | Gurney's Lotus First at Daytona On Average of 104.101 M.P.H.; Car's Starter Aids in Finish After Engine Dies—Moss Heads Touring Class New Ferrari Second Thirty-Four Cars Finish | True | By Frank M. Blunk Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/tv-broadway-of-lerner-and-loewe-their-music-is-heard-on-channel-4.html | TV: Broadway of Lerner and Loewe; Their Music Is Heard on Channel 4 Show A Star-Studded Cast Presents Program 'Spellbound' | True | By Jack Gould | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/new-zealand-pacer-to-race-here.html | New Zealand Pacer to Race Here | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/traffic-manager-is-named.html | Traffic Manager Is Named | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/cornelius-j-obrien.html | CORNELIUS J. O'BRIEN | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/uhlmann-geller-adjourn-in-chess-filip-defeats-bolbachan-and-takes.html | UHLMANN, GELLER ADJOURN IN CHESS; Filip Defeats Bolbachan and Takes 2d--Fischer Is 3d STANDING OF THE PLAYERS | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/16-story-building-sold-on-6th-ave-brauss-buy-property-at-35th-in.html | 16 STORY BUILDING SOLD ON 6TH AVE.; Brauss Buy Property at 35th in Complex Deal | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/wagner-cautions-shelter-law-foes-says-state-measure-should-not-be.html | WAGNER CAUTIONS SHELTER LAW FOES; Says State Measure Should Not Be Repealed Until Its Replacement Is Ready Aligned With Legislators WAGNER CAUTIONS SHELTER BILL FOES Objectives Set Forth | True | By Paul Crowell | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/missourian-slips-now-and-then-on-way-to-victory.html | Missourian Slips Now and Then on Way to Victory | True | The New York Times (by Edward Hausner) | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/4-low-here-sets-seasons-record-belowzero-readings-grip-suburbstwo.html | 4 LOW HERE SETS SEASON'S RECORD; Below-Zero Readings Grip Suburbs--Two Icebound Ships Freed in Hudson MORE COLD PREDICTED Temperature in 20's and Snow Flurries Forecast for Lincoln's Birthday 3 Below In Stamford 2 Freighters Freed | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/popular-library-offering.html | Popular Library Offering | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/the-dispensable-buckley.html | The Dispensable Buckley | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/japanese-women-win-doubles.html | Japanese Women Win Doubles | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/bailey-defeats-james-bostwick-and-gains-gold-racquets-final.html | Bailey Defeats James Bostwick And Gains Gold Racquets Final | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/wagners-new-game-its-baiting-rockefeller-and-mayor-seems-to-enjoy.html | Wagner's New Game; It's Baiting Rockefeller, and Mayor Seems to Enjoy the Political Sport Several Successes The Goal: Impressions A New Outlook Kennedy Link Seen | True | By Leo Egan | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/teachers-for-africa-columbia-seeking-candidates-to-compete-for.html | TEACHERS FOR AFRICA; Columbia Seeking Candidates to Compete for Posts There | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/vietnam-hunters-harass-us-aides-aboriginal-katu-tribesmen-set.html | VIETNAM HUNTERS HARASS U.S. AIDES; Aboriginal Katu Tribesmen Set Poisoned Traps Attacks on Line of March Americans in Plane Crash | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/governor-denies-swing-to-right-wing-of-gop-role-for-states-urged.html | Governor Denies Swing To Right Wing of G.O.P.; Role for States Urged GOVERNOR DENIES MOVING TO RIGHT | True | By Clayton Knowles | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/westport-habits-in-voting-studied-suburban-survey-finds-most-new.html | WESTPORT HABITS IN VOTING STUDIED; Suburban Survey Finds Most New Residents Following Pattern Set by Parents Other Highlights | True | By Richard H. Parke Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/queens-election-to-test-mayors-strength-he-backs-rosenthal-in-4way.html | Queens Election to Test Mayor's Strength; He Backs Rosenthal in 4-Way Race for Congress Liberals Back Rosenthal Koehler Is Confident N.Y.U. Law Graduate | True | By Peter Kihss | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/bocaoakbrook-wins-in-polo.html | Boca-Oakbrook Wins in Polo | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/miss-tremaine-1958-debutante-is-future-bride-briarcliff-graduate-to.html | Miss Tremaine, 1958 Debutante, Is Future Bride; Briarcliff Graduate to Be Married to Hunter Goodrich Jr., Banker | True | Bradford Bachrach | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/the-sound-of-life-russian-picture-arrives-at-the-cameothe-cast.html | 'The Sound of Life,' Russian Picture, Arrives at the Cameo The Cast | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/alan-h-lazarus-weds-miss-marcia-b-levy.html | Alan H. Lazarus Weds Miss Marcia B. Levy | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/walter-spalding-music-professor-member-of-harvard-faculty-18951932.html | WALTER SPALDING, MUSIC PROFESSOR; Member of Harvard Faculty 1895-1932, Dead at 96 Rhythm and Football | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/two-giant-liners-to-meet-tomorrow.html | TWO GIANT LINERS TO MEET TOMORROW | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/pianist-ball-will-aid-hungarian-refugees.html | Pianist Ball Will Aid Hungarian Refugees | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/brabham-race-car-victor-by-a-second.html | BRABHAM RACE CAR VICTOR BY A SECOND | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/giltedge-issues-strong-in-london-good-demand-for-securities-of.html | GILT-EDGE ISSUES STRONG IN LONDON; Good Demand for Securities of Government Is Only Feature of Market INDEX DECLINES BY 0.2 Uncertainty on Industrial Shares Noted-- Factor Is Rail Strike Threat Index Off Slightly Wage Rises Blocked | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/french-socialists-defy-banon-rally-new-violence-feared-today-when.html | FRENCH SOCIALISTS DEFY BANON RALLY; New Violence Feared Today When Security Forces Act Against Crowds Appeal Is Rejected VIOLENCE LIKELY IN PARIS PROTEST 13,000 March in Le Mans | True | By W. Granger Blair Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/36-on-ship-are-saved-go-ashore-by-breeches-buoys-from-grounded.html | 36 ON SHIP ARE SAVED; Go Ashore by Breeches Buoys From Grounded Chickasaw | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/flavor-concentration.html | Flavor Concentration | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/exchange-discussed-european-papers-doubt-any-drop-in-world-tension.html | EXCHANGE DISCUSSED; European Papers Doubt Any Drop in World Tension | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/savoyards-to-open-city-center-series.html | SAVOYARDS TO OPEN CITY CENTER SERIES | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/beaverbrook-bitter-on-trade.html | Beaverbrook Bitter on Trade | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/donovan-sees-hope-soviet-may-release-a-third-american-donovan.html | Donovan Sees Hope Soviet May Release a Third American; DONOVAN HOPEFUL ON A 3D PRISONER Attorney Appears Tired Substitution Is Barred | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/israelis-end-walkout-engineers-yield-to-pressure-of-regime-in-long.html | ISRAELIS END WALKOUT; Engineers Yield to Pressure of Regime in Long Strike | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/albania-and-morocco-plan-tie.html | Albania and Morocco Plan Tie | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/barbara-berlan-is-bride.html | Barbara Berlan Is Bride | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/jersey-house-planned-futterman-to-build-10story-unit-at-fair-lawn.html | JERSEY HOUSE PLANNED; Futterman to Build 10-Story Unit at Fair Lawn | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/scientists-and-the-government.html | Scientists and the Government | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/met-debut-feb-23-for-judith-raskin.html | MET DEBUT FEB. 23 FOR JUDITH RASKIN | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/new-president-elected-by-heller-usdan-inc.html | New President Elected By Heller & Usdan, Inc. | True | Fabian Bachrach | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mrs-wallace-doud.html | MRS. WALLACE DOUD | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/film-to-be-made-at-seattle-fair-mgm-will-shoot-picture-starring.html | FILM TO BE MADE AT SEATTLE FAIR; M-G-M Will Shoot Picture Starring Elvis Presley "Spacearlum" is Planned Columbia Pictures Active Jack Webb Negotiating | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/gabriella-tucci-in-violetta-role-in-second-part-at-the-met-she.html | GABRIELLA TUCCI IN VIOLETTA ROLE; In Second Part at the Met, She Sings in 'La Traviata' | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mutual-funds-role-of-research-stressed-study-of-securities-said-to.html | Mutual Funds: Role of Research Stressed; Study of Securities Said to Yield More Than Profits Analysis Program Seen as a Factor in Prestige Long-Term View Results of 'Sample' Too Many Analysts? Fast Start Fund Notes | True | By Gene Smith | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/3-homes-in-texas-burn.html | 3 Homes in Texas Burn | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/father-abraham.html | Father Abraham | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/chicago-taxes-raised.html | Chicago Taxes Raised | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/nehru-assails-pakistan.html | Nehru Assails Pakistan | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/verband-sponsors-concert.html | Verband Sponsors Concert | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/ulbrichts-position-called-quite-shaky.html | ULBRICHT'S POSITION CALLED 'QUITE SHAKY' | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/hearings-start-today-on-textile-import-fee.html | Hearings Start Today On Textile Import Fee | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/firmness-reported-on-mortgage-rates.html | FIRMNESS REPORTED ON MORTGAGE RATES | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/frankfurt-to-honor-marshall.html | Frankfurt to Honor Marshall | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/inland-container-companies-issue-earnings-figures-jc-penney-other.html | INLAND CONTAINER; COMPANIES ISSUE EARNINGS FIGURES J.C. PENNEY Other Corporate Reports | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/plan-to-curb-imports-outlined-by-australia.html | Plan to Curb Imports Outlined by Australia | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/art-tokle-takes-eastern-title-with-jumps-of-188-and-193-feet-ace.html | Art Tokle Takes Eastern Title With Jumps of 188 and 193 Feet; Ace Wins by Unusually High Margin of 7.9 Points-- Sherwood Is Second | True | By Michael Strauss Special To The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/rare-danish-tornado-hurts-2.html | Rare Danish Tornado Hurts 2 | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/amsterdam-market.html | AMSTERDAM MARKET | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/lake-placid-club-paces-ski-events-jay-wins-twice-in-state.html | LAKE PLACID CLUB PACES SKI EVENTS; Jay Band Jr. Wins Twice in State Junior Meet | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/nonflying-public-near-80-per-cent.html | NONFLYING PUBLIC NEAR 80 PER CENT | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/party-gain-cited-by-prendergast-he-says-gops-margin-in-rockland.html | PARTY GAIN CITED BY PRENDERGAST; He Says G.O.P.'s Margin in Rockland Fell to 2,175 | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/morse-praises-aid-for-latin-nations.html | MORSE PRAISES AID FOR LATIN NATIONS | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/aluminium-subsidiary-helps-india.html | Aluminium Subsidiary Helps India | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/dental-statistics.html | Dental Statistics | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/edward-kennedy-in-israel.html | Edward Kennedy in Israel | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mrs-john-c-cooper.html | MRS. JOHN C. COOPER | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/benjamin-armstrong.html | BENJAMIN ARMSTRONG | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/navy-physician-to-wed-elizabeth-g-needham.html | Navy Physician to Wed Elizabeth G. Needham | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/finns-try-to-hide-rightwing-gains-stress-role-of-center-parties-to.html | FINNS TRY TO HIDE RIGHT-WING GAINS; Stress Role of Center Parties to Avoid Arousing Soviet | True | By Werner Wiskari Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/aurel-e-mangold.html | AUREL E. MANGOLD | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/nasser-and-tito-warn-on-market-they-are-reported-to-see-a-threat-to.html | NASSER AND TITO WARN ON MARKET; They Are Reported to See a 'Threat' to Neutrals | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/st-marys-president-feted.html | St. Mary's President Feted | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/glenn-starts-tests-for-orbital-flight.html | GLENN STARTS TESTS FOR ORBITAL FLIGHT | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mcc-defeats-ceylon-british-squad-finishes-181-ahead-in-cricket.html | M.C.C. DEFEATS CEYLON; British Squad Finishes 181 Ahead in Cricket Match | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/new-yorkers-score-in-final-of-curling.html | NEW YORKERS SCORE IN FINAL OF CURLING | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/50000-paris-trot-is-taken-by-masina.html | $50,000 PARIS TROT IS TAKEN BY MASINA | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/james-thomas-kelsey.html | JAMES THOMAS KELSEY | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/contract-bridge-american-team-improves-on-second-day-of-play-for.html | Contract Bridge; American Team Improves on Second Day of Play for the World Championship Wide Area Represented | True | By Albert H. Morehead | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/baisler-turns-down-queens-borough-job.html | BAISLER TURNS DOWN QUEENS BOROUGH JOB | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/dr-martin-bierfass-marries-miss-jaros.html | Dr. Martin Bierfass Marries Miss Jaros | True | Special to The New Yrok Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/fears-on-vietnam-rising-in-capital-wider-us-involvement-may.html | FEARS ON VIETNAM RISING IN CAPITAL; Wider U.S. Involvement May Increase Casualties FEARS ON VIETNAM RISING IN CAPITAL Commitment to Fight U.S. Trains Vietnamese | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/lance-named-best-of-irish-setters-fleckas-flash-and-smokey-also.html | LANCE NAMED BEST OF IRISH SETTERS; Flecka's Flash and Smokey Also Score in Specialty Kate O'Dandy Scores Shi-Loh Gypsy Wins THE CHIEF AWARDS IRISH SETTERS | True | By William J. Briordy | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/vogue-pattern-lists-cardin-as-designer.html | Vogue Pattern Lists Cardin as Designer | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/west-again-bars-russian-demand-on-air-corridors-call-renewed-for.html | WEST AGAIN BARS RUSSIAN DEMAND ON AIR CORRIDORS; Call Renewed for Sole Use of Two Routes to Berlin on a Temporary Basis Increased Patrols Flown Motive Is Unclear | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/woman-dies-in-fire-here.html | Woman Dies in Fire Here | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/fund-of-japan-society-to-benefit-by-recital.html | Fund of Japan Society To Benefit by Recital | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/israeli-prices-rise-after-devaluation.html | ISRAELI PRICES RISE AFTER DEVALUATION | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/paul-schofield.html | PAUL SCHOFIELD | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/sought-in-si-slaying-man-is-hunted-for-questioning-in-shooting-of.html | SOUGHT IN S.I. SLAYING; Man Is Hunted for Questioning in Shooting of Wife | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/wife-of-betancourt-is-here.html | Wife of Betancourt Is Here | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/dick-hunt-captures-laurels-in-skating.html | DICK HUNT CAPTURES LAURELS IN SKATING | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/hebrew-pta-elects-head.html | Hebrew P.T.A. Elects Head | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/hurricane-alert-unified-in-miami-navy-and-weather-bureau-to-work-in.html | HURRICANE ALERT UNIFIED IN MIAMI; Navy and Weather Bureau to Work in New Center Some Duplication to Remain | True | By William M. Blair Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/ochsnercarver.html | Ochsner--Carver | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/talk-on-citys-stage-history.html | Talk on City's Stage History | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/kostelanetz-music-of-vienna-with-phyllis-curtin-presented.html | Kostelanetz 'Music of Vienna,' With Phyllis Curtin, Presented | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/kim-jacobson-rides-to-maclay-victory-the-class-winners.html | KIM JACOBSON RIDES TO MACLAY VICTORY; THE CLASS WINNERS | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/beatty-celebrates-by-running.html | Beatty Celebrates by Running | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/500-music-prize-set-american-string-players-of-ages-20-to-30.html | $500 MUSIC PRIZE SET; American String Players of Ages 20 to 30 Eligible | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/soviet-lag-predicted-but-hodges-says-russia-uses-production-as.html | SOVIET LAG PREDICTED; But Hodges Says Russia Uses Production as Weapon | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/transport-news-air-loading-mark-17-tons-put-on-a-pan-am-plane-in-20.html | TRANSPORT NEWS: AIR LOADING MARK; 17 Tons Put On a Pan Am Plane in 20 Minutes Seattle Fair Beckons Greek Line Sailings Carolina Appointee | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/u2-pilot-is-reunited-with-family-under-extreme-secrecy-powers-to.html | U-2 Pilot Is Reunited With Family Under Extreme Secrecy; POWERS TO FACE INQUIRY BY C.I.A. | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/moiseyev-ensemble-marks-anniversary.html | MOISEYEV ENSEMBLE MARKS ANNIVERSARY | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/sobells-wife-is-heartsick.html | Sobell's Wife Is 'Heartsick' | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/austrian-girl-first-in-giant-slalom-marianne-jahn-wins-world.html | Austrian Girl First in Giant Slalom; Marianne Jahn Wins World Race--Joan Hannah, U.S., 3d 'Just a Kid From Zurs' | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mrs-waschs-duo-wins-she-and-mrs-deland-capture-final-in-platform.html | MRS. WASCH'S DUO WINS; She and Mrs. Deland Capture Final in Platform Tennis | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/random-notes-in-washington-the-speaker-makes-his-point-mccormack.html | Random Notes in Washington; The Speaker Makes His Point; McCormack Ignores Protocol on Wilson Panel, Keeping Thompson From Post Way Out Drinks on the House More Stockpiles | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/a-hemispheric-colloquium.html | A Hemispheric Colloquium | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/woman-77-dies-in-church.html | Woman, 77, Dies in Church | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/stockpile-called-economic-threat-senators-fear-surplus-sale-will.html | STOCKPILE CALLED ECONOMIC THREAT; Senators Fear Surplus Sale Will Take Ten Years-- Kennedy Is Accused STOCK PILE CALLED ECONOMIC THREAT Zinc Poses Problem | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/rubinoff-takes-tennis-final.html | Rubinoff Takes Tennis Final | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/beatty-vowed-to-be-a-success-and-made-it-with-help-of-igloi.html | Beatty Vowed to Be a Success And Made It With Help of Igloi | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/naacp-pressing-schools-in-north-first-returns-in-survey-find.html | N.A.A.C.P. PRESSING SCHOOLS IN NORTH; First Returns in Survey Find Segregation in 23 Cities | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/10000000-deal-is-made-in-bronx-syndicate-buys-3-apartment-houses-in.html | $10,000,000 DEAL IS MADE IN BRONX; Syndicate Buys 3 Apartment Houses in Riverdale | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/gulf-interstate.html | GULF INTERSTATE | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/ivan-olinsky-84-poltraitist-dies-national-academy-member-taught.html | IVAN OLINSKY, 84, POHTRAITIST, DIES; National Academy Member Taught Here Till December | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/kroger-reports-drop-in-profits-net-134-a-share-for-1961-against-187.html | KROGER REPORTS DROP IN PROFITS; Net $1.34 a Share for 1961, Against $1.87 in 1960-- Sales Down by 1% Early Sales Decline | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/us-girl-skaters-star-in-swiss-meet.html | U.S. GIRL SKATERS STAR IN SWISS MEET | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/far-west-financial-adds-board-member.html | Far West Financial Adds Board Member | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mkillip-sled-scores-wins-national-aau-2man-event-at-lake-placid.html | M'KILLIP SLED SCORES; Wins National A.A.U. 2-Man Event at Lake Placid | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/carolan-raskin-peter-workman-marry-at-plaza-father-escorts-bride-at.html | Carolan Raskin, Peter Workman Marry at Plaza; Father Escorts Bride at Wedding to 1960 Graduate of Yale | True | Bradford Bachrach | 1990-01-25 | RE0000469609 | RE0000469609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/advertising-focus-on-image-is-criticized-supermarket-goods-career.html | Advertising Focus on 'Image' is Criticized; Supermarket Goods Career Traced 10-Cent Papers Accounts People Calendar | True | By Peter Bart | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/spring-hats-a-sheer-delight.html | Spring Hats a Sheer Delight | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/walkout-at-bethel-put-off-to-thursday.html | Walkout at Beth-El Put Off to Thursday | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/beame-stresses-city-need-for-aid-controller-echoes-mayors-warning.html | BEAME STRESSES CITY NEED FOR AID; Controller Echoes Mayor's Warning to Albany Urges Legitized Betting Racing Body Not Consulted | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/nepalese-rebels-in-hiding.html | Nepalese Rebels in Hiding | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/maine-victims-honored.html | Maine Victims Honored | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/sports-of-the-times-man-in-the-middle-horses-for-courses-startling.html | Sports of The Times; Man in the Middle Horses for Courses Startling Reflection Leg Hitter | True | By Arthur Daley | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/song-concert-given-by-martha-bentley.html | SONG CONCERT GIVEN BY MARTHA BENTLEY | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/heckscher-gains-final-sam-howe-also-wins-in-us-squash-racqets.html | HECKSCHER GAINS FINAL; Sam Howe Also Wins in U.S. Squash 'Racqets Singles | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/california-rains-take-toll-of-20-continuing-deluge-brings-slides.html | CALIFORNIA RAINS TAKE TOLL OF 20; Continuing Deluge Brings Slides and Floods Forecast Not Encouraging | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/redmail-ban-opposed-aclu-urges-senators-to-bar-postal-bill.html | RED-MAIL BAN OPPOSED; A.C.L.U. Urges Senators to Bar Postal Bill Amendment | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/grain-contracts-decline-in-week-bearish-outlook-unchanged-corn-and.html | GRAIN CONTRACTS DECLINE IN WEEK; Bearish Outlook Unchanged --Corn and Oats Lower | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/amco-consolidates-units.html | Amco Consolidates Units | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mizell-signs-with-pirates.html | Mizell Signs With Pirates | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/frosty-snowman-bulldog-winner-brannon-puts-up-vardons-dog-in.html | FROSTY SNOWMAN BULLDOG WINNER; Brannon Puts Up Vardon's Dog in Specialty Here THE CHIEF AWARDS Prietown Serenade Wins Sabbaday Echo Is Top Pug THE CHIEF AWARDS | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/ch-seven-oaks-true-story-named-best-of-breed-in-australian-terrier.html | Ch. Seven Oaks True Story Named Best of Breed in Australian Terrier Event; Terriers on Display | True | By John Rendelthe New York Times (BY ERNEST SISTO) | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/courtaulds-unit-sought-by-soviet-russians-offer-7000000-for-british.html | COURTAULDS UNIT SOUGHT BY SOVIET; Russians Offer 7,000,000 for British Fiber Plant I.C.I. Bid Rejected | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/court-plan-drops-divided-controls-each-citywide-unit-in-new-system.html | COURT PLAN DROPS DIVIDED CONTROLS; Each City-Wide Unit in New System to Have One Head COURT PLAN DROPS DIVIDED CONTROLS | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/air-pollution-complaints-fines-and-summonses-increased-in-61.html | Air Pollution Complaints, Fines And Summonses Increased in '61 | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/books-and-authors-works-by-3-of-india-defensive-biography-in-navy.html | Books and Authors; Works by 3 of India Defensive Biography In Navy Not at War | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/3000-comb-casbah-to-find-terrorists-casbah-searched-by-force-of.html | 3,000 Comb Casbah To Find Terrorists; CASBAH SEARCHED BY FORCE OF 3,000 Rebels' Mission Still Secret | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/screen-sergeants-3-opens-at-capitolsinatra-and-some-of-the-clan-in.html | Screen 'Sergeants 3' Opens at Capitol;Sinatra and Some of the Clan in Western Film Called a Version of 1939 'Gunga Din' The Cast | | By A.h. Weiler | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/beatty-thinks-his-indoor-mile-record-of-3589-could-have-been-better.html | Beatty Thinks His Indoor Mile Record of 3:58.9 Could Have Been Better; U.S. RUNNER HOPES TO OPPOSE SNELL Beatty Nappy With Victory in Los Angeles but Says He Could Have Done 3:57.5 Snell Scores Again Gubner Beats O'Brien TRACK EVENTS FIELD EVENTS | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/army-reassures-city-says-it-wont-close-terminal-without-prior.html | ARMY REASSURES CITY; Says It Won't Close Terminal Without Prior Notice | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/plane-lands-on-3-engines.html | Plane Lands on 3 Engines | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/2500-scouts-hail-52d-year-to-tune-of-fife-and-drum.html | 2,500 Scouts Hail 52d Year to Tune Of Fife and Drum | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/upstate-freight-derailed.html | Upstate Freight Derailed | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/johnson-decries-prejudice.html | Johnson Decries Prejudice | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/frelinghuysen-to-run-again.html | Frelinghuysen to Run Again | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/newman-club-six-wins-54.html | Newman Club Six Wins, 5-4 | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mitchellschneider.html | Mitchell—Schneider | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/orders-for-steel-continue-strong-some-demand-is-traced-to-improved.html | ORDERS FOR STEEL CONTINUE STRONG; Some Demand Is Traced to Improved Outlook for Automobile Sales SHEETS AND BARS GAIN Buying Pattern Held Sign of Pick-Up in Economy, Not a Hedge on Strike Sheets in Demand Effect of Settlement | | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/unionshop-foes-scored-in-house-42-of-committees-income-linked-to.html | UNION-SHOP FOES SCORED IN HOUSE; 42% of Committee's Income Linked to Fund-Raising Firm Gets Commission | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/prescott-house-shifts-date-of-theatre-party.html | Prescott House Shifts Date of Theatre Party | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/spain-seeks-cairo-trade-rise.html | Spain Seeks Cairo Trade Rise | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/seattle-tops-gonzaga-8974.html | Seattle Tops Gonzaga, 89-74 | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/kenyatta-ready-for-london-talks-sure-of-kenya-independence-british.html | KENYATTA READY FOR LONDON TALKS; Sure of Kenya Independence —British Seek Compromise Failure Means Trouble | True | By Seth S. KingSpecial To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/helene-curtis-buys-2-dayton-concerns.html | HELENE CURTIS BUYS 2 DAYTON CONCERNS | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/robinsonrex.html | Robinson--Rex | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/robert-kennedys-visit-refugees-and-swim-in-bay-in-hong-kong-meets.html | Robert Kennedys Visit Refugees And Swim in Bay in Hong Kong Meets Nun From Boston Off for Singapore | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/rita-streich-german-soprano-offers-songs-at-hunter-college.html | Rita Streich, German Soprano, Offers Songs at Hunter College | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/prince-of-wales-13-undergoes-surgery-prince-of-wales-is-operated-on.html | Prince of Wales, 13, Undergoes Surgery; Prince of Wales Is Operated On After Ambulance Trip to London Prince Philip Gets Word To Finish Cheam in Spring | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/specialty-bakers-sign-3year-pact-contract-covers-7500-here-bagd.html | SPECIALTY BAKERS SIGN 3-YEAR PACT; Contract Covers 7,500 Here --Bagel Makers Still Out | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/c-o-house-party-yields-fun-and-profits-carrier-fills-resort-off.html | C. & O. House Party Yields Fun and Profits; Carrier Fills Resort Off Season With Its Holders | True | By Robert E. Bedingfield Special to The New York Times.wirephotos of the New York Times | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/dr-molly-seidenberg-wed.html | Dr. Molly Seidenberg Wed | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/oconnell-first-in-run-time-of-14846-breaks-his-record-for-30.html | O'CONNELL FIRST IN RUN; Time of 1:48:46 Breaks His Record for 30 Kilometers | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/300-leaders-gather-for-travel-parley.html | 300 LEADERS GATHER FOR TRAVEL PARLEY | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/labor-and-the-nonprofit-agencies.html | Labor and the Nonprofit Agencies | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/farm-product-pact-by-common-market-to-open-new-era-farm-trade-pact.html | Farm Product Pact By Common Market To Open New Era; FARM TRADE PACT TO OPEN NEW ERA Shape of Things to Come Spur to Efficiency A Radical 'Black-Out' | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/linda-rothchild-is-married-here-to-kenneth-a-preston.html | Linda Rothchild Is Married Here to Kenneth A. Preston | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/pryor-was-held-as-economic-spy-pryors-reach-detroit.html | PRYOR WAS HELD AS ECONOMIC SPY; Pryors Reach Detroit | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/market-is-dull-in-swiss-stocks-week-ends-with-a-rally-foreign.html | MARKET IS DULL IN SWISS STOCKS; Week Ends With a Rally— Foreign Issues Advance | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/rev-edward-c-kramer-director-general-of-catholic-mission-unit-here.html | REV. EDWARD C. KRAMER; Director General of Catholic Mission Unit Here Dies | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/shepherd-stevens-eryale-professor.html | SHEPHERD STEVENS, EX-YALE PROFESSOR | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/ohio-state-five-adds-two-marks-bucks-win-23d-in-row-in-big.html | OHIO STATE FIVE ADDS TWO MARKS; Bucks Win 23d in Row in Big Ten--Kentucky Victor | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/houk-works-out-shortstop-plans-linz-and-tresh-to-get-first-chance.html | HOUK WORKS OUT SHORTSTOP PLANS; Linz and Tresh to Get First Chance at Yankee Post Two Valuable Rookies Richardson Stays Put Intrasquad Games Banned | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/arthur-hirsch-sings-bassbaritone-makes-debut-at-carnegie-recital.html | ARTHUR HIRSCH SINGS; Bass-Baritone Makes Debut at Carnegie Recital Hall | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/broker-is-suspended-sec-says-alexander-reid-used-boiler-room.html | BROKER IS SUSPENDED; S.E.C. Says Alexander Reid Used 'Boiler Room' Tactics | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/george-w-mcoy.html | GEORGE W. M'COY | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/woman-invades-masculine-field-of-war-writing-work-advanced.html | Woman Invades Masculine Field Of War Writing Work Advanced | True | By Jeanne Molli | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/indonesia-builds-up-near-new-guinea.html | INDONESIA BUILDS UP NEAR NEW GUINEA | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/eastern-names-aide.html | Eastern Names Aide | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/price-of-cotton-in-steady-drop-decline-of-8-to-26-points-registered.html | PRICE OF COTTON IN STEADY DROP; Decline of 8 to 26 Points Registered During Week | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/gilels-gives-second-recital.html | Gilels Gives Second Recital | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/19303000-opens-62-jewish-appeal-gifts-lead-way-toward-95000000-goal.html | $19,303,000 OPENS '62 JEWISH APPEAL; Gifts Lead Way Toward $95,000,000 Goal in U.S. 'Inspiring Example' 'Aimless Drift Ended' | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate The House | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/books-today-general.html | Books Today; General | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/boston-terriers-led-by-bold-ruler-anne-rogers-handles-victor-in.html | BOSTON TERRIERS LED BY BOLD RULER; Anne Rogers Handles Victor in 54th Specialty Show THE CHIEF AWARDS Coast Dog Heads Afghans THE CHIEF AWARDS | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/us-gives-hope-to-pacific-isles-aims-to-end-neglect-of-trust-lands-a.html | U.S. Gives Hope to Pacific Isles; Aims to End Neglect of Trust Lands and Create New Era U.S. Brings Hope of a New Era to Long Neglected Islands of Its Pacific Trusteeship INVESTORS SOUGHT TO SPUR ECONOMY President to Urge a Larger Budget for Hospitals Schools and Air Fields Not All A Failure Few Feel Satisfied Some Benefits Received Primitive and Modern Hospitals Short-Staffed Medicine Sit on Bare Ground Considered Too Polite Silent For Years Want To Go Faster New Trend Developing Clubs Lower Barriers Investments Wanted Peace Corps Aid Wanted Some Hope For Union | True | By A.m. Rosenthal Special To the New York Times.the New York Times (BY A.M. ROSENTHAL) | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/anonymous-letter-frees-one-cabbie-2d-held-in-shooting.html | Anonymous Letter Frees One Cabbie; 2d Held in Shooting | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mckinley-beats-reed-in-threehour-match-for-national-indoor-tennis.html | McKinley Beats Reed in Three-Hour Match for National Indoor Tennis Title; RACLLIES CAPTURE 4TH AND 5TH SETS McKinley Defeats Reed by 4-6, 6-3, 4-6, 9-7, 10-8 in Indoor Tennis Final Here No Shot Impossible Reed Shows Fatigue | True | By Allison Danzig | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/first-taiwan-liner-welcomed-by-port-nationalist-chinese-liner.html | First Taiwan Liner Welcomed by Port; Nationalist Chinese Liner Arrives on the Coldest Day of the Year | True | By John C. Devlinthe New York Times | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/unit-asked-to-protect-consumers-fabriclabeling-mandatory.html | Unit Asked To Protect Consumers; Fabric-Labeling Mandatory | True | By Charlotte Curtis | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/housing-bias-charged-lefkowitz-files-complaint-against-a.html | HOUSING BIAS CHARGED; Lefkowitz Files Complaint Against a Cooperative | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/congress-pauses-for-gop-holiday-weeks-recess-begins-today-limit-on.html | CONGRESS PAUSES FOR G.O.P. HOLIDAY; Week's Recess Begins Today --Limit on Bonds Gains Javits Favors Limits | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/theatre-of-the-absurd-cherry-lane-begins-avantgarde-series-the.html | Theatre Of the Absurd; Cherry Lane Begins Avant-Garde Series The Casts | True | By Lewis Funke | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/1year-maturities-are-90221496962.html | 1-YEAR MATURITIES ARE $90,221,496,962 | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/cbs-radio-plans-a-womens-series-5minute-programs-by-betty-furness.html | C.B.S. RADIO PLANS A WOMEN'S SERIES; 5-Minute Programs by Betty Furness to Begin Feb. 26 Pre-Easter Special Listed Pear to Tape in London Cambodia Report by A.B.C. | True | By Val Adams | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/molterer-wins-pro-skiing-meet-and-gets-a-3500-sports-car.html | Molterer Wins Pro Skiing Meet And Gets a $3,500 Sports Car | True | By Lloyd Garrison Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/state-hearing-set-on-transit-bonds.html | STATE HEARING SET ON TRANSIT BONDS | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/albert-felmet.html | ALBERT FELMET | True | Special To The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/figures-on-loans-delayed.html | Figures on Loans Delayed | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/celtics-defeat-packers-148115-heinsohn-scores-42-points-in-nba-game.html | CELTICS DEFEAT PACKERS, 148-115; Heinsohn Scores 42 Points in N.B.A. Game at Boston | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/james-to-design-for-discount-house-his-styles-will-sell-for-50-to.html | James to Design for Discount House; His Styles Will Sell for $50 to $100 at Korvette Prophet and Teacher Public Image | True | By Marylin Bender | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/propaganda-gain-by-us-doubted-westerners-in-soviet-cite-silence-on.html | PROPAGANDA GAIN BY U.S. DOUBTED; Westerners in Soviet Cite Silence on Abel | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/hc-potter-team-picks-first-play-andrew-rosenthals-house-of.html | H.C. POTTER TEAM PICKS FIRST PLAY; Andrew Rosenthal's 'House of Strangers' Due in Fall Sammy Davis Backs Play New 'Around World Version Musical 'Comic Strip' Set 'Murder of Me' to Arrive Notes in Brief | True | By Sam Zolotow | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/12-missing-in-philippine-storm.html | 12 Missing in Philippine Storm | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/new-university-center-fairleigh-dickinson-to-set-up-international.html | NEW UNIVERSITY CENTER; Fairleigh Dickinson to Set Up International Studies Unit | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/sondra-h-gordon-bride-in-scarsdale.html | Sondra H. Gordon Bride in Scarsdale | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/democrats-to-fete-screvane.html | Democrats to Fete Screvane | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/arrival-of-buyers-reports-of-arrival-of-buyers.html | ARRIVAL OF BUYERS; REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/interracial-unit-honors-lafarge-retiring-chaplain-acclaims-gains.html | INTERRACIAL UNIT HONORS LAFARGE; Retiring Chaplain Acclaims Gains, Warns of Obstacles | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/sirius-ii-in-lead-in-ocean-yachting.html | SIRIUS II IN LEAD IN OCEAN YACHTING | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/tv-award-to-kovacs-late-comedian-is-named-best-director-of-61-by.html | TV AWARD TO KOVACS; Late Comedian Is Named Best Director of '61 by Guild | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/isaacs-deplores-balanced-ticket-basis-is-creed-and-race-he-tells.html | ISAACS DEPLORES 'BALANCED TICKET'; Basis Is Creed and Race, He Tells Temple Man | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/2-child-care-units-form-one-agency.html | 2 CHILD CARE UNITS FORM ONE AGENCY | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/leon-bibb-presents-program-of-songs.html | LEON BIBB PRESENTS PROGRAM OF SONGS | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/kaye-will-conduct-comedian-to-aid-los-angeles-philharmonic-at.html | KAYE WILL CONDUCT; Comedian to Aid Los Angeles Philharmonic at Benefit | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/guy-hegeman-palmer.html | GUY HEGEMAN PALMER | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/rambler-maker-seeks-new-chief-abernethy-leading-choice-as-successor.html | RAMBLER MAKER SEEKS NEW CHIEF; Abernethy Leading Choice as Successor to Romney Cross Is Second Man | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/state-will-give-city-rent-power-in-vote-this-week-shift-of-control.html | STATE WILL GIVE CITY RENT POWER IN VOTE THIS WEEK; Shift of Control as of May 1 Is Due for Passage in Both Houses of Legislature 2 PARTIES BACK MOVE Restoration of City Right to Order Milk Dating Will Also Be Considered Ends Campaign Issue Milk Controversy Looms STATE WILL VOTE CITY RENT POWER Two Important Reports | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/submarine-launching-today.html | Submarine Launching Today | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/enthusiastic-trustee-jose-antonio-benitez-covers-his-territory.html | Enthusiastic Trustee; Jose Antonio Benitez Covers His Territory Would Preserve Culture Politics His Life Parted With Governor | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/2-women-fliers-killed-as-plane-falls-in-iowm.html | 2 Women Fliers Killed As Plane Falls in Iowm | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/city-picks-mycologist-dr-ml-littman-to-head-health-research-in.html | CITY PICKS MYCOLOGIST; Dr. M.L. Littman to Head Health Research in Field | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/music-6-around-a-table-sestetto-italiano-luca-marenzio-sings-at.html | Music 6 Around a Table; Sestetto Italiano Luca Marenzio Sings at Town Hall in American Debut | True | By Eric Salzman | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/new-york-loses-twice-bowlers-bow-325-and-1512-to-dallas-in-twin.html | NEW YORK LOSES TWICE; Bowlers Bow, 32-5 and 15-12, to Dallas in Twin Bill | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/teachers-attack-urban-problems-nea-plan-seeks-to-improve.html | TEACHERS ATTACK URBAN PROBLEMS; N.E.A. Plan Seeks to Improve Instructors' Welfare and Help Rejuvenate Cities LOCAL UNITS PROJECTED Group Denies Program Was Inspired by Unionization of New York Teachers Plan Based on Survey Says Problems Go Into Class | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/local-lines-win-3-air-fare-rise-2-on-cab-assail-increase-as-hazard.html | LOCAL LINES WIN 3% AIR FARE RISE; 2 on C.A.B. Assail Increase as Hazard to Carriers 'Cannot Justify' Rise | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/william-barkentin-restored-paintings.html | WILLIAM BARKENTIN, RESTORED PAINTINGS | True | Special to THE NEW YORK TIMES. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/german-miners-buried.html | German Miners Buried | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/nats-beat-pistons.html | Nats Beat Pistons | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/catholic-schools-set-spellman-says-2-will-rise-on-si-and-in-orange.html | CATHOLIC SCHOOLS SET; Spellman Says 2 Will Rise on S.I. and in Orange County | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/abels-lawyer-reports-to-justice-frankfurter.html | Abel's Lawyer Reports To Justice Frankfurter | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/gursel-for-democracy-turkish-leader-says-he-is-opposed-to-oneman.html | GURSEL FOR DEMOCRACY; Turkish Leader Says He Is Opposed to One-Man Rule | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/ukrainian-teams-score-new-yorkers-nationals-win-by-40-scores-in.html | UKRAINIAN TEAMS SCORE; New Yorkers, Nationals Win by 4-0 Scores in Soccer | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/carole-zinick-married.html | Carole Zinick Married | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/core-to-expand-equality-campaign.html | C.O.R.E. TO EXPAND EQUALITY CAMPAIGN | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/warriors-triumph-by-121111-end-knicks-garden-streak-at-5-attles.html | Warriors Triumph by 121-111, End Knicks' Garden Streak at 5; Attles Sets Up Plays, Checks Guerin-- Chamberlain Scores 42 Points | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/kennedys-attend-mass-hear-pastor-ask-catholics-to-join-in-church.html | KENNEDYS ATTEND MASS; Hear Pastor Ask Catholics to Join in Church Affairs | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/lord-birkett-lawyer-is-dead-was-judge-at-nuremberg-trials-noted.html | Lord Birkett, Lawyer, Is Dead; Was Judge at Nuremberg Trials; Noted Defense Attorney, 78, Lost Two Verdicts in 20 Murder Cases--Ex-M.P. Won Difficult Cases | True | Special to THE NEW YORK TIMES.United Press International | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/2-newsmen-to-get-bergen-awards.html | 2 Newsmen to Get Bergen Awards | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/mrs-leon-falk-is-dead-philanthropist-finds-wifes-body-on-their.html | MRS. LEON FALK IS DEAD; Philanthropist Finds Wife's Body on Their Yacht | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/program-for-today.html | Program for Today | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/sharon-greene-engaged.html | Sharon Greene Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/new-home-for-girls-2500000-residence-to-be-built-for-hebrew-group.html | NEW HOME FOR GIRLS; $2,500,000 Residence to Be Built for Hebrew Group | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/bus-boycott-is-set-by-macon-negroes.html | BUS BOYCOTT IS SET BY MACON NEGROES | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/page-takes-jump-in-hanover-meet-dartmouth-skiers-win-title.html | PAGE TAKES JUMP IN HANOVER MEET; Dartmouth Skiers Win Title --Middlebury Is Second Two Victories Friday Middlebury Takes Jump | True | By Lincoln A. Werden Special To the New York Times. | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/food-imported-fruits-are-in-shops-melons-from-italy-and-ugfis-of.html | Food: Imported Fruits Are in Shops; Melons From Italy and Uglis of Jamaica Are Included Several Varieties Are Hybrids and Have a Long History Mixed Flavor | True | By Nan Ickeringill | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/soviet-drilling-into-earths-crust.html | Soviet Drilling Into Earth's Crust | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/ibm-systems-unit-chooses-a-president.html | I.B.M. Systems Unit Chooses a President | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/ch-flintwoods-rabble-rouser-wins-boxer-club-specialty-here-randalls.html | Ch. Flintwood's Rabble Rouser Wins Boxer Club Specialty Here; Randalls' 16-Month-Old Dog Put Up by Salomon--Ch. Willo-Mar's Night and Day Named Best Dachshund THE CHIEF AWARDS BENCH SHOW A Family With Class THE CHIEF AWARDS LONGHAIRED | True | By Walter R. Fletcher | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/cuban-exiles-form-hemisphere-group.html | CUBAN EXILES FORM HEMISPHERE GROUP | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/randal-c-burrell.html | RANDAL C. BURRELL | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/zionist-disputed-on-soviets-policy-council-head-lays-plight-of-jews.html | ZIONIST DISPUTED ON SOVIET'S POLICY; Council Head Lays Plight of Jews to Government. Zionist Head Contradicted | True | By Irving Spiegel | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/palmer-scores-by-12-shots-66-for-269-gains-2d-victory-in-row-palmer.html | Palmer Scores by 12 Shots; 66 FOR 269 GAINS 2D VICTORY IN ROW Palmer Routs Phoenix Open Field--Nicklaus, 3 Others Share Runner-Up Honors THE LEADING SCORES Fierce Wins in Panama THE LEADING SCORES Tugot Takes Philippine Open | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/3-madrid-students-released.html | 3 Madrid Students Released | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/stargazing-bewitches-queens-boy-12-it-began-with-book-he-was-given.html | Star-Gazing Bewitches Queens Boy, 12; It Began With Book He Was Given at 7--Now Hobby Is a Passion | True | By Martin Tolchin | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-12 | 1962-02-12 | https://www.nytimes.com/1962/02/12/archives/ship-builder-joining-us-space-effort.html | SHIP BUILDER JOINING U.S. SPACE EFFORT | True | | 1990-01-25 | RE0000469609 | RE0000469609 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/khrushchev-sees-hope-for-accord-russian-says-breakthrough-in-cold.html | KHRUSHCHEV SEES HOPE FOR ACCORD; Russian Says Breakthrough in 'Cold War' Is Possible if Chiefs Meet at Geneva | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/bank-ads-investigated-state-studying-offer-made-by-bahamas.html | BANK ADS INVESTIGATED; State Studying Offer Made by Bahamas Institution | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/fabrics-stylist-unveils-new-budget-collection.html | Fabrics Stylist Unveils New Budget Collection | True | By Rita Reif | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/mrs-smith-says-gop-leaders-fear-1964-senator-asserts-top-men-are.html | Mrs. Smith Says G.O.P. Leaders Fear 1964 ; Senator Asserts Top Men Are Afraid of Material | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/teacher-unit-asks-inquiry-in-buffalo.html | TEACHER UNIT ASKS INQUIRY IN BUFFALO | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/stratton-charges-state-police-bias.html | STRATTON CHARGES STATE POLICE BIAS | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/brazil-for-lower-talks-first.html | Brazil for Lower Talks First | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/leftists-in-paris-maintain-order-during-protest-10000-demonstrate.html | LEFTISTS IN PARIS MAINTAIN ORDER DURING PROTEST; 10,000 Demonstrate Against Rightists' Algerian Policy --More Bombs Explode | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/spains-trade-bid-scored.html | Spain's Trade Bid Scored | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/3-sought-in-slaying-and-bank-robbery.html | 3 SOUGHT IN SLAYING AND BANK ROBBERY | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/mrs-george-kennan-dies-at-96-author-a-friend-of-the-famous.html | Mrs. George Kennan Dies at 96; Author a Friend of the Famous | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/politics-a-threat-to-world-sports-a-view-on-potpourri-of-woes.html | Politics: A Threat to World Sports; A View on Potpourri of Woes Plaguing Championships | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/music-erica-morini-at-top-form-violinist-is-cleveland-orchestras.html | Music: Erica Morini at Top Form; Violinist Is Cleveland Orchestra's Soloist | True | By Harold C. Schonberg | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/israel-calls-in-stamps-move-is-designed-to-protect-collectors-in.html | ISRAEL CALLS IN STAMPS; Move Is Designed to Protect Collectors in Devaluation | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/john-c-timson.html | JOHN C. TIMSON | True | Special to The New York | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/india-plans-3d-refinery-soviet-to-lend-21000000-and-supply.html | INDIA PLANS 3D REFINERY; Soviet to Lend $21,000,000 and Supply Equipment | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/nyu-coach-lauds-w-virginia-five-rossini-calls-mccormick-and-thom.html | N.Y.U. COACH LAUDS W. VIRGINIA FIVE; Rossini Calls McCormick and Thom Best He's Seen | True | By William J. Briordy | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/navy-waste-alleged-auditors-say-ship-parts-were-disposed-of-then.html | NAVY WASTE ALLEGED; Auditors Say Ship Parts Were Disposed of, Then Replaced | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/black-to-produce-isher-wood-work-musical-adaptation-of-berlin.html | BLACK TO PRODUCE ISHER WOOD WORK; Musical Adaptation of 'Berlin Stories' Planned for Fall | True | By Louis Calta | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/legislators-get-rights-program-rockefeller-asks-stronger.html | LEGISLATORS GET RIGHTS PROGRAM; Rockefeller Asks Stronger Discrimination Agency | True | By Warren Weaver Jr. Special To The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/other-dividend-news-american-electronics.html | OTHER DIVIDEND NEWS; American Electronics | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/musicminded-educator-richard-franklin-humphreys.html | Music-Minded Educator; Richard Franklin Humphreys | True | The New York Times | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/zionists-attend-un-briefing.html | Zionists Attend U.N. Briefing | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cincinnati-wins-20th-game.html | Cincinnati Wins 20th Game | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/julia-howard-bush.html | JULIA HOWARD BUSH | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/officers-are-reelected-by-trade-organization.html | Officers Are Re-elected By Trade Organization | True | Fabian Bachrach | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/climber-killed-on-coast.html | Climber Killed on Coast | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/john-l-lewis-is-82.html | John L. Lewis Is 82 | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/texts-of-usbritish-note-and-khrushchevs-reply-message-to-khrushchev.html | Texts of U.S.-British Note and Khrushchev's Reply; Message to Khrushchev | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/suite-builders-buy-westchester-sites.html | SUITE BUILDERS BUY WESTCHESTER SITES | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/suit-over-tb-diagnosis.html | Suit Over TB Diagnosis | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/macon-ga-negroes-boycott-bus-service.html | MACON, GA., NEGROES BOYCOTT BUS SERVICE | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/market-aimless-in-slow-trading-volume-drops-to-2620000-smallest.html | MARKET AIMLESS IN SLOW TRADING; Volume Drops to 2,620,000, Smallest Since July 24 Average Rises 0.50 512 ISSUES UP, 505 OFF Fairchild Stratos Is Most Active, Advancing by 1 1/8 Points to 11 | True | By Burton Crane | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/texstar-oil-places-notes.html | Tex-Star Oil Places Notes | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/jellinek-carol.html | Jellinek Carol | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/us-view-on-cuba-criticized-in-un-indonesian-says-kennedy-cant-insist.html | U.S. VIEW ON CUBA CRITICIZED IN U.N.; Indonesian Says Kennedy Can't Insist on Elections | True | By Kathleen Teltsch Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/petition-for-pakistani-court-asked-to-free-jailed-exprime-minister.html | PETITION FOR PAKISTANI; Court Asked to Free Jailed Ex-Prime Minister | | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/japan-to-rebuild-her-ports.html | Japan to Rebuild Her Ports | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/negro-village-is-named-in-drive-on-segregation.html | Negro Village Is Named In Drive on Segregation | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/british-press-aide-retiring.html | British Press Aide Retiring | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/westinghouse-selects-officer-for-northeast.html | Westinghouse Selects Officer for Northeast | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/fischer-pomar-play-to-a-draw-american-goes-into-second-place-in.html | FISCHER, POMAR PLAY TO A DRAW; American Goes Into Second Place in Chess Standing | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/pennsy-and-critic-to-talk.html | Pennsy and Critic to Talk | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/argentina-and-cuba.html | Argentina and Cuba | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/em-kennedy-in-nazareth.html | E.M. Kennedy in Nazareth | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/butler-tops-notre-dame.html | Butler Tops Notre Dame | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/billboards-at-albany.html | Billboards at Albany | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/state-pay-sought-for-local-judges-legislators-weigh-20000-base-bar.html | STATE PAY SOUGHT FOR LOCAL JUDGES; Legislators Weigh $20,000 Base Bar Groups Ask Aid for Federal Bench | | By Douglas Dales Special To the New York Times. | | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/new-red-policy-hinted-russians-may-open-space-shot-to-western.html | NEW RED POLICY HINTED; Russians May Open Space Shot to Western Newsmen | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/joseph-a-cianciabelli-engineer-36-dies-extrack-star-at-manhattan.html | JOSEPH A. CIANCIABELLI; Engineer, 36, Dies Ex-Track Star at Manhattan College | True | Special to The New York Times. | | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/city-reports-loss-in-car-meter-fees-3-to-4-million-not-collected.html | CITY REPORTS LOSS IN CAR METER FEES; 3 to 4 Million Not Collected Because of Missing or Faulty Parking Units | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/fairfield-tops-iona-8185.html | Fairfield Tops Iona, 81-85 | | Special to The New York Times. | | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/pan-am-is-approved-for-jamaica-flights.html | PAN AM IS APPROVED FOR JAMAICA FLIGHTS | | Special to The New York Times. | | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/books-today-ficton.html | Books Today; Ficton | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/william-h-stuart-chicago-newsman.html | WILLIAM H. STUART, CHICAGO NEWSMAN | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/wood-field-and-stream-waterfowl-numbers-dwindle-but-hope-is-seen-in.html | Wood, Field and Stream; Waterfowl Numbers Dwindle, But Hope Is Seen in Improved Nesting Areas | | By Oscar Godbout | | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/vietnam-crash-kills-8-us-service-men.html | VIETNAM CRASH KILLS 8 U.S. SERVICE MEN | | Special to The New York Times. | | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/adoula-accepts-bid-to-visit-soviet-union.html | ADOULA ACCEPTS BID TO VISIT SOVIET UNION | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/store-to-sell-a-full-line-of-footwear.html | Store to Sell A Full Line Of Footwear | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/wisconsin-downs-indiana.html | Wisconsin Downs Indiana | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/posner-is-designated-chairman-of-the-american-stock-exchange.html | Posner Is Designated Chairman Of the American Stock Exchange; Ex-President Pro Tem Named for One-Year Term 12 Others Picked for Board | | Tommy Weber | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/in-the-nation-if-we-are-fooled-twice-it-is-our-fault.html | In The Nation; 'If We Are Fooled Twice It Is Our Fault' | | By Arthur Krock | | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/sales-stir-mixed-buying-pattern-family-items-sell-well-suburban.html | Sales Stir Mixed Buying Pattern; 'Family' Items Sell Well Suburban Volume Heavy | | The New York Times | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cargo-sheds-for-port-newark.html | Cargo Sheds for Port Newark | | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/theatre-golden-apple-musical-is-revived-at-york-playhouse.html | Theatre: 'Golden Apple'; Musical Is Revived at York Playhouse | True | By Arthur Gelb | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/leonard-f-hirsh.html | LEONARD F. HIRSH | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/us-ties-undecided-on-pacific-market.html | U.S. TIES UNDECIDED ON PACIFIC MARKET | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/churchmen-hear-a-liturgy-in-jazz-such-performances-viewed-as-aid-to.html | CHURCHMEN HEAR A LITURGY IN JAZZ; Such Performances Viewed as Aid to Free Worship | True | By John Wicklein Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/animal-shelter-will-be-assisted-by-fete-sunday-society.html | Animal Shelter Will Be Assisted By Fete Sunday; Society for Prevention Of Cruelty to Gain by Locust Valley Event | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/fighting-in-nepal-reported-to-go-on.html | FIGHTING IN NEPAL REPORTED TO GO ON | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/water-to-be-deodorized.html | Water to Be Deodorized | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/ship-agency-aides-promoted.html | Ship Agency Aides Promoted | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/zim-will-speed-fleet-expansion-israeli-line-set-to-order-14-ships.html | ZIM WILL SPEED FLEET EXPANSION; Israeli Line Set to Order 14 Ships Haifa to Build 2 | True | By Werner Bamberger | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/historian-at-princeton-is-named-to-new-chair.html | Historian at Princeton Is Named to New Chair | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/french-free-four-journalists.html | French Free Four Journalists | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/notes-published-in-moscow.html | Notes Published in Moscow | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/marchers-assail-jagan-on-budget-protest-strike-closes-many-british.html | MARCHERS ASSAIL JAGAN ON BUDGET; Protest Strike Closes Many British Guiana Concerns | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/receivers-sell-birrells-realty-solebury-pa-holdings-of-fugitive.html | RECEIVERS SELL BIRRELL'S REALTY; Solebury, Pa., Holdings of Fugitive Bring $550,000 | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/tips-are-given-on-house-plants.html | Tips Are Given On House Plants | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/mcormack-denies-rift-not-at-odds-with-thompson-on-wilson-group-he.html | M'CORMACK DENIES RIFT; Not at Odds With Thompson on Wilson Group, He Says | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/canada-to-study-idea.html | Canada to Study Idea | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/tv-in-the-death-house-interview-of-convict-on-channel-11-turns-into.html | TV: In the Death House; Interview of Convict on Channel 11 Turns Into Soliloquy of a Tortured Mind | True | By Jack Gould | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/paris-shows-little-interest.html | Paris Shows Little Interest | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/6-french-miners-hospitalized.html | 6 French Miners Hospitalized | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/relief-unit-backs-training-for-jobs-report-to-mayor-opposes-made.html | RELIEF UNIT BACKS TRAINING FOR JOBS; Report to Mayor Opposes 'Made Work' Program | True | By Paul Crowell | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/fete-of-us-music-started-by-wnyc-chamber-concert-in-town-hall-opens.html | FETE OF U.S. MUSIC STARTED BY WNYC; Chamber Concert in Town Hall Opens 23d Festival | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/miss-susan-m-dybwad-fiancee-of-william-bell.html | Miss Susan M. Dybwad Fiancee of William Bell | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/books-of-the-times-much-to-make-ado-about.html | Books of The Times; Much to Make Ado About | True | By Charles Poore | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/new-haven-suites-sold-to-schneider.html | NEW HAVEN SUITES SOLD TO SCHNEIDER | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/sports-of-the-times-with-surprising-serenity.html | Sports of The Times; With Surprising Serenity | True | By Arthur Daley | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/javits-declares-gop-right-wing-is-peril-to-party-in-lincoln-day.html | JAVITS DECLARES G.O.P. RIGHT WING IS PERIL TO PARTY; In Lincoln Day Speeches, He and Volpe Warn Against Negative Attitudes | True | By Clayton Knowles | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/us-takes-wage-plan-directly-to-a-union.html | U.S. TAKES WAGE PLAN DIRECTLY TO A UNION | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cigar-men-face-bleak-future-ban-on-cuban-leaf-may-kill-business-of.html | Cigar Men Face Bleak Future; Ban on Cuban Leaf May Kill Business of Small Makers | True | The New York Times | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/labor-pact-is-made-in-glass-industry.html | LABOR PACT IS MADE IN GLASS INDUSTRY | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cuban-ship-officer-defects.html | Cuban Ship Officer Defects | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/squash-racquets-taken-by-howe-heckscher-bows-in-last-3-sets-of.html | SQUASH RACQUETS TAKEN BY HOWE; Heckscher Bows in Last 3 Sets of Final Round | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/bhutan-plans-agency-secretariat-to-coordinate-all-development.html | BHUTAN PLANS AGENCY; Secretariat to Coordinate All Development Projects | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/fathers-role-at-babys-birth-disputed-doctors-disagree-over-allowing.html | Father's Role at Baby's Birth Disputed; Doctors Disagree Over Allowing Him in the Delivery Room | True | By Phyllis Ehrlich | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/norman-beats-bailey-in-tuxedo-racquets-final-martin-takes-court.html | Norman Beats Bailey in Tuxedo Racquets Final; Martin Takes Court Tennis; JIMMY BOSTWICK LOSES IN 4 SETS U.S. Champion Is Beaten by Martin, 46 Britton Wins Exciting Racquets Final | True | By Allison Danzig Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/scotts-decision-due.html | Scott's Decision Due | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/clothiers-meet-in-washington-to-discuss-retailer-problems-drop-in.html | Clothiers Meet in Washington To Discuss Retailer Problems; Drop in Spending Seen Over | True | By Myron Kandel Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/george-t-taylor.html | GEORGE T. TAYLOR | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/albany-assures-trenton-on-bill-fast-action-on-h-m-and-trade-center.html | ALBANY ASSURES TRENTON ON BILL; Fast Action on H. & M. and Trade Center Pledged | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/legions-head-says-war-is-justifiable.html | LEGION'S HEAD SAYS WAR IS JUSTIFIABLE | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/watanabe-wins-by-knockout.html | Watanabe Wins by Knockout | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/india-withholds-reaction.html | India Withholds Reaction | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/crop-pollution-laid-to-us-by-mexicans.html | CROP POLLUTION LAID TO U.S. BY MEXICANS | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/soviet-backs-down-again-on-curbing-berlin-flights-soviet-retreats.html | Soviet Backs Down Again On Curbing Berlin Flights; SOVIET RETREATS ON BERLIN FLIGHTS | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/greeks-clash-over-gagarin.html | Greeks Clash Over Gagarin | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/jersey-city-hotel-sold.html | Jersey City Hotel Sold | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/bruns-nordeman-appoints.html | Bruns, Nordeman Appoints | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/medical-bias-charged-segregation-suit-aims-at-hospitals.html | Medical Bias Charged; SEGREGATION SUIT AIMS AT HOSPITALS | True | By Claude Sitton Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/madrid-students-protest.html | Madrid Students Protest | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/customs-income-increases-here-collections-last-month-up-121-over.html | CUSTOMS INCOME INCREASES HERE; Collections Last Month Up 12.1% Over Year Ago | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/market-averages.html | Market Averages | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/freeman-lincoln-of-fortune-staff-member-of-editorial-board-exoss.html | FREEMAN LINCOLN OF FORTUNE STAFF; Member of Editorial Board, Ex-O.S.S. Colonel, Dies | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/floods-hit-three-states.html | Floods Hit Three States | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/5-die-in-european-gale-gust-of-123-mph-recorded-in-scottish-town.html | 5 DIE IN EUROPEAN GALE; Gust of 123 M.P.H. Recorded in Scottish Town | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/62-motor-output-at-1000000-mark-car-outturn-alone-to-pass-that.html | '62 MOTOR OUTPUT AT 1,000,000 MARK; Car Outturn Alone to Pass That Point This Week | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/books-authors-pricefixing-cases.html | Books; Authors; Price-Fixing Cases | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/khrushchevs-propaganda-bid.html | Khrushchev's Propaganda Bid | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/winners-in-the-first-day-of-judging-at-the-westminster-kennel-clubs.html | Winners in the First Day of Judging at the Westminster Kennel Club's Dog Show | True | The New York Times (by Patrick Burns) | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/building-trades-doubt-5hour-day-union-leader-says-they-dont-follow.html | BUILDING TRADES DOUBT 5-HOUR DAY; Union Leader Says They 'Don't Follow Patterns' | True | By Stanley Levey Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/12-young-players-will-be-on-wqxr-student-musicians-to-appear-on.html | 12 YOUNG PLAYERS WILL BE ON WQXR; Student Musicians to Appear on Series, Starting March 1 | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/a-valentine-for-glenn.html | A Valentine for Glenn | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/letters-to-the-times-venezuelas-vote-in-oas-action-on-cuba-declared.html | Letters to The Times; Venezuela's Vote in O.A.S. Action on Cuba Declared Backed by Various Sectors of Nation | True | CARLOS PEREZ DE LA COVA, | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/kitchener-right-wing-joins-rangers-today.html | Kitchener Right Wing Joins Rangers Today | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/plane-seats-disputed-two-airlines-quarrel-over-measurement.html | PLANE SEATS DISPUTED; Two Airlines Quarrel Over Measurement Standards | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/president-backs-womens-drive-for-fair-pay-and-chance-at-jobs.html | President Backs Women's Drive For Fair Pay and Chance at Jobs; PRESIDENT BACKS WOMEN ON WAGES | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/ducks-trade-ryder.html | Ducks Trade Ryder | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/israeli-college-gets-gift.html | Israeli College Gets Gift | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/us-to-buy-more-sugar-dominican-republic-allotted-105135-of-215517.html | U.S. TO BUY MORE SUGAR; Dominican Republic Allotted 105,135 of 215,517 Tons | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/raborn-named-deputy-naval-chief.html | Raborn Named Deputy Naval Chief | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/spanish-cardinal-named-to-congregation-of-rites.html | Spanish Cardinal Named To Congregation of Rites | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/fords-earnings-show-a-decline-but-43-drop-is-smallest-among-the-big.html | FORD,S EARNINGS SHOW A DECLINE; But 4.3% Drop Is Smallest Among the 'Big Three' Sales Down by 1.3% 4TH QUARTER HAD GAIN Profits for Year Were $7.45 a Share Against $7.80 for Preceding Year | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Bella Cseh | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/queen-visits-her-son-at-hospital.html | Queen Visits Her Son at Hospital | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/children-getting-more-movie-roles-despite-production-factors-trend.html | CHILDREN GETTING MORE MOVIE ROLES; Despite Production Factors, Trend Is Being Reversed | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/dilworth-is-seeking-nomination-for-governor-of-pennsylvania.html | Dilworth Is Seeking Nomination For Governor of Pennsylvania; Philadelphian, 63, Enters the Democratic Primary After Serving for Six Years as Controversial Reform Mayor | True | By William G. Weart Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/food-parley-opens-in-rome.html | Food Parley Opens in Rome | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/tapers-score-109100-swartz-sparks-victory-over-saint-five-with-30.html | TAPERS SCORE, 109-100; Swartz Sparks Victory Over Saint Five With 30 Points | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/bonnies-turn-back-depaul-five-8869.html | BONNIES TURN BACK DEPAUL FIVE, 88-69 | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/shipping-news-and-notes-bethlehem-steel-to-do-repair-work-for.html | Shipping News and Notes; Bethlehem Steel to Do Repair Work for Danish Manufacturer of Engines | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/general-reinsurance-chooses-head-of-unit.html | General Reinsurance Chooses Head of Unit | True | Fabian Bachrach | 1990-01-25 | RE0000469604 | RE0000469604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/strike-threatened-on-central-system.html | STRIKE THREATENED ON CENTRAL SYSTEM | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/bowlers-find-life-begins-at-40plus-in-brooklyn-league-age-the-only.html | Bowlers Find Life Begins at 40-Plus In Brooklyn League; Age the Only Barrier | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/art-small-renoir-show-late-work-displayed-at-slatkin-gallery.html | Art: Small Renoir Show; Late Work Displayed at Slatkin Gallery | True | By Brian O'Doherty | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/governor-bids-kennedy-adopt-payasyougo.html | Governor Bids Kennedy Adopt Pay-as-You-Go | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/food-costs-rise-in-norway.html | Food Costs Rise in Norway | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/dr-james-james-educator-was-97-exdean-of-northwestern-u-graduate.html | DR. JAMES JAMES, EDUCATOR, WAS 97; Ex-Dean of Northwestern U. Graduate School Dies | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/3-boys-die-in-cavein.html | 3 Boys Die in Cave-In | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/textron-reports-its-earnings-for-last-year-showed-a-drop.html | Textron Reports Its Earnings For Last Year Showed a Drop | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/monadnock-paper-elects.html | Monadnock Paper Elects | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/film-code-chief-defends-medium-sharlock-decries-charges-on-unsavory.html | FILM CODE CHIEF DEFENDS MEDIUM; Sharlock Decries Charges on Unsavory Subjects | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/dr-ah-la-rochelle.html | DR. A.H. LA ROCHELLE | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/contract-bridge-north-americans-who-lost-64-points-to-britain-lead.html | Contract Bridge; North Americans, Who Lost 64 Points to Britain, Lead Favored Italians Here | True | By Albert H. Morehead | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/new-leaf-in-micronesia.html | New Leaf in Micronesia? | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/saar-mine-toll-at-288.html | Saar Mine Toll at 288 | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/new-director-is-named-by-american-cyanamid.html | New Director Is Named By American Cyanamid | True | Fabian Bachrach | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/2-held-in-killings-here-wife-shoots-husband-mar-beats-wife-with.html | 2 HELD IN KILLINGS HERE; Wife Shoots Husband Mar Beats Wife With Pipe | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/food-fair-expanding.html | Food Fair Expanding | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/deercrest-country-club-acquired-at-greenwich.html | Deercrest Country Club Acquired at Greenwich | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/senators-insist-on-full-u2-story-2-committees-seek-report-on-powers.html | SENATORS INSIST ON FULL U-2 STORY; 2 Committees Seek Report on Powers Sister of Pilot Protests Secrecy | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/columbia-honors-architect.html | Columbia Honors Architect | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/light-winds-greet-41-starters-in-miaminassau-yacht-race-hilaria-a.html | Light Winds Greet 41 Starters In Miami-to-Nassau Yacht Race; Hilaria and Avante Duel for Early Lead as Ticonderoga Is Withdrawn From Class A Field Robin in Front | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/futures-trading-is-cut-by-holiday-maine-potatoes-most-active-in.html | FUTURES TRADING IS CUT BY HOLIDAY; Maine Potatoes Most Active in Mixed, Dull Market | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/ramsey-goes-to-steelers.html | Ramsey Goes to Steelers | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/counsel-appointed-in-stockpile-study.html | COUNSEL APPOINTED IN STOCKPILE STUDY | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/12-named-in-science-unit-national-foundation-appoints-drs-carlson.html | 12 NAMED IN SCIENCE UNIT; National Foundation Appoints Drs. Carlson and Keck | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/interest-conflict-in-research-area-studied-in-house-new-inquiry.html | INTEREST CONFLICT IN RESEARCH AREA STUDIED IN HOUSE; New Inquiry Turns to Heads of Private Companies That Serve Pentagon QUESTIONNAIRES MAILED Leaders of Concerns Exempt From Federal Regulations Queried About Holdings | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/senator-says-us-sells-secrets-at-1.html | SENATOR SAYS U.S. SELLS SECRETS AT $1 | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/vice-president-elected-for-temple-emanuel.html | Vice President Elected For Temple Emanu-El | True | Karsh, Ottawa | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/issue-referred-to-army.html | Issue Referred to Army | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/un-bond-aid-held-vital-us-delegate-links-purchase-to-organizations.html | U.N. BOND AID HELD VITAL; U.S. Delegate Links Purchase to Organization's Survival | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/dangelo-names-aide-mj-crimmins-will-be-deputy-water-commissioner.html | D'ANGELO NAMES AIDE; M.J. Crimmins Will Be Deputy Water Commissioner | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/referendum-urged-on-city-tuition-law.html | REFERENDUM URGED ON CITY TUITION LAW | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/hewitt-and-fletcher-triumph.html | Hewitt and Fletcher Triumph | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/arts-and-letters-institute-names-12.html | Arts and Letters Institute Names 12 | True | Robert Cowley | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/american-motors-corporation-fills-posts-vacated-by-romney-romney.html | American Motors Corporation Fills Posts Vacated by Romney; ROMNEY PRAISES NEW 'BACKFIELD' | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/levitt-to-construct-apartments-in-paris-levitt-to-build-housing-in.html | Levitt to Construct Apartments in Paris; LEVITT TO BUILD HOUSING IN PARIS | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/east-germans-sign-for-draft.html | East Germans Sign for Draft | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/most-prices-off-in-cotton-trading-options-lose-4-to-10-points-new.html | MOST PRICES OFF IN COTTON TRADING; Options Lose 4 to 10 Points New July Climbs 8 | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/common-market-is-eyed-by-sears-fouryear-study-discloses-attractive.html | COMMON MARKET IS EYED BY SEARS; Four-Year Study Discloses Attractive Opportunities | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/donovan-explains-role-lawyer-not-active-in-attempt-to-free-makinen.html | DONOVAN EXPLAINS ROLE; Lawyer Not Active in Attempt to Free Makinen, He Says | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/fbi-catches-up-with-sir-douglas-in-check-forgery.html | F.B.I. Catches Up With 'Sir Douglas' In Check Forgery | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/child-to-mrs-tompkins-jr.html | Child to Mrs. Tompkins Jr | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/negro-pickets-ousted-ordered-out-of-georgia-capitol-for-freedom.html | NEGRO PICKETS OUSTED; Ordered Out of Georgia Capitol for 'Freedom' Singing | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/engineer-deficit-in-us-is-growing-ribicoff-issues-a-survey-showing.html | ENGINEER DEFICIT IN U.S. IS GROWING; Ribicoff Issues a Survey Showing Percentage of Students Declined PERIL TO NATION IS SEEN Official Says Soviet Tripled the 44,939 Graduated in America Last Year | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/new-fight-likely-on-subway-bonds-legislators-object-to-many-items.html | NEW FIGHT LIKELY ON SUBWAY BONDS; Legislators Object to Many Items in Wagner's Bill | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/new-helicopter-post-filled.html | New Helicopter Post Filled | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/flushing-irt-tied-up-thousands-delayed-by-power-failure-shortly.html | FLUSHING IRT TIED UP; Thousands Delayed by Power Failure Shortly After 7 A.M. | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/giltedge-issues-reach-in-london-recent-gains-are-reduced.html | GILT-EDGE ISSUES REACH IN LONDON; Recent Gains Are Reduced Industrials Weaken | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/gore-says-tax-plan-faces-blackmail.html | GORE SAYS TAX PLAN FACES 'BLACKMAIL' | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/slightly-partisan.html | Slightly Partisan | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/dr-kenneth-d-nichol.html | DR. KENNETH D. NICHOL | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/critic-at-large-thornton-wilder-at-65-is-full-of-energy-enthusiasm.html | Critic at Large; Thornton Wilder, at 65, Is Full of Energy, Enthusiasm and a Thirst for Learning | True | By Brooks Atkinson | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/no-papers-in-paris-1day-printers-strike-halts-french-and-us.html | NO PAPERS IN PARIS; 1-Day Printers' Strike Halts French and U.S. Editions | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/margaret-to-visit-jamaica.html | Margaret to Visit Jamaica | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/2-big-tankers-load-abroad.html | 2 Big Tankers Load Abroad | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/ottawa-names-seaway-chief.html | Ottawa Names Seaway Chief | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/sidelights-job-peril-seen-in-withholding.html | Sidelights; Job Peril Seen in Withholding | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/afghan-food-riot-reported.html | Afghan Food Riot Reported | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/israeli-confidence-in-levaluing-seen.html | ISRAELI CONFIDENCE IN LEVALUING SEEN | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/calderwood-wins-fight-by-knockout-in-fourth.html | Calderwood Wins Fight By Knockout in Fourth | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/realty-equities-names-a-new-vice-president.html | Realty Equities Names A New Vice President | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/yonkers-meat-inquiry-sought.html | Yonkers Meat Inquiry Sought | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/seoul-to-get-ship-loan-italy-to-lend-korea-funds-for-950-fishing.html | SEOUL TO GET SHIP LOAN; Italy to Lend Korea Funds for 950 Fishing Vessels | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/englewood-board-sets-stand-on-bias.html | ENGLEWOOD BOARD SETS STAND ON BIAS | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/editor-of-the-worker-disputes-robert-kennedy-on-free-press.html | Editor of The Worker Disputes Robert Kennedy on Free Press | True | By Peter Kihss | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/british-role-in-common-market-linked-to-kennedy-tariff-goals.html | British Role in Common Market Linked to Kennedy Tariff Goals; BRITAIN A FACTOR IN U.S. TARIFF AIM | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/directmail-union-ends-11day-strike.html | DIRECT-MAIL UNION ENDS 11-DAY STRIKE | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/price-rise-is-studied-by-cotton-textile-men.html | Price Rise Is Studied By Cotton Textile Men | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/grains-continue-general-decline-prices-are-off-for-fifth.html | GRAINS CONTINUE GENERAL DECLINE; Prices Are Off for Fifth Consecutive Trading Day | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/dr-woodward-carter.html | DR. WOODWARD CARTER | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/neuwirth-jaffe.html | Neuwirth Jaffe | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/indonesia-guards-robert-kennedy-he-meets-foreign-minister-before.html | INDONESIA GUARDS ROBERT KENNEDY; He Meets Foreign Minister Before Seeing Sukarno | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/2-hamilton-trustees-named.html | 2 Hamilton Trustees Named | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cordier-warns-on-key-un-jobs-he-says-secretariat-must-be-truly.html | CORDIER WARNS ON KEY U.N. JOBS; He Says Secretariat Must Be Truly International | True | By Thomas J. Hamilton Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/ding-darling-cartoonist-dies-winner-of-two-pulitzer-prizes-retired.html | Ding Darling, Cartoonist, Dies; Winner of Two Pulitzer Prizes; Retired Artist of Des Moines Register Was 85 Noted Also as Conservationist | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/west-is-expected-to-reject-summit-on-disarmament-khrushchev.html | WEST IS EXPECTED TO REJECT SUMMIT ON DISARMAMENT; Khrushchev Proposal Meets Opposition Progress at Lower Level Demanded RUSK CITES DIFFICULTY Door Is Left Open to Later Meeting of Chiefs View Supported by Briton | True | By E.w. Kenworthy Special To The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/kelly-scores-knockout-in-4th-as-donovan-suffers-a-cut-eye.html | Kelly Scores Knockout in 4th As Donovan Suffers a Cut Eye | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/2-to-help-pick-nieman-fellows.html | 2 to Help Pick Nieman Fellows | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/congressmen-send-flood-of-bulk-mail.html | CONGRESSMEN SEND FLOOD OF BULK MAIL | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/navy-will-test-100-in-fallout-shelter.html | NAVY WILL TEST 100 IN FALL-OUT SHELTER | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/pennsy-engine-house-burns.html | Pennsy Engine House Burns | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/harvest-in-cuba-gets-slow-start-regime-mobilizes-volunteers-to-help.html | HARVEST IN CUBA GETS SLOW START; Regime Mobilizes Volunteers to Help Cut Sugar Cane | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/nuclear-submarine-launched-by-navy.html | NUCLEAR SUBMARINE LAUNCHED BY NAVY | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/surplus-deal-signed.html | Surplus Deal Signed | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/smuggled-photos-show-cubas-political-prisoners.html | Smuggled Photos Show Cuba's Political Prisoners | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/polythane-corp-picks-aides.html | Polythane Corp. Picks Aides | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/young-designers-make-their-way-with-talent-and-a-little-bit-of-luck.html | Young Designers Make Their Way With Talent and a Little Bit of Luck | True | The New York Times (by Arthur Brower) | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/tenants-in-bronx-fight-school-site-60-families-oppose-razing-of.html | TENANTS IN BRONX FIGHT SCHOOL SITE; 60 Families Oppose Razing of Their Block Periconi to Argue Their Case HEARING IS DUE FEB. 23 Residents and Merchants Suggest Adjacent Area City Cites Cost | True | By Nan Robertson | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/bid-on-new-guinea-rebuffed-by-dutch.html | BID ON NEW GUINEA REBUFFED BY DUTCH | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/fined-in-freedom-ride-attack.html | Fined in Freedom Ride Attack | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/2-leap-safely-from-jet.html | 2 Leap Safely From Jet | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/steel-union-men-to-meet.html | Steel Union Men to Meet | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/woolf-jockey-award-presented-to-brooks.html | Woolf Jockey Award Presented to Brooks | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/common-market-found-in-africa-kenya-uganda-tanganyika-near-economic.html | COMMON MARKET FOUND IN AFRICA; Kenya, Uganda, Tanganyika Near Economic Integration | True | By Kathleen McLaughlin Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/breed-winners-at-garden-sporting.html | Breed Winners at Garden; SPORTING | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/church-to-study-role-of-laity.html | Church to Study Role of Laity | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/edwin-ketchum-army-engineer-retired-colonel-who-headed-new-york.html | EDWIN KETCHUM, ARMY ENGINEER; Retired Colonel Who Headed New York District Dies | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/goulart-moves-up-washington-visit.html | GOULART MOVES UP WASHINGTON VISIT | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/julia-w-porter-engaged-to-wed-phd-candidate-student-at-sweet-briar.html | Julia W. Porter Engaged to Wed Ph.D. Candidate; Student at Sweet Briar Will Be Bride of Roy C. Flannagan Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/robert-h-christie-retired-colonel-66.html | ROBERT H. CHRISTIE, RETIRED COLONEL, 66 | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/asset-rise-listed-by-fidelity-fund-gain-for-year-put-at-22-share.html | ASSET RISE LISTED BY FIDELITY FUND; Gain for Year Put at 22% Share Value Up 21.9% | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/hunter-five-tops-ccny-58-to-49-hawks-hold-off-late-press-to-score.html | HUNTER FIVE TOPS C.C.N.Y., 58 TO 49; Hawks Hold Off Late Press to Score 10th Victory | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/17-million-in-gems-recovered-by-fbi.html | 1.7 MILLION IN GEMS RECOVERED BY F.B.I. | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/protesters-on-trial-london-court-considers-case-of-six-in-antitest.html | PROTESTERS ON TRIAL; London Court Considers Case of Six in Anti-Test Group | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/sports-today-basket-ball.html | Sports Today; BASKET BALL | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/new-magazine-planned-eros-a-quarterly-to-start-in-march-at-10-a.html | NEW MAGAZINE PLANNED; Eros, a Quarterly, to Start in March at $10 a Copy | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/blue-hill-troupe-planning-benefit-here-on-march-2-operetta-group-to.html | Blue Hill Troupe Planning Benefit Here on March 2; Operetta Group to Aid Work of Grosvenor Neighborhood Unit | True | Bela Cseh | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/canada-plans-budget-estimates-indicate-6-billion-total-for-coming.html | CANADA PLANS BUDGET; Estimates Indicate 6 Billion Total for Coming Year | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/money.html | Money | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/kennedy-sees-subandrio.html | Kennedy Sees Subandrio | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/council-seeking-to-enlarge-role-actions-anticipate-powers-it-will.html | COUNCIL SEEKING TO ENLARGE ROLE; Actions Anticipate Powers It Will Gain Next Year | True | By Charles G. Bennett | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/morals-termed-top-social-issue-catholic-charities-head-says.html | MORALS TERMED TOP SOCIAL ISSUE; Catholic Charities Head Says Material Need Is Less | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | | Health Booklet | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/computers-get-publishing-jobs-automation-used-to-list-technical.html | COMPUTERS GET PUBLISHING JOBS; Automation Used to List Technical Documents | True | By Philip Shabecoff | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/kennedy-disputed-on-cut-in-surplus.html | KENNEDY DISPUTED ON CUT IN SURPLUS | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/a-wagner-decision-needed.html | A Wagner Decision Needed | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/chief-installed-by-cooper-union-humphreys-asks-college-to-cultivate.html | CHIEF INSTALLED BY COOPER UNION; Humphreys Asks College to Cultivate Original Thought | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/loyal-legion-order-marks-lincolns-day.html | Loyal Legion Order Marks Lincoln's Day | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/negro-loses-college-plea-a-negro-student-loses-court-plea.html | Negro Loses College Plea; A NEGRO STUDENT LOSES COURT PLEA | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/us-wheat-reaches-poland.html | U.S. Wheat Reaches Poland | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cynthia-s-luyster-engaged-to-marry.html | Cynthia S. Luyster Engaged to Marry | True | Gitchell's Studio | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/william-e-neal.html | WILLIAM E. NEAL | True | Special to The New York Times | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/free-polish-club-to-stay-inactive-officials-said-to-have-told-forum.html | FREE POLISH CLUB TO STAY 'INACTIVE'; Officials Said to Have Told Forum to Close or Be Shut | True | By Arthur J. Olsen Special To The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/rail-car-concern-plans-a-21-split-north-american-board-also-slates.html | RAIL CAR CONCERN PLANS A 2-1 SPLIT; North American Board Also Slates Dividend Rise | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/heavy-los-angeles-rain-ends-mayor-seeks-disaster-rating-years-quota.html | Heavy Los Angeles Rain Ends; Mayor Seeks Disaster Rating; Year's Quota of Rain | True | By Gladwin Hill Special To the New York Times | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/president-on-tv-news-conference-tomorrow-will-be-carded-live.html | PRESIDENT ON TV; News Conference Tomorrow Will Be Carded 'Live' | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/price-fixing-is-denied-2-optical-company-executives-enter-not.html | PRICE FIXING IS DENIED; 2 Optical Company Executives Enter Not Guilty Pleas | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/press-aides-to-meet-50-governors-secretaries-get-invitation-from.html | PRESS AIDES TO MEET; 50 Governors' Secretaries Get Invitation From Salinger | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/grant-rides-parka-to-victory-on-hialeah-grass-stretch-gallop-beats.html | Grant Rides Parka to Victory on Hialeah Grass; STRETCH GALLOP BEATS MISS J.G. Parka Scores by 1 Lengths at Mile and a Sixteenth Royal Redress Third | True | By Joseph C. Nichols Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/close-competition-in-toy-breeds-marks-opening-of-86th-westminster.html | Close Competition in Toy Breeds Marks Opening of 86th Westminster Show; SERENADE IS BEST OF POMERANIANS Four-Pound Dog Advances at Garden Ch. Tar Baby Tops Toy Poodle Class | True | By John Rendel | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/mortons-brother-a-candidate.html | Morton's Brother a Candidate | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/canada-un-aide-is-envoy-to-us.html | Canada U.N. Aide Is Envoy to U.S. | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/realty-men-turn-to-small-areas-large-investors-cite-high-stability.html | REALTY MEN TURN TO SMALL AREAS; Large Investors Cite High Stability of Profits | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/turley-of-yankees-accepts-salary-cut-but-predicts-elbow-trouble-is.html | Turley of Yankees Accepts Salary Cut but Predicts Elbow Trouble Is Over; BLANCHARD TAKES $22,000 CONTRACT Slugger Gets $9,000 Raise Turley, Ex-Mound Star, Accepts Cut of $3,000 | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/nell-rankin-sings-ulrica-in-un-ballo.html | NELL RANKIN SINGS ULRICA IN 'UN BALLO' | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/two-textile-mills-grant-salary-rise.html | TWO TEXTILE MILLS GRANT SALARY RISE | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/prieto-dies-at-79-exspanish-aide-republican-defense-chief-during.html | PRIETO DIES AT 79; EX-SPANISH AIDE; Republican Defense Chief During the Civil War | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/czech-regime-seeking-amity-of-germans-in-sudeten-area.html | Czech Regime Seeking Amity Of Germans in Sudeten Area | True | By M.s. Handler Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/salary-cut-canceled-allischalmers-says-slump-has-been-reversed.html | SALARY CUT CANCELED; Allis-Chalmers Says Slump Has Been Reversed | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/stahr-to-inspect-fort-lewis.html | Stahr to Inspect Fort Lewis | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/bagel-strike-goes-on-no-meetings-set-in-dispute-on-vacations-and.html | BAGEL STRIKE GOES ON; No Meetings Set in Dispute on Vacations and Holidays | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/army-orchestra-again-appeals-to-white-house-on-breakup.html | Army Orchestra Again Appeals to White House on Break-Up | True | By Sydney Gruson Special to the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/program-for-today.html | Program for Today | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/ezra-pound-is-recovering.html | Ezra Pound Is Recovering | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/mortgage-is-obtained.html | Mortgage Is Obtained | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/syria-is-seeking-red-blocks-help-mission-leaves-for-moscow-as-us.html | SYRIA IS SEEKING RED BLOCKS HELP; Mission Leaves for Moscow as U.S. Weighs Aid Plan | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/output-gains-seen-in-canadian-lumber.html | OUTPUT GAINS SEEN IN CANADIAN LUMBER | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/city-residence-law-for-aides-opposed.html | CITY RESIDENCE LAW FOR AIDES OPPOSED | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/speed-skaters-named-rudolph-nelson-to-represent-us-in-world-meet.html | SPEED SKATERS NAMED; Rudolph, Nelson to Represent U.S. in World Meet | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/3-skiers-injured-in-title-practice-aga-khan-hurt-at-chamonix-draw.html | 3 SKIERS INJURED IN TITLE PRACTICE; Aga Khan Hurt at Chamonix Draw Aids U.S. Girls | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/valentines-day-thats-tomorrow-roses-are-red-tactic-is-new-valentine.html | Valentine's Day That's Tomorrow; Roses Are Red, Tactic Is New; Valentine Now Is a Lesson to Do | True | By Charlotte Curtis | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/grounded-ship-abandoned.html | Grounded Ship Abandoned | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/fanfani-opens-coalition-talk.html | Fanfani Opens Coalition Talk | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/uelses-out-of-garden-meet.html | Uelses Out of Garden Meet | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/miss-state-upsets-kentucky.html | Miss. State Upsets Kentucky | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/survey-in-suffolk-asks-job-courses-in-public-schools.html | Survey in Suffolk Asks Job Courses In Public Schools | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/delany-praises-mile-by-beatty-but-irishman-aims-to-beat-him-in-aau.html | DELANY PRAISES MILE BY BEATTY; But Irishman Aims to Beat Him in A.A.U. Meet Here | True | By Louis Effrat | 1990-01-25 | RE0000469604 | RE0000469604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/kentucky-granted-atom-use-controls.html | KENTUCKY GRANTED ATOM USE CONTROLS | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/romney-assailed-on-delegate-role-democrats-see-peril-to-new.html | ROMNEY ASSAILED ON DELEGATE ROLE; Democrats See Peril to New Constitution for Michigan | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cairo-gets-us-aid-for-silo-program-40-million-outlay-will-help-ease.html | CAIRO GETS U.S. AID FOR SILO PROGRAM; 40 Million Outlay Will Help Ease Grain Shortages | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/3-cleared-in-tax-suit-queens-business-men-found-not-guilty-of.html | 3 CLEARED IN TAX SUIT; Queens Business Men Found Not Guilty of Evasion | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/israel-waits-trade-aid-european-mission-vows-help-on-common-market.html | ISRAEL WAITS TRADE AID; European Mission Vows Help on Common Market Issues | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/30-checked-for-drugs-more-than-600-italian-soccer-players-to.html | 30 CHECKED FOR DRUGS; More Than 600 Italian Soccer Players to Undergo Tests | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cardinals-sign-two-backs.html | Cardinals Sign Two Backs | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/italy-awaiting-soviet-note.html | Italy Awaiting Soviet Note | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/hospital-segregation-in-south-challenged-by-naacp-suit.html | Hospital Segregation in South Challenged by N.A.A.C.P. Suit | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/arsonist-disclosed-as-neonazi-leader.html | ARSONIST DISCLOSED AS NEO-NAZI LEADER | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/mrs-thomas-a-bradley.html | MRS. THOMAS A. BRADLEY | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/ethics-unit-backs-a-sparetime-job.html | ETHICS UNIT BACKS A SPARE-TIME JOB | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/john-hancock-co-sets-sales-mark-boston-insurer-also-shows-gain-in.html | JOHN HANCOCK CO. SETS SALES MARK; Boston Insurer Also Shows Gain in Assets for 1961 | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/new-orleans-sale-weissberg-corp-buys-5-shop-centers-for-1000000.html | NEW ORLEANS SALE; WeissbergCorp. Buys 5 Shop Centers for $1,000,000 | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/one-william-sets-investment-plan-fund-files-contractual-sale.html | ONE WILLIAM SETS INVESTMENT PLAN; Fund Files Contractual Sale Program With S.E.C. | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/new-bandaid-marketed.html | New Band-Aid Marketed | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/russian-denies-criticizing-jews-un-aide-says-he-did-not-give-views.html | RUSSIAN DENIES CRITICIZING JEWS; U.N. Aide Says He Did Not Give Views on Security | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/truman-sees-kennedy-today.html | Truman Sees Kennedy Today | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/toronto-exchange-to-drop-curb-list.html | TORONTO EXCHANGE TO DROP CURB LIST | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/33suite-building-is-sold-in-jersey-deal-made-at-highland-park-east.html | 33-SUITE BUILDING IS SOLD IN JERSEY; Deal Made at Highland Park East Orange Site Taken | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/sweden-to-weigh-proposal.html | Sweden to Weigh Proposal | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/shelter-bill-foes-picket-in-albany-ada-sane-policy-group-and.html | SHELTER BILL FOES PICKET IN ALBANY; A.D.A., Sane Policy Group and Pacifists Urge Repeal | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/robertson-assails-urban-affairs-plan.html | ROBERTSON ASSAILS URBAN AFFAIRS PLAN | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/kennedy-is-credited-for-integration-aid.html | KENNEDY IS CREDITED FOR INTEGRATION AID | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/aau-and-colleges-fail-to-settle-their-differences-but-agree-to-try.html | A.A.U. and Colleges Fail to Settle Their Differences, but Agree to Try Again; TWO COMMITTEES WILL MEET LATER A.A.U. and N.C.A.A. Still at Odds Over Which Unit Can Best Govern U.S. Sports | True | By Joseph M. Sheehan Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/commodities-off-index-fell-to-84-friday-for-a-new-1962-low.html | COMMODITIES OFF; Index Fell to 84 Friday, for a New 1962 Low | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/new-promoters-sign-doug-jones-for-title-fight.html | New Promoters Sign Doug Jones for Title Fight | True | The New York Times | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/5th-ave-coach-meetings.html | 5th Ave. Coach Meetings | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/lincoln-holiday-solemn-and-gay-groups-mark-his-birthday-while.html | LINCOLN HOLIDAY SOLEMN AND GAY; Groups Mark His Birthday While Pupils Frolic Here | True | The New York Times | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/secret-talks-held.html | Secret Talks Held | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/big-paper-maker-plans-purchase-kimberly-clark-slates-coosa-river.html | BIG PAPER MAKER PLANS PURCHASE; Kimberly Clark Slates Coosa River Acquisition | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/party-at-all-american-to-help-harvey-school.html | Party at 'All American' To Help Harvey School | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/europeans-back-rightists.html | Europeans Back Rightists | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/2for1-split-slated-plan-is-offered-by-american-electronic.html | 2-FOR-1 SPLIT SLATED; Plan Is Offered by American Electronic Laboratories | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cancer-grants-made-5-institutions-get-13-million-for-research.html | CANCER GRANTS MADE; 5 Institutions Get 1.3 Million for Research Programs | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/aiken-twitchell-on-east-five.html | Aiken, Twitchell on East Five | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/mrs-smillie-jr-has-son.html | Mrs. Smillie Jr. Has Son | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/ohio-state-wins-big-ten-mark-set-7257-triumph-at-michigan-is-24th.html | OHIO STATE WINS; BIG TEN MARK SET; 72-57 Triumph at Michigan Is 24th Straight in League | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/sing-along-show-renewed-by-nbc-mitch-millers-tv-program-signed-for.html | 'SING ALONG' SHOW RENEWED BY N.B.C.; Mitch Miller's TV Program Signed for 2 More Years | True | By Val Adams | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/gimbels-opens-a-midwinter-spring-art-festival.html | Gimbels Opens a Midwinter Spring Art Festival | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/casals-to-conduct-will-direct-san-francisco-symphony-in-his.html | CASALS TO CONDUCT; Will Direct San Francisco Symphony in His Oratorio | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/duespaying-robots.html | Dues-Paying Robots | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/delinquencies-on-debts-show-a-sharp-increase.html | Delinquencies on Debts Show a Sharp Increase | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/welensky-bars-rhodesia-break-warns-of-repercussions-if-federation.html | WELENSKY BARS RHODESIA BREAK; Warns of Repercussions if Federation Is Dissolved | True | By Leonard Ingalls Special To The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/2-women-in-carolina-primary.html | 2 Women in Carolina Primary | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/weather-in-doubt-for-glenn-flight-orbital-shot-due-tomorrow-faces.html | WEATHER IN DOUBT FOR GLENN FLIGHT; Orbital Shot Due Tomorrow Faces Another Delay | True | By Richard Witkin Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/peace-corps-units-may-aid-un-groups.html | PEACE CORPS UNITS MAY AID U.N. GROUPS | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/vinci-11-takes-coast-handicap-defeats-mr-erdley-by-five-lengths-in.html | VINCI, $11, TAKES COAST HANDICAP; Defeats Mr. Erdley by Five Lengths in San Luis Rey | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/forest-lark-wins-feature-at-bowie-3yearold-beats-deb-time-85-choice.html | FOREST LARK WINS FEATURE AT BOWIE; 3-Year-Old Beats Deb Time, 8-5 Choice Pays $31.60 | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/stormvoegel-in-lead-fortuna-and-royono-next-in-1200mile-yachting.html | STORMVOEGEL IN LEAD; Fortuna and Royono Next in 1,200-Mile Yachting Event | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/british-freighter-catches-fire.html | British Freighter Catches Fire | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/seat-sold-for-190000.html | Seat Sold for $190,000 | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/advertising-spontaneous-fads-for-student-market-experiment-under.html | Advertising 'Spontaneous' Fads for Student Market; Experiment Under Way | True | By Peter Bart | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/young-soviet-scientists-replace-older-men-as-research-chiefs-russia.html | Young Soviet Scientists Replace Older Men as Research Chiefs; RUSSIA PROMOTING YOUNG SCIENTISTS | True | By Harry Schwartz | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/cold-cancels-flag-display.html | Cold Cancels Flag Display | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/sterilization-proposals-killed.html | Sterilization Proposals Killed | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/walter-l-guzewicz.html | WALTER L. GUZEWICZ | True | Special to The New York Times. | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/food-continental-cuts-german-butcher-prepares-all-types-of-meats-in.html | Food: Continental Cuts; German Butcher Prepares All Types Of Meats in Age-Old European Style | True | By Nan Ickeringill | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/norwegian-line-may-replace-ship-seeks-bids-on-a-vessel-to-succeed.html | NORWEGIAN LINE MAY REPLACE SHIP; Seeks Bids on a Vessel to Succeed Stavangerfjord | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/maritime-unit-backed-senate-confirms-5-members-of-new-commission.html | MARITIME UNIT BACKED; Senate Confirms 5 Members of New Commission | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/rego-park-center-construction-begins-on-new-shopping-facility.html | REGO PARK CENTER; Construction Begins on New Shopping Facility | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/most-western-capitals-are-cool-to-soviet-call-for-arms-summit.html | Most Western Capitals Are Cool To Soviet Call for Arms Summit; Doubts Voiced That Khrushchev's Idea Would Result in Progress Some Governments Studying Plan | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-13 | 1962-02-13 | https://www.nytimes.com/1962/02/13/archives/talk-by-walker-is-canceled-here-conservatives-withdraw-bid-because.html | TALK BY WALKER IS CANCELED HERE; Conservatives Withdraw Bid Because of Texas Race | True | | 1990-01-25 | RE0000469604 | RE0000469604 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/medical-college-to-gain-by-art-show-and-sale.html | Medical College to Gain By Art Show and Sale | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/realites-is-bought-by-hachette-group.html | REALITES IS BOUGHT BY HACHETTE GROUP | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/profits-mark-set-by-phone-concern-generals-volume-for-1961-also-put.html | PROFITS MARK SET BY PHONE CONCERN; General's Volume for 1961 Also Put at New High Telephone Net at High UTILITIES REPORT EARNINGS FIGURES OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/western-gas-sells-its-canadian-unit-marco-chemical-corp-columbian.html | WESTERN GAS SELLS ITS CANADIAN UNIT; MARCO CHEMICAL CORP. COLUMBIAN BRONZE | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/paperboard-output-up-141-last-week.html | PAPERBOARD OUTPUT UP 14.1% LAST WEEK | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/air-france-names-sales-aide.html | Air France Names Sales Aide | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/park-ave-parcel-sold-by-tishman-brodsky-buys-building-and-land.html | PARK AVE. PARCEL SOLD BY TISHMAN; Brodsky Buys Building and Land Leasehold at No. 445 Downtown Industrial Deal 30th St. Loft Is Sold | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/thai-troops-sent-to-laos-border.html | Thai Troops Sent to Laos Border | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/fencers-revise-lineup-italians-name-replacements-for-3day-nyac-meet.html | FENCERS REVISE LINE-UP; Italians Name Replacements for 3-Day N.Y.A.C. Meet | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/latins-will-set-up-planning-institute.html | LATINS WILL SET UP PLANNING INSTITUTE | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/gallagher-to-return-to-city-college-post-gallagher-to-get-city.html | Gallagher to Return To City College Post; GALLAGHER TO GET CITY COLLEGE POST Action Is Unanimous | True | By Robert H. Terte the New York Times | 1990-01-25 | RE0000469606 | RE0000469606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/589-million-in-aid-is-sought-by-brazil.html | 589 MILLION IN AID IS SOUGHT BY BRAZIL | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/tariff-hearing-old-issue-new-policy-new-fight-begins-on-cotton.html | Tariff Hearing Old Issue, New Policy; NEW FIGHT BEGINS ON COTTON TARIFF Lose Most Appeals | True | By Richard E.mooney Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/crockeranglo-names-chief.html | Crocker-Anglo Names Chief | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/equal-pay-principle-for-women-backed.html | EQUAL PAY PRINCIPLE FOR WOMEN BACKED | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/seattle-five-downs-peruvians.html | Seattle Five Downs Peruvians | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/mende-defends-bid-for-russian-talks.html | MENDE DEFENDS BID FOR RUSSIAN TALKS | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/cocoa-prices-cut-by-fao-report-futures-fall-on-forecast-of-higher.html | COCOA PRICES CUT BY F.A.O. REPORT; Futures Fall on Forecast of Higher World Output | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/korea-asks-us-inquiry-demands-joint-investigation-of-slaying-of-2.html | KOREA ASKS U.S. INQUIRY; Demands Joint Investigation of Slaying of 2 Woodsmen | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sweet-briar-club-lists-theatre-fete.html | Sweet Briar Club Lists Theatre Fete | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/personal-income-fell-last-month.html | PERSONAL INCOME FELL LAST MONTH | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/jamaican-returns-home.html | Jamaican Returns Home | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/news-session-on-air-kennedy-conference-to-be-on-radio-and.html | NEWS SESSION ON AIR; Kennedy Conference to Be on Radio and Television | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/walter-holtkamp-pipe-organ-builder.html | WALTER HOLTKAMP, PIPE ORGAN BUILDER | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/theatre-old-vic-romeo-zeffirellis-production-at-the-city-center.html | Theatre: Old Vic 'Romeo'; Zeffirelli's Production at the City Center | True | By Howard Taubman | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/two-infielders-figure-in-plans-tresh-in-shortstop-race-gonzalez.html | TWO INFIELDERS FIGURE IN PLANS; Tresh in Shortstop Race-- Gonzalez Among Yanks' Third-Base Prospects Tresh, Linz in Running Houk and Ford Join Cast | True | By John Drebinger Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/canadian-killed-by-bomb.html | Canadian Killed by Bomb | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/consolidation-coal-has-bought-1-of-chrysler-common-stock.html | Consolidation Coal Has Bought 1% of Chrysler Common Stock. | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/mrs-kennedy-here-on-private-visit.html | MRS. KENNEDY HERE ON 'PRIVATE VISIT' | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/new-activities-are-scheduled-for-city-child.html | New Activities Are Scheduled For City Child | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/barnaby-conrad-prepares-drama-dangerfield-adaptation-of-book-due.html | BARNABY CONRAD PREPARES DRAMA; 'Dangerfield,' Adaptation of Book, Due Next Season Comedy to Be Musical MacLeish Play Unfinished Repertory Dates Set Miscellaneous News | True | By Sam Zolotow | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/ribicoff-asks-aid-in-foreign-health-urges-added-us-training-of.html | RIBICOFF ASKS AID IN FOREIGN HEALTH; Urges Added U.S. Training of Overseas Physicians | True | By Foster Hailey | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/kenneth-amada-weds-today.html | Kenneth Amada Weds Today | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sports-of-the-times-that-she-blows-the-tunnel-crud-stop.html | Sports of The Times; That She Blows! The Tunnel The Funnel Crud Stop | True | By Arthur Daley | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/oil-found-in-brazil-new-field-stuck-in-bahia-with-wildcat-well.html | OIL FOUND IN BRAZIL; New Field Stuck in Bahia With Wildcat Well | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/shift-to-be-weighed-brooklyn-to-hoboken-ship-move-will-be-studied.html | SHIFT TO BE WEIGHED; Brooklyn to Hoboken Ship Move Will Be Studied | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/antarctic-ship-leaves-ice.html | Antarctic Ship Leaves Ice | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/rpi-six-beats-yale-102.html | R.P.I. Six Beats Yale, 10-2 | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sale-of-document-canceled.html | Sale of Document Canceled | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/prince-charles-gets-phone.html | Prince Charles Gets Phone | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/influenza-spreading-in-japan.html | Influenza Spreading in Japan | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/obrien-to-miss-nyac-shotput-star-out-of-fridays-meet-beatty-to-run.html | OBRIEN TO MISS N.Y.A.C. SHOT-PUT; Star Out of Friday's Meet--Beatty to Run in Mile | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/knicks-and-celtics-play-here-tonight.html | KNICKS AND CELTICS PLAY HERE TONIGHT | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/exrefugee-named-aide-to-lefkowitz.html | EX-REFUGEE NAMED AIDE TO LEFKOWITZ | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/city-acts-to-shift-its-budget-year-council-gets-bill-aimed-at.html | CITY ACTS TO SHIFT ITS BUDGET YEAR; Council Gets Bill Aimed at Charter Conformity Last for a Calendar Year Joint Hearings Permitted | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/old-police-building-burns.html | Old Police Building Burns | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/uhlmann-is-held-to-draw-in-chess-leader-at-stockholm-splits-point.html | UHLMANN IS HELD TO DRAW IN CHESS; Leader at Stockholm Splits Point With Korchnoi | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/fair-lady-given-order-to-vacate-court-rules-show-must-quit.html | 'FAIR LADY' GIVEN ORDER TO VACATE; Court Rules Show Must Quit Theatre--Appeal Planned | True | By Milton Esterow | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/national-lead-co-in-earnings-drop-profit-for-1961-put-at-424-a.html | NATIONAL LEAD CO. IN EARNINGS DROP; Profit for 1961 Put at $4.24 a Share, Against $4.29 | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/chinese-hail-soviet-on-pacts-12th-year.html | CHINESE HAIL SOVIET ON PACT'S 12TH YEAR | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/german-storm-kills-13-most-deaths-occur-as-falling-trees-strike.html | GERMAN STORM KILLS 13; Most Deaths Occur as Falling Trees Strike Autos. | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/us-court-upsets-georgia-bus-curb-us-court-upsets-georgia-bus-curb.html | U.S. Court Upsets Georgia Bus Curb; U.S. COURT UPSETS GEORGIA BUS CURB | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/minow-hits-move-to-reverse-fcc-says-clearchannel-ruling-is-not-up.html | MINOW HITS MOVE TO REVERSE F.C.C.; Says Clear-Channel Ruling Is Not Up to Congress | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/putnam-hired-by-dartmouth.html | Putnam Hired by Dartmouth | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/laver-wins-in-mexico-neely-lone-us-entry-and-llamas-gain-in-tennis.html | LAVER WINS IN MEXICO; Neely, Lone U.S. Entry, and Llamas Gain in Tennis | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/day-begins-eightday-trip.html | Day Begins Eight-Day Trip | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/bucknell-five-nips-penn-state-by-6968.html | BUCKNELL FIVE NIPS PENN STATE BY 69-68 | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/flu-outbreak-shuts-schools.html | Flu Outbreak Shuts Schools | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/canadian-weekly-closes.html | Canadian Weekly Closes | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/an-objection-by-goldwater-led-to-cancellation-of-walker-talk.html | An Objection by Goldwater Led To Cancellation of Walker Talk; Invitation Withdrawn Tower Clarifies Stand Walker Comments Thurmond to Be Cited | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/martha-e-meyer-engaged-to-wed-an-ad-executive-alumna-of-wellesley.html | Martha E. Meyer Engaged to Wed An Ad Executive; Alumna of Wellesley to Be Bride of William Manning Weilbacher | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/6-deny-fraud-charge-exminneapolis-mayor-given-delay-in-sister-kenny.html | 6 DENY FRAUD CHARGE; Ex-Minneapolis Mayor Given Delay in Sister Kenny Case | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/giltedge-issues-rally-in-london-steady-demand-during-day-lifts.html | GILT-EDGE ISSUES RALLY IN LONDON; Steady Demand During Day Lifts Prices by 2s 6d | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/hm-trueblood-engineer-77-dies-exprotection-development-director-of.html | H.M. TRUEBLOOD, ENGINEER, 77, DIES; Ex-Protection Development Director of Bell Telephone | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/rosenthal-endorsed-by-lehman-in-queens-race.html | Rosenthal Endorsed by Lehman in Queens Race | True | By Clayton Knowles | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/abe-montague-69-film-pioneer-dies-executive-vice-president-of.html | ABE MONTAGUE, 69, FILM PIONEER, DIES; Executive Vice President of Columbia Pictures Got Columbia Franchise | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/us-faces-drive-for-summit-talk-neutralists-are-expected-to-push-for.html | U.S. FACES DRIVE FOR SUMMIT TALK; Neutralists are Expected to Push for Eventual Parley | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/offering-date-changed-hilton-extends-purchase-time-for-statler.html | OFFERING DATE CHANGED; Hilton Extends Purchase Time for Statler Delaware Stock | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/firestone-forms-new-unit.html | Firestone Forms New Unit | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/martinmarietta-corp-names-vice-president.html | Martin-Marietta Corp. Names Vice President | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/plaques-will-mark-3-notable-buildings.html | PLAQUES WILL MARK 3 NOTABLE BUILDINGS | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/soviet-keeps-news-ban-denies-plan-to-allow-western-reporters-to-see.html | SOVIET KEEPS NEWS BAN; Denies Plan to Allow Western Reporters to See Space Shot | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/500000-is-willed-to-village.html | $500,000 Is Willed to Village | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/un-helps-british-honduras.html | U.N. Helps British Honduras | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/first-aid-for-nails-is-offered-by-salon.html | First Aid for Nails is Offered by Salon | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/miss-amy-p-frank-philanthropist-81.html | MISS AMY P. FRANK, PHILANTHROPIST, 81 | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/peace-striker-sentenced.html | Peace Striker Sentenced | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sidney-withington-a-retired-engineer.html | SIDNEY WITHINGTON, A RETIRED ENGINEER | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/lowprice-stocks-traded-actively-combined-market-average-up-033.html | LOW-PRICE STOCKS TRADED ACTIVELY; Combined Market Average Up 0.33 Point on Volume of 3,400,000 Shares STUDEBAKER TOPS LIST Savings and Loan Holding Concerns and Electronics Make Best Showing Analysts Are Heard LOW-PRICE STOCKS TRADED ACTIVELY | True | By Burton Crane | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/ceylon-places-blame-colonel-takes-responsibility-for-leading-coup.html | CEYLON PLACES BLAME; Colonel Takes Responsibility for Leading Coup Attempt | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/housewives-catching-up-on-classics-many-motivations-means-of.html | Housewives Catching Up On Classics; Many Motivations Means of Communicating | True | By Phyllis Ehrlich | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/2-nepali-rebels-slain-6-wounded-and-5-captured-by-government-troops.html | 2 NEPALI REBELS SLAIN; 6 Wounded and 5 Captured by Government Troops | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/unit-officer-appointed-by-dresser-industries.html | Unit Officer Appointed By Dresser Industries | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/polaroid-sales-rose-for-1961-but-earnings-dropped-slightly.html | Polaroid Sales Rose for 1961, But Earnings Dropped Slightly | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sidelights-warren-co-had-ulcerous-1961-coal-venture-a-selling-point.html | Sidelights; Warren Co. Had 'Ulcerous' 1961 Coal Venture A Selling Point? Shift in Interest | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/wolfgang-granat-heard-in-viola-recital.html | Wolfgang Granat Heard in Viola Recital | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/meyner-sounded-out-informally-on-heading-the-american-board.html | Meyner Sounded Out Informally On Heading the American Board; Ex-Governor of New Jersey Confirms He Was Asked to Replace McCormick MEYNER QUERIED ON EXCHANGE JOB Other 'Candidates' | True | By Alexander R. Hammer | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/books-of-the-times-characters-unpleasantly-believable-what-matter-if.html | Books of The Times; Characters, Unpleasantly Believable What Matter If She Was Gauche? | True | By Orville Prescott | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/juanita-hall-quits-road-show.html | Juanita Hall Quits Road Show | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/a-liberal-soviet-held-church-aim-swiss-pastor-in-st-louis-tells-of.html | A LIBERAL SOVIET HELD CHURCH AIM; Swiss Pastor, in St. Louis Tells of Religious Hopes More Liberal Climate There | True | By John Wicklein Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/grain-futures-up-in-market-rally-corn-and-rye-lead-climb-soybeans.html | GRAIN FUTURES UP IN MARKET RALLY; Corn and Rye Lead Climb -- Soybeans Are Mixed | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/johnson-gets-a-valentine.html | Johnson Gets a Valentine | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/manufacturing-chief-is-chosen-by-kordite.html | Manufacturing Chief Is Chosen by Kordite | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sun-life-assurance-sets-sales-record.html | SUN LIFE ASSURANCE SETS SALES RECORD | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/the-people-of-paris.html | The People of Paris | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/negro-flier-rebuffed-a-state-court-says-congress-regulates-air.html | NEGRO FLIER REBUFFED; A State Court Says Congress Regulates Air Carriers | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/albany-approves-disabledpay-rise-bill-for-55-weekly-benefit-is-sent.html | ALBANY APPROVES DISABLED-PAY RISE; Bill for $55 Weekly Benefit Is Sent to Governor KOREAN WAR BONUS MILK-DATING TEEN-AGE DRINKING | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/canadian-jobless-at-545000.html | Canadian Jobless at 545,000 | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/mgm-to-release-lolita-in-spring-legion-of-decency-to-give-it.html | M-G-M TO RELEASE 'LOLITA' IN SPRING; Legion of Decency to Give It 'Separate Classification' $4 Million Production 4 Antonioni Scripts New Film Today | True | By Eugene Archer | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/carol-burnett-to-quit-tv-show-comedienne-leaving-garry-moore-for.html | CAROL BURNETT TO QUIT TV SHOW; Comedienne Leaving Garry Moore for Stage Roles 'Real McCoys' to Switch Zoe Louis Show Jerry Marshall to Quit | True | By Richard F. Shepard | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/caboose-mediation-trainmen-end-strike-threat-against-the-central.html | CABOOSE MEDIATION; Trainmen End Strike Threat Against the Central | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/kennedy-discusses-us-base-in-arabia-in-talk-with-saud-kennedy.html | Kennedy Discusses U.S. Base in Arabia In Talk With Saud; KENNEDY PRESSES SAUD ON U.S. BASE Aid Reported Discussed Kennedy Waits in Cold Kennedy Extends Welcome | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/modern-museum-had-busy-196061-members-and-activity-went-up32944.html | MODERN MUSEUM HAD BUSY 1960-61; Members and Activity Went Up--$32,944 Loss Shown Plans For Future Separate Organization | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/output-of-lumber-sets-postwar-low.html | OUTPUT OF LUMBER SETS POST-WAR LOW | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/realty-legionnaires-to-meet.html | Realty Legionnaires to Meet | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/colby-retains-lead-in-eastern-hockey.html | COLBY RETAINS LEAD IN EASTERN HOCKEY | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/new-vision-urged-in-math-teaching-physicist-would-give-subject.html | NEW VISION URGED IN MATH TEACHING; Physicist Would Give Subject Within Science Framework A Different Approach | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/gi-rights-hearings-reset.html | G.I. Rights Hearings Reset | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/car-kills-queens-pianist.html | Car Kills Queens Pianist | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/chile-granted-loan-for-water-project.html | CHILE GRANTED LOAN FOR WATER PROJECT | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/us-to-close-trinidad-mission.html | U.S. to Close Trinidad Mission | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/potato-plan-aired-us-advisory-unit-suggests-acreage-on-prior-output.html | POTATO PLAN AIRED; U.S. Advisory Unit Suggests Acreage on Prior Output | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/students-attend-met-26th-year-of-matinees-opens-as-3200-hear.html | STUDENTS ATTEND MET; 26th Year of Matinees Opens as 3,200 Hear 'Traviata' | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/mets-sign-botz-righthander-completing-battery-staff-of-17.html | Mets Sign Botz, Right-Hander, Completing Battery Staff of 17 | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/ncaa-presses-for-autonomies-onesport-federations-will-be-studied-at.html | N.C.A.A. PRESSES FOR AUTONOMIES; One-Sport Federations Will Be Studied at Meeting to Which A.A.U. Is Invited Plans to Be Detailed No Waiting on A.A.U. 'Tremendous' Promotion Plans | True | By Joseph M. Sheehan Special To The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sodium-vapor-shots-canceled.html | Sodium Vapor Shots Canceled | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/h-m-expansion-voted-by-jersey-quick-new-york-action-on-rapid.html | H. & M. EXPANSION VOTED BY JERSEY; Quick New York Action on Rapid Transit System and Trade Center Expected H. & M. EXPANSION VOTED IN JERSEY Bayonne Not Included Plan for Jersey Central Rockefeller Pledges Action | True | By George Cable Wright Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/33-negroes-seized-by-georgia-police.html | 33 NEGROES SEIZED BY GEORGIA POLICE | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/linda-darnell-seeks-divorce.html | Linda Darnell Seeks Divorce | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/advertising-slogan-is-disappearing-after-forty-years-photo.html | Advertising Slogan Is Disappearing After Forty Years; Photo Disappears 'No One Cares' Travel Advertising Trend to Print Selectivity Accounts People | True | BY Peter Bart | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/two-coast-cities-raise-57-million-bonds-of-san-francisco-and-los.html | TWO COAST CITIES RAISE 57 MILLION; Bonds of San Francisco and Los Angeles Are Sold Sale by San Francisco Philadelphia Schools Indianapolis Colorado School District California Schools North Carolina Schools McComb County, Mich. | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/freighter-to-depart-the-california-leaving-today-on-voyage-to.html | FREIGHTER TO DEPART; The California Leaving Today on Voyage to Honolulu | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/falkirk-soccer-victor-41.html | Falkirk Soccer Victor, 4-1 | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/helen-caslin-fiancee-of-thomas-koehler-jr.html | Helen Caslin Fiancee Of Thomas Koehler Jr. | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/mrs-kennedy-takes-children-for-a-sleigh-ride-white-house-site-for.html | Mrs. Kennedy Takes Children for a Sleigh Ride; WHITE HOUSE SITE FOR SLEIGH RIDES | True | BY United Press International. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/indiatrinidad-match-drawn.html | India-Trinidad Match Drawn | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/katz-victor-in-upset-hawthorne-seeded-first-is-beaten-in-squash.html | KATZ VICTOR IN UPSET; Hawthorne, Seeded First, Is Beaten in Squash Racquets | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/shelter-book-protest-us-takes-issue-with-ads-for-private.html | SHELTER BOOK PROTEST; U.S. Takes Issue With Ads For Private Publication | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/krulewitch-reappointed-state-athletic-chairman.html | Krulewitch Reappointed State Athletic Chairman | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/bill-to-disclose-authority-files-gains-in-albany-approved-by-senate.html | BILL TO DISCLOSE AUTHORITY FILES GAINS IN ALBANY; Approved by Senate Despite Moses' Warning Publicity Could Harm Agencies ASSEMBLY IS DUE TO ACT Measure Would Let Public Examine Records—Port Authority Exempted Port Agency Excepted BILL WOULD OPEN AUTHORITY FILES Moses Sees Danger | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/fuji-iron-steel.html | FUJI IRON & STEEL | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/crazed-man-slain-in-home-by-police.html | CRAZED MAN SLAIN IN HOME BY POLICE | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/new-philadelphia-mayor-is-sworn.html | New Philadelphia Mayor Is Sworn | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/byrd-asks-speedup-in-stockpile-inquiry.html | BYRD ASKS SPEED-UP IN STOCKPILE INQUIRY | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/exassemblyman-indicted-in-jersey.html | EX-ASSEMBLYMAN INDICTED IN JERSEY | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/moore-gets-bid-to-box-fullmer-offer-of-250000-is-made-for-title.html | MOORE GETS BID TO BOX FULLMER; Offer of $250,000 Is Made for Title Defense in May. Other Sites Mentioned Jenson in No Hurry Johnson Receives Offer | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/bonns-anger-rises-as-de-gaulle-hews-to-nationalist-line-bonn-is.html | Bonn's Anger Rises As de Gaulle Hews To Nationalist Line; BONN IS ANGERED OVER DE GAULLE Effect on Adenauer Policy The Nuclear Aspect | True | By Sydney Gruson Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/exconvict-is-held-in-killing-at-bank.html | EX-CONVICT IS HELD IN KILLING AT BANK | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/arrests-continue-in-east-pakistan-up-to-43-more-seized-after-latest.html | ARRESTS CONTINUE IN EAST PAKISTAN; Up to 43 More Seized After Latest Student Agitation Damage Reported Officials Permitted to Visit U.S.I.A. Declines Comment | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/seminude-women-in-vanderbilt-mural-will-stay-that-way.html | Semi-Nude Women In Vanderbilt Mural Will Stay That Way | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/hammerstein-tribute-musical-program-planned-for-april-8-at-the-46th.html | HAMMERSTEIN TRIBUTE; Musical Program Planned for April 8 at the 46th St. | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/paris-work-stops-as-leftists-bury-victims-of-riots-hundreds-of.html | PARIS WORK STOPS AS LEFTISTS BURY VICTIMS OF RIOTS; Hundreds of Thousands Join Cortege-Rightist General Strike Hampers Algiers Estimates Differ O.A.S. Actions Protested PARIS WORK STOPS FOR LEFTIST RITES | True | By W. Granger Blair Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/june-due-is-betrothed-to-william-whitman.html | June Due Is Betrothed To William Whitman | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/province-gets-old-base-newfoundland-to-use-facility-for-welfare.html | PROVINCE GETS OLD BASE; Newfoundland to Use Facility for Welfare Center | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/shurmar-wyoming-aide.html | Shurmar Wyoming Aide | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/bagel-talks-due-today-state-mediator-meets-union-and-bakery-men.html | BAGEL TALKS DUE TODAY; State Mediator Meets Union and Bakery Men Here | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/alaskans-may-get-plan-for-wires-to-officials.html | Alaskans May Get Plan For Wires to Officials | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/offering-of-debt-will-be-largest-government-issues-mixed-taxl.html | OFFERING OF DEBT WILL BE LARGEST; Government Issues Mixed - Tax Exempts Draw a Good Reception Dealers Cautious on Yield Tax-Exempts Draw Attention | True | By Albert L. Kraus | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/mrs-ross-doyle.html | MRS. ROSS DOYLE | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/parismade-cloches-offer-faceframing-flattery.html | Paris-Made Cloches Offer Face-Framing Flattery | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/senegal-reports-revolt-plot.html | Senegal Reports Revolt Plot | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/strike-at-bethel-is-postponed-again.html | STRIKE AT BETH-EL IS POSTPONED AGAIN | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/grace-line-fleet-gets-26th-vessel-santa-magdalena-to-carry.html | GRACE LINE FLEET GETS 26TH VESSEL; Santa Magdalena to Carry Passengers and Cargo | True | By John P. Callahan Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/arthur-bergh-dies-composer-was-81.html | ARTHUR BERGH DIES; COMPOSER WAS 81 | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/money.html | Money | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/soviet-may-buy-us-patents-accord-on-licensing-reported-moscow-may.html | Soviet May Buy U.S. Patents; Accord on Licensing Reported; MOSCOW MAY PAY FOR U.S. PATENTS Patent Rights Obtained Protection Move Reported | True | By Theodore Shabad Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/twa-creditors-sued-by-hughes-366-million-counteraction-says-control.html | T.W.A., CREDITORS SUED BY HUGHES; 366 Million Counteraction Says Control of Airline Was Seized Illegally END OF TRUST SOUGHT Largest Stockholder Moves to Regain Voting Rights in the Corporation Antitrust Charges Noted Maintains Deportment T.W.A., CREDITORS SUED BY HUGHES Role of Lenders | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/show-in-palm-beach-will-help-stratford.html | Show in Palm Beach Will Help Stratford | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/us-rejects-call-for-summit-now-keeps-door-open-washington-bars-a.html | U.S. REJECTS CALL FOR SUMMIT NOW; KEEPS DOOR OPEN; Washington Bars a March Conference in Geneva as Proposed by Khrushchev REPLY SENT TO MOSCOW Asks Foresee Difficulty in Resisting Top-Level Talk if Soviet Presses Bid Kennedy to Comment A 'No, But' Reply U.S. REJECTS CALL FOR SUMMIT NOW Macmillan Asks Workable Plan Italy Gets Khrushchev Note | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/end-of-oil-ban-urged-legislators-ask-president-to-halt-import-curbs.html | END OF OIL BAN URGED; Legislators Ask President to Halt Import Curbs | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/howes-beats-stafford-advances-in-squash-racquets-leathers-defeats.html | HOWES BEATS STAFFORD; Advances in Squash Racquets --Leathers Defeats Schultz | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/rutgers-adds-nutrition-study.html | Rutgers Adds Nutrition Study | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/jersey-warns-police-to-shun-union.html | Jersey Warns Police to Shun Union | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/janice-berman-engagd.html | Janice Berman Engaged | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/italy-ousts-albanian-orders-recall-of-diplomat-involved-in-spy-case.html | ITALY OUSTS ALBANIAN; Orders Recall of Diplomat Involved in Spy Case | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/miss-susan-m-stark-engaged-to-a-surgeon.html | Miss Susan M. Stark Engaged to a Surgeon | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/news-club-elects-wright-of-the-times-named-by-trenton.html | NEWS CLUB ELECTS; Wright of The Times Named by Trenton Correspondents | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/antibiotics-are-seized-leaflets-to-doctors-said-to-differ-from.html | ANTIBIOTICS ARE SEIZED; Leaflets to Doctors Said to Differ From Labels | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/letters-to-the-times-mexicos-vote-on-cuba-foreign-ministers.html | Letters to The Times; Mexico's Vote on Cuba Foreign Minister's Statement on Country's Position Quoted Reaching Other Galaxies Lucia Defends Regulations Commissioner of Sanitation Says Six-Day Parking Rule Is Needed Alternative to Dating Milk | True | ANTONIO CARILLO FLORES,MORRIS D. FORKOSCH,FRANK J. LUCIA,HELEN M. HARRIS, | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/vitya-vronsky-and-victor-babin-heard-in-silver-anniversary-program.html | Vitya Vronsky and Victor Babin Heard in Silver Anniversary Program Here; Music Two-Piano Work | True | By Eric Salzman | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/chicago-egg-prices-up.html | Chicago Egg Prices Up | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/as-the-nation-waited.html | As the Nation Waited | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/don-everly-marries-actress.html | Don Everly Marries Actress | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/canadian-ports-set-record.html | Canadian Ports Set Record | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/ghana-bids-un-act-on-cuba-rift-would-tell-us-and-havana-of.html | GHANA BIDS U.N. ACT ON CUBA RIFT; Would Tell U.S. and Havana of Commitment to Peace | True | By Thomas J. Hamilton Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/smith-heads-pga-seniors.html | Smith Heads P.G.A. Seniors | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/weaver-tells-welfare-meeting-urban-plan-is-not-political.html | Weaver Tells Welfare Meeting Urban-Post Plan Is Not Political; Housing Chief Asserts That the Proposal Is a Matter of Good Administration-- Cites Backing by Eisenhower Fears 'Racial Cleavage' Message From Kennedy | True | By Emma Harrisonthe New York Times | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/diplomatic-general-paul-donal-harkins-elaborate-plans-needed-helped.html | Diplomatic General; Paul Donal Harkins Elaborate Plans Needed Helped on Invasion | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/no-boiling-over.html | No Boiling Over | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/contract-bridge-north-america-gains-11-points-on-britain-and.html | Contract Bridge; North America Gains 11 Points on Britain and Argentina 12 on Italy in Tourney | True | By Albert H. Morehead | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/daughter-to-mrs-meyer.html | Daughter to Mrs. Meyer | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/the-france-leaves-on-2d-atlantic-run.html | THE FRANCE LEAVES ON 2D ATLANTIC RUN | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/merger-is-voted-in-norfolk.html | Merger Is Voted in Norfolk | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/fresh-air-fund-to-be-assisted-at-new-musical-aides-listed-for-may-9.html | Fresh Air Fund To Be Assisted At New Musical; Aides Listed for May 9 Fete at 'All-American' in Winter Garden | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/reports-on-skiing-conditions-in-various-sections-of-east.html | Reports on Skiing Conditions in Various Sections of East | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/other-dividend-news-family-circle-associates-first-natl-bank-in-st.html | OTHER DIVIDEND NEWS; Family Circle Associates First Nat'l Bank in St. Louis Fisher Governor Co. Hygrade Packaging Corp. J. Ray McDermott & Co. COMPANIES TAKE DIVIDEND ACTION Midwest Oil Corp. Still-Man Mfg. Corp. | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/federal-grant-aids-housing-for-aged.html | FEDERAL GRANT AIDS HOUSING FOR AGED | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/above-the-battle.html | Above the Battle | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/lord-dalton-former-chancellor-of-the-exchequer-is-dead-at-74.html | Lord Dalton, Former Chancellor Of the Exchequer, Is Dead at 74; Laborite, a Leader in Attlee's Government, Also Served World War II Coalition | True | Special to The New York Times.Elliott & Fry, 1951 | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/dundy-play-opens-in-london.html | Dundy Play Opens in London | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/profits-reported-by-tenney-concern.html | PROFITS REPORTED BY TENNEY CONCERN | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/22-art-works-are-received-at-white-house-nonpartisan-effort-wins.html | 22 Art Works Are Received at White House; Nonpartisan Effort Wins Praises of Mrs. Kennedy Nonpartisan Basis Noted | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/yawl-paper-tiger-looms-as-victor-powells-yacht-unofficial-winner-of.html | YAWL PAPER TIGER LOOMS AS VICTOR; Powell's Yacht Unofficial Winner of Sail to Nassau Commanche Places Third Crews Load Up With Sail | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/12-in-barnard-see-schools-in-south-find-students-disinterested-in.html | 12 IN BARNARD SEE SCHOOLS IN SOUTH; Find Students Disinterested in Integration Problems | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/dodd-hits-extremists-declares-their-participation-hurts.html | DODD HITS EXTREMISTS; Declares Their Participation Hurts Anti-Communism | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sharp-cut-made-in-transit-fires-authority-says-prevention-drive.html | SHARP CUT MADE IN TRANSIT FIRES; Authority Says Prevention Drive Brought One-Third Reduction in 4 Years Beebe to Be Retained Rubbish Fires Cut Sharply | True | By Ralph Katz | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/cookbook-on-review-100-artists-and-writers-contribute-favorite.html | Cookbook on Review; 100 Artists and Writers Contribute Favorite Recipes to New Volume Preface to Some | True | By Craig Claiborne | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | | Article 3 -- No Title | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/foreign-affairs-what-happens-when-the-empires-go-undercurrent-of.html | Foreign Affairs; What Happens When the Empires Go Undercurrent of Tension | True | By C.I. Sulzberger | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/steel-talks-today-early-pact-is-aim.html | STEEL TALKS TODAY; EARLY PACT IS AIM | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/silver-price-here-dips-for-fifth-time-in-1962.html | Silver Price Here Dips For Fifth Time in 1962 | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/american-motors-elects.html | American Motors Elects | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/free-world-gold-output-gaining-but-3-rise-in-1961-was-less-than-5-3.html | Free World Gold Output Gaining But 3% Rise in 1961 Was Less Than 5% '53-60 Average GOLD PRODUCTION ROSE 3% IN 1961 | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/surgeon-sees-peril-in-health-program.html | SURGEON SEES PERIL IN HEALTH PROGRAM | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/booksauthors-terrorists-in-france-powers-u2-flight-correct.html | Books--Authors; Terrorists in France Powers' U-2 Flight Correct Publication Date Cartoons by Ding | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/new-director-selected-by-home-insurance-co.html | New Director Selected By Home Insurance Co. | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/false-advertising-laid-to-rybutol.html | FALSE ADVERTISING LAID TO RYBUTOL | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/31-split-mapped-by-penick-ford-board-also-contemplating-increasing.html | 3-1 SPLIT MAPPED BY PENICK & FORD; Board Also Contemplating Increasing the Dividend | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/new-jaguar-on-view.html | New Jaguar on View | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/rightists-strike-hampers-algiers-majority-of-europeans-join-secret.html | RIGHTISTS' STRIKE HAMPERS ALGIERS; Majority of Europeans Join Secret Army Protest Unheralded War Rages | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/werner-ferries-are-disqualified-us-skiers-miss-gates-in-chamonix.html | WERNER, FERRIES ARE DISQUALIFIED; U.S. Skiers Miss Gates in Chamonix Event--Perillat Is Second to Bozon Kidd Finishes Eighth Slope Is Steep | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/title-i-project-began-2-apartment-houses-to-rise-in-downtown-jersey.html | TITLE I PROJECT BEGUN; 2 Apartment Houses to Rise in Downtown Jersey City | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/scout-lunch-hears-ribicoff-plead-for-slum-children.html | Scout Lunch Hears Ribicoff Plead for Slum Children | True | The New York Times | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/cotton-declines-by-7-to-23-points-nearmonth-options-again-show-the.html | COTTON DECLINES BY 7 TO 23 POINTS; Near-Month Options Again Show the Most Weakness | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/tanglewood-trials-set-berkshire-festival-to-audition-music-students.html | TANGLEWOOD TRIALS SET; Berkshire Festival to Audition Music Students in 5 Cities | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/ancient-parliament-of-the-isle-of-man-convenes-court-of-tynwald-is.html | Ancient Parliament of the Isle of Man Convenes; Court of Tynwald Is Getting More Internal Autonomy Plans for Gambling Casino, Radio-TV Station Pressed Members Inducted Laws Read to People Population Drops | True | By Thomas P. Ronan Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/studebaker-produced-a-profit-equal-to-20c-a-share-in-1961.html | Studebaker Produced a Profit Equal to 20c a Share in 1961 | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/state-party-is-set-by-conservatives-group-opposes-renaming.html | STATE PARTY IS SET BY CONSERVATIVES; Group Opposes Renaming Rockefellar and Javits Javits Asserts Faith | True | By Peter Kihss | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/washington-the-undeclared-war-in-south-vietnam-less-than-candid.html | Washington; The Undeclared War in South Vietnam 'Less Than Candid' | True | By James Reston | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/output-of-steel-steady-in-week-production-held-at-22month-high-of.html | OUTPUT OF STEEL STEADY IN WEEK; Production Held at 22-Month High of 2,446,000 Tons | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/gail-chambers-is-future-bride-of-law-student-smith-undergraduate.html | Gail Chambers Is Future Bride Of Law Student; Smith Undergraduate and James C. Kellogg 4th Are Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/6-arrests-silence-hialeah-race-wire.html | 6 ARRESTS SILENCE HIALEAH RACE WIRE | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/us-acts-to-end-missile-strikes-prods-labor-and-employers-walkouts.html | U.S. ACTS TO END MISSILE STRIKES; Prods Labor and Employers -- Walkouts Up in Month Staff Aides on Job Improvement Noted | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/irene-pavloska-is-dead-mezzosoprano-sang-in-20s-in-chicago-and-on.html | IRENE PAVLOSKA IS DEAD; Mezzo-Soprano Sang in '20's in Chicago and on Coast | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/factory-pay-off-167-in-january-workweek-also-declined-jobless-rate.html | FACTORY PAY OFF $1.67 IN JANUARY; Work-Week Also Declined--Jobless Rate at 5.8% Adjusted Rate Declines Construction Curtailed Farm Employment Drops Pay at Ford Rises | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/snow-fleet-displayed-idlewild-shows-70-vehicles-it-uses-to-combat.html | SNOW FLEET DISPLAYED; Idlewild Shows 70 Vehicles It Uses to Combat Winter | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/james-kilpatrick-of-ny-telephone-president-of-concern-from-1933-to.html | JAMES KILPATRICK OF N.Y. TELEPHONE; President of Concern From 1933 to 1941 Dead at 86 | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/staten-island-site-in-1600000-deal.html | STATEN ISLAND SITE IN $1,600,000 DEAL | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/3-amateurs-gain-in-court-tennis-odonnell-also-advances-in-national.html | 3 AMATEURS GAIN IN COURT TENNIS; O'Donnell Also Advances in National Open Here | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/warriors-beaten-by-royals-152132-65-for-chamberlain-celtics-down.html | Warriors Beaten By Royals, 152-132; 65 for Chamberlain; Celtics Down Packers | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/goodyear-profits-set-mark-for-1961-earnings-at-220-a-share-against.html | GOODYEAR PROFITS SET MARK FOR 1961; Earnings at $2.20 a Share, Against $2.05, Despite 5% Drop in Sales Marks Set in Quarter Reason for Sales Drop HUNT FOODS GENESCO, INC. COMPANIES ISSUE EARNINGS FIGURES GIANT PORTLAND KAYSER-ROTH BRITISH AMERICAN OIL MERCK & CO. S.S. KRESGE OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/couples-talents-in-design-and-salesmanship-are-combined-in-a-new.html | Couple's Talents in Design and Salesmanship Are Combined in a New Wallpaper Company; Home Worker Strong on Color | True | By George O'Brien the New York Times | 1990-01-25 | RE0000469606 | RE0000469606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/bay-state-asylum-urged-for-fugitive.html | BAY STATE ASYLUM URGED FOR FUGITIVE | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/new-skyscraper-begun-on-3d-ave-durst-will-erect-27story-building-at.html | NEW SKYSCRAPER BEGUN ON 3D AVE; Durst Will Erect 27-Story Building at 47th St. | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/flights-to-antigua-approved.html | Flights to Antigua Approved | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/saints-defeat-tapers-san-francisco-wins-129120-ends-losing-streak.html | SAINTS DEFEAT TAPERS; San Francisco Wins, 129-120, Ends Losing Streak at 5 | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/2-groups-ask-ban-in-new-rent-bill-bid-albany-bar-city-from-control.html | 2 GROUPS ASK BAN IN NEW RENT BILL; Bid Albany Bar City From Control of Post-1947 Units | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/upstate-college-to-expand.html | Upstate College to Expand | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/council-approves-bill-to-repeal-city-employes-residence-law.html | Council Approves Bill to Repeal City Employes' Residence Law | True | By Charles G. Bennett | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/those-public-resignations.html | Those Public Resignations | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/strike-ends-at-jaguar-plant.html | Strike Ends at Jaguar Plant | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/algerian-accord-this-week-hinted-return-of-nationalist-chiefs-from.html | ALGERIAN ACCORD THIS WEEK HINTED; Return of Nationalist Chiefs From France Awaited | True | By Thomas F. Brady Special To The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/180000000-bonds-marketed-for-boston-turnpike-extension.html | $180,000,000 Bonds Marketed For Boston Turnpike Extension | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/harvard-track-victor-crimson-sweeps-3-events-in-trouncing-holy.html | HARVARD TRACK VICTOR; Crimson Sweeps 3 Events in Trouncing Holy Cross | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/union-trying-leader-bridges-is-prosecutor-in-action-on-coast.html | UNION TRYING LEADER; Bridges Is Prosecutor in Action on Coast | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/son-to-mrs-ca-daly-jr.html | Son to Mrs. C.A. Daly Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/union-mounting-political-drive-would-elect-30-more-house.html | UNION MOUNTING POLITICAL DRIVE; A.F.L.-C.I.O. Would Elect 30 More House Members To Work on Marginal Areas To Combat Hate Groups | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/murder-suicide-suspected.html | Murder, Suicide Suspected | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/defense-projects-call-for-1-billion.html | DEFENSE PROJECTS CALL FOR 1 BILLION | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/german-mine-toll-at-290.html | German Mine Toll at 290 | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/geneva-cool-to-bid-for-march-parley.html | GENEVA COOL TO BID FOR MARCH PARLEY | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/accountant-wounded-in-ind-knife-battle.html | Accountant Wounded In IND Knife Battle | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/hofstra-defeats-moravian-7557-hempstead-quintet-gains-sixth-league.html | HOFSTRA DEFEATS MORAVIAN, 75-57; Hempstead Quintet Gains Sixth League Triumph | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/weather-delays-glenn-orbit-shot-flight-is-postponed-at-least-a-day.html | WEATHER DELAYS GLENN ORBIT SHOT; Flight Is Postponed at Least a Day by Atlantic Storm Clear Skies Needed WEATHER DELAYS GLENN ORBIT SHOT | True | By Richard Witkin Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/traffic-injuries-rise-254-more-hurt-in-week-than-in-61-period12.html | TRAFFIC INJURIES RISE; 254 More Hurt in Week Than in '61 Period--12 Killed | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/albany-bill-alters-tax-dispute-rules.html | ALBANY BILL ALTERS TAX DISPUTE RULES | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/urban-plan-scored-by-panel-minority.html | URBAN PLAN SCORED BY PANEL MINORITY | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/college-president-ousted-in-alabama.html | COLLEGE PRESIDENT OUSTED IN ALABAMA | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Paul Grimes) | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/port-will-open-early-empress-of-britain-to-arrive-at-montreal-april.html | PORT WILL OPEN EARLY; Empress of Britain to Arrive at Montreal April 3 | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/awards-made-in-finals-of-dog-show-at-garden.html | Awards Made in Finals Of Dog Show at Garden | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sheppard-takes-senior-golf-lead-pittsfield-pro-is-2-strokes-ahead.html | SHEPPARD TAKES SENIOR GOLF LEAD; Pittsfield Pro Is 2 Strokes Ahead With 66 at Dunedin | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/representations-of-jacques-hnizdovsky-to-abstracts-of-louise.html | Representations of Jacques Hnizdovsky to Abstracts of Louise Rosenthal Seen; Art: The Gallery Track | True | By Brian O'Doherty | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/speakers-unit-is-set-up-by-board-of-education.html | Speakers Unit Is Set Up By Board of Education | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/gop-asks-candor-on-vietnam-war-national-committee-urges-full-report.html | G.O.P. ASKS CANDOR ON VIETNAM WAR; National Committee Urges 'Full Report' by Kennedy on Extent of Involvement Firm Policy Favored G.O.P. ASKS CANDOR ON VIETNAM WAR U.S. Navy to Aid Vietnam | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/senators-to-hear-gen-decker.html | Senators to Hear Gen. Decker | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/word-field-and-stream-ducks-unlimited-canvasses-members-to.html | Word, Field and Stream; Ducks Unlimited Canvasses Members to Determine Waterfowl Numbers | True | By Oscar Godbout | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/ethiopians-seize-3-in-attack.html | Ethiopians Seize 3 in Attack | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/the-truth-about-vietnam.html | The Truth About Vietnam | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/vice-presidency-filled-by-lockheed-aircraft.html | Vice Presidency Filled By Lockheed Aircraft | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/fatal-mine-blast-laid-to-arc.html | Fatal Mine Blast Laid to Arc | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/moyer-says-robinson-legend-sways-voting-if-fight-is-close-westerner.html | Moyer Says Robinson Legend Sways Voting if Fight Is Close; Westerner, Here for Return Saturday, Is Convinced He Won First Fight-- Hopes Now to Hear This Bad | True | By Robert L. Teague | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/how-not-to-waste-surplus-food.html | How Not to Waste Surplus Food | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/twa-sets-mileage-mark.html | T.W.A. Sets Mileage Mark | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/road-ban-sought-in-washington-sq-dudley-proposal-would-bar-buses.html | ROAD BAN SOUGHT IN WASHINGTON SQ; Dudley Proposal Would Bar Buses and Undertake a Full Park Rehabilitation ESTIMATE BOARD TO ACT It Will Get Plan on Feb. 23 --Borough President and Barnes to Visit Area Board to Get Plan Traffic Problem Created ROAD BAN SOUGHT IN WASHINGTON SQ. | True | By Paul Crowell | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/rostow-nomination-approved.html | Rostow Nomination Approved | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/flowers-convey-message-of-love.html | Flowers Convey Message of Love | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/berlin-fire-exchanged-east-and-west-german-police-trade-shots.html | BERLIN FIRE EXCHANGED; East and West German Police Trade Shots Across Wall | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/cuban-sugar-sale-to-red-bloc-is-cut-500000-tons-to-be-shifted-from.html | CUBAN SUGAR SALE TO RED BLOC IS CUT; 500,000 Tons to Be Shifted From Barter Deals in Bid to Get More Dollars CUBAN SUGAR SALE TO RED BLOC IS CUT Food Needed Badly | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/churches-chided-on-welfare-role-house-member-scores-us-grants-to.html | CHURCHES CHIDED ON WELFARE ROLE; House Member Scores U.S. Grants to Religious Groups Criticizes Two Provisions | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/english-are-152-for-5-ceylonese-cricket-team-all-out-for-204Brown.html | ENGLISH ARE 152 FOR 5; Ceylonese Cricket Team All Out for 204--Brown Stars | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/elfinbrook-simon-tops-2568-rivals-new-jersey-terrier-scores-here.html | ELFINBROOK SIMON TOPS 2,568 RIVALS; New Jersey Terrier Scores Here -Finalists Include Pom and Weimaraner A Whimsical Look Victor's Future Uncertain Losers Are Good, Too | True | By John Rendel the New York Times (BY LARRRY MORRIS) | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/gurney-shifts-cars-lotus-driver-tops-150-mph-in-ford-prepared-for.html | Gurney Shifts Cars; Lotus Driver Tops 150 M.P.H. in Ford Prepared for 500-Mile Race Sunday 45 Seconds Lost | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/assembly-to-map-conflict-rules-findings-in-carlino-case-to-be-basis.html | ASSEMBLY TO MAP 'CONFLICT' RULES; Findings in Carlino Case to Be Basis of Report 'Conflict' Bill Advances | True | Special to The New York Times | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/square-in-capital-near-demolition-historic-square-in-washington.html | SQUARE IN CAPITAL NEAR DEMOLITION; Historic Square in Washington Will Be Demolished SQUARE IN CAPITAL NEAR DEMOLITION Advised on Significance | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/miklos-szabados-49-former-world-table-tennis-champion-dies-in.html | MIKLOS SZABADOS, 49; Former World Table Tennis Champion Dies in Australia | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/all-state-properties-elects.html | All State Properties Elects | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/jet-turns-backits-a-girl.html | Jet Turns Back--It's a Girl | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/israel-is-praised-by-edward-kennedy.html | ISRAEL IS PRAISED BY EDWARD KENNEDY | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sohio-reduces-oil-prices.html | Sohio Reduces Oil Prices | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/11-get-long-terms-in-narcotics-case-men-in-international-ring-draw.html | 11 GET LONG TERMS IN NARCOTICS CASE; Men in International Ring Draw Total of 175 Years Narcotics Ring Charged | True | By Edward Ranzal | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/india-importing-night-club-acts-cabarets-attempting-to-duplicate.html | India Importing Night Club Acts; Cabarets Attempting to Duplicate Soho and Broadway Shows Limited to One Act | True | Special to The New York Times. The New York Times (by Paul Grimes) | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/penal-code-is-cited-in-housing-bias-case.html | PENAL CODE IS CITED IN HOUSING BIAS CASE | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/building-unions-ask-public-works-as-job-spur-clark-bill-endorsed.html | Building Unions Ask Public Works as Job Spur; Clark Bill Endorsed On-Site Picketing Proposal | True | By Stanley Levey Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/borrowings-by-brokers-dip.html | Borrowings by Brokers Dip | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/de-laval-separator-elects-new-director.html | De Laval Separator Elects New Director | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/2000-in-champagne-lost.html | $2,000 in Champagne Lost | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/troy-concert-planned-philharmonic-to-give-show-for-students-on.html | TROY CONCERT PLANNED; Philharmonic to Give Show for Students on Saturday | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/us-said-to-buzz-soviet-ship.html | U.S. Said to Buzz Soviet Ship | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/shakespeare-bill-set-for-51-schools.html | SHAKESPEARE BILL SET FOR 51 SCHOOLS | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/us-bar-to-hear-mcnamara.html | U.S. Bar to Hear McNamara | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/academy-to-get-estate.html | Academy to Get Estate | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/pan-am-to-refund-2-million-to-us-cab-reports-agreement-in-long.html | PAN AM TO REFUND 2 MILLION TO U.S.; C.A.B. Reports Agreement in Long Mail-Subsidy Case | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/shift-of-market-to-bronx-decried-mercantile-exchange-head-says-it.html | SHIFT OF MARKET TO BRONX DECRIED; Mercantile Exchange Head Says It Would Jam Traffic Traffic Snarl Predicted | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/canada-seaway-plan-gains.html | Canada Seaway Plan Gains | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/krout-joins-agency-for-blind.html | Krout Joins Agency for Blind | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/explosives-end-danger-of-flood-2-huge-ice-jams-broken-up-wyoming.html | EXPLOSIVES END DANGER OF FLOOD; 2 Huge Ice Jams Broken Up Wyoming Town Spared | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/securities-offered-in-coast-line-road-us-realty-investments.html | SECURITIES OFFERED IN COAST LINE ROAD; U.S. Realty Investments | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/2-arrested-in-ankara-exministers-for-menderes-held-for-misusing.html | 2 ARRESTED IN ANKARA; Ex-Ministers for Menderes Held for Misusing Power | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/help-for-shopper-urged-by-senator-packaging-inquiry-is-told-of.html | HELP FOR SHOPPER URGED BY SENATOR; Packaging Inquiry Is Told of Difficulty in Figuring Cost Senator Poses a Question | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/plot-on-nasser-denied-french-defendant-testifies-he-was-maltreated.html | PLOT ON NASSER DENIED; French Defendant Testifies He Was Maltreated | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/symington-and-morse-join-call-for-senate-inquiry-on-powers-soviet.html | Symington and Morse Join Call For Senate Inquiry on Powers; Soviet Motives Weighed Makinen's Father Hopeful | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/kennedy-gets-a-plow-model-symbolizes-homestead-act-passed-100-years.html | KENNEDY GETS A PLOW; Model Symbolizes Homestead Act Passed 100 Years Ago | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/aluminium-cuts-overseas-prices-moves-to-meet-european-competition.html | ALUMINIUM CUTS OVERSEAS PRICES; Moves to Meet European Competition on Ingots Price Cut Explained ALUMINIUM CUTS OVERSEAS PRICES Bauxite Refinery Planned | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/robert-kennedy-assures-sukarno-says-us-is-trying-to-help-end-new.html | ROBERT KENNEDY ASSURES SUKARNO; Says U.S. Is Trying to Help End New Guinea Dispute Americans on 6-Day Visit Egg Hurled at Kennedy | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/kennedy-praised-by-clothiers-for-spurring-interest-in-style.html | Kennedy Praised by Clothiers For Spurring Interest in Style; Publicity Over Preference for 2-Button Suit Cited by Industry Group CLOTHIERS PRAISE KENNEDY'S STYLE | True | By Myron Kandel Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/hungarian-medical-unit-plans-benefit-saturday.html | Hungarian Medical Unit Plans Benefit Saturday | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/marble-angels-foot-crashes-to-ground-in-vatican-square.html | Marble Angel's Foot Crashes to Ground In Vatican Square | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/40000-in-protest-on-jagan-tax-plan.html | 40,000 IN PROTEST ON JAGAN TAX PLAN | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/post-hinted-for-fulbright.html | Post Hinted for Fulbright | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/huge-slum-fund-sought-for-city-mayor-asks-albany-to-vote-300million.html | HUGE SLUM FUND SOUGHT FOR CITY; Mayor Asks Albany to Vote 300-Million Housing Plan New Receivership Bill Wagner Measure Urged | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/3yearold-ready-for-older-rivals-cicada-to-seek-first-stakes-victory.html | 3-YEAR-OLD READY FOR OLDER RIVALS; Cicada to Seek First Stakes Victory of Year in Sprint Today at Hialeah Second Choice to May. 124 | True | By Joseph C. Nichols Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/democrat-victor-in-michigan-race-party-keeps-seat-in-house-in.html | DEMOCRAT VICTOR IN MICHIGAN RACE; Party Keeps Seat in House in Detroit Area Contest Backed by Kennedy Native of Detroit Mrs. Riley Wins Primary | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/biologist-an-expoct-credited-in-science-victories-at-erasmus.html | Biologist, an Ex-Poet, Credited In Science Victories at Erasmus; Biology Teacher Inspires Students | True | The New York Times | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/westport-urged-to-bar-industry-zoning-proposal-is-scored-by.html | WESTPORT URGED TO BAR INDUSTRY; Zoning Proposal Is Scored by Commuters at Hearing 'Premium Living' | True | By Richard H. Parke Special To The New York Times | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/son-to-mrs-john-humes.html | Son to Mrs. John Humes | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/englewood-sitins-due-in-court-friday.html | ENGLEWOOD SIT-INS DUE IN COURT FRIDAY | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/norman-f-penny-is-dead-at-57-north-hempstead-gop-leader.html | Norman F. Penny Is Dead at 57; North Hempstead G.O.P. Leader | True | Special to The New York Times.The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/old-tappan-rejects-proposal-to-erect-retirement-village.html | Old Tappan Rejects Proposal to Erect Retirement Village | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/dutch-boat-gains-lead-stormvogel-paces-fleet-of-38-in-1200mile.html | DUTCH BOAT GAINS LEAD; Stormvogel Paces Fleet of 38 in 1,200-Mile Ocean Sail | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/sedition-change-asked-congress-requested-to-make-laws-applicable.html | SEDITION CHANGE ASKED; Congress Requested to Make Laws Applicable Overseas | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/refund-by-socony-set.html | Refund by Socony Set | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/47-crossing-guards-named.html | 47 Crossing Guards Named | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/other-metal-reports.html | OTHER METAL REPORTS | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/connecticuts-five-gains-7256-victory.html | CONNECTICUT'S FIVE GAINS 72-56 VICTORY | True | Special to The New York Times. | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-14 | 1962-02-14 | https://www.nytimes.com/1962/02/14/archives/hungarian-soccer-club-wins.html | Hungarian Soccer Club Wins | True | | 1990-01-25 | RE0000469606 | RE0000469606 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/plane-fare-plan-hailed-by-riders-lines-note-early-bookings-at.html | PLANE FARE PLAN HAILED BY RIDERS; Lines Note Early Bookings at Reduced Group Rate | True | By Edward Hudson | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/houk-gets-some-coaching-hollywood-style-yank-manager-has-bit-part.html | Houk Gets Some Coaching, Hollywood Style; Yank Manager Has Bit Part in Filming of Movie at Camp The Major's Minor Role That's Show Business Whitey on Location | True | By John Drebinger Special To The New York Times | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/syria-cancels-law-on-nationalization.html | SYRIA CANCELS LAW ON NATIONALIZATION | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/two-condemned-in-haiti-former-army-officers-are-convicted-as.html | TWO CONDEMNED IN HAITI; Former Army Officers Are Convicted as Plotters | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/data-on-gis-withheld-peiping-still-refuses-account-of-missing-in.html | DATA ON G.I.'S WITHHELD; Peiping Still Refuses Account of Missing in Korea | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/fpc-bill-advances-house-unit-passes-measure-on-natural-gas-prices.html | F.P.C. BILL ADVANCES; House Unit Passes Measure on Natural Gas Prices | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/ryan-holds-margin-in-michigan-voting.html | RYAN HOLDS MARGIN IN MICHIGAN VOTING | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/50family-house-is-sold-in-bronx-mathews-ave-parcel-in-deal-sale-on.html | 50-FAMILY HOUSE IS SOLD IN BRONX; Mathews Ave. Parcel in Deal --Sale on Anderson Ave. Sale on Anderson Ave. Investor Buys Parcel Corner House Taken Southern Blvd. Deal | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/louis-vaczek-sr.html | LOUIS VACZEK SR. | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/issue-reinstated-american-exchange-relists-hydromatics-inc-stock.html | ISSUE REINSTATED; American Exchange Relists Hydromatics, Inc., Stock | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/slopes-myth-exploded-yvonne-ruegg-finds-us-pupils-willing.html | Slopes Myth Exploded; Yvonne Ruegg Finds U.S. Pupils Willing | True | By Michael Strauss Special To The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/thrift-concern-names-2.html | Thrift Concern Names 2 | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/film-may-reopen-minus-code-seal-1930-anna-christie-return-recalls.html | FILM MAY REOPEN MINUS CODE SEAL; 1930 'Anna Christie' Return Recalls Denial of Approval | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/democrats-divided-on-dilworth-race.html | DEMOCRATS DIVIDED ON DILWORTH RACE | True | Special to The New York Times | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/article-1-no-title-school-budgets-voted-in-jersey-passaic-middlesex.html | Article 1 -- No Title; SCHOOL BUDGETS VOTED IN JERSEY PASSAIC MIDDLESEX ESSEX UNION MONMOUTH MORRIS | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/75-million-in-notes-sold-by-new-york.html | 75 MILLION IN NOTES SOLD BY NEW YORK | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/ringshaped-dna-found-in-a-virus-deviation-from-helical-is-surprise.html | RING-SHAPED DNA FOUND IN A VIRUS; Deviation From Helical Is Surprise to Scientists | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/new-machine-sews-sidetoside-stitch.html | New Machine Sews Side-To-Side Stitch | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/lockheed-names-manager.html | Lockheed Names Manager | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/planning-office-filled-by-federated-stores.html | Planning Office Filled By Federated Stores | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/holders-in-vornado-offered-debt-issue.html | HOLDERS IN VORNADO OFFERED DEBT ISSUE | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/american-chemists-back-state-bill-for-licensing-of-labs.html | American Chemists Back State Bill for Licensing of Labs | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/executive-changes-announced-by-ford.html | EXECUTIVE CHANGES ANNOUNCED BY FORD | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/19year-age-rule-urged-for-court-albany-witnesses-propose-family.html | 19-YEAR AGE RULE URGED FOR COURT; Albany Witnesses Propose Family Tribunal Change | True | By Russell Porter Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/aau-rejects-bid-by-ncaa-to-help-form-new-federations.html | A.A.U. Rejects Bid by N.C.A.A. To Help Form New Federations | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/fran-lhotka-dead-yugoslav-composer.html | FRAN LHOTKA DEAD; YUGOSLAV COMPOSER | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/kennedy-hopeful-soviet-wont-push-hard-for-summit-tells-khrushchev.html | KENNEDY HOPEFUL SOVIET WON'T PUSH HARD FOR SUMMIT; Tells Khrushchev He'll Join Arms Parley if Early Talks Show Real Progress LETTER CALM BUT FIRM President, in News Session, Asserts Recent Easing of Tension Is Superficial KENNEDY ASSURES SOVIET ON SUMMIT | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/mayor-examining-policies-of-clubs-he-is-expected-to-quit-any-that.html | MAYOR EXAMINING POLICIES OF CLUBS; He Is Expected to Quit Any That Discriminate | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/vice-president-named-by-continental-airlines.html | Vice President Named By Continental Airlines | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/helene-stein-engaged-to-robert-m-stonehill.html | Helene Stein Engaged To Robert M. Stonehill | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/news-summary-and-index-international-the-major-events-of-the-day.html | News Summary and Index; International The Major Events of the Day National Metropolitan | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/1962-toll-raised-to-826.html | 1962 Toll Raised to 826 | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/stennis-to-curb-quizzes-by-staff-senate-inquiry-into-alleged.html | STENNIS TO CURB QUIZZES BY STAFF; Senate Inquiry Into Alleged Censoring Is Resumed | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/edward-kennedy-in-greece.html | Edward Kennedy in Greece | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/newsman-wife-dead-fleetwood-lawtons-found-in-case-of-double-suicide.html | NEWSMAN, WIFE DEAD; Fleetwood Lawtons Found in Case of Double Suicide | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/lawyer-accuses-hogan-as-racist-baker-a-negro-reprimanded-by-judge.html | LAWYER ACCUSES HOGAN AS RACIST; Baker, a Negro, Reprimanded by Judge in Court Clash | True | By Jack Roth | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/2-more-companies-raise-paper-prices.html | 2 MORE COMPANIES RAISE PAPER PRICES | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/jersey-naacp-spurns-school-bid-as-token-attempt.html | Jersey N.A.A.C.P. Spurns School Bid As 'Token Attempt' | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/levitt-asks-state-aid-rise-city-would-get-most-of-it-proposal.html | Levitt Asks State Aid Rise; City Would Get Most of It; Proposal Embodies 76 Million-a-Year Increase, With 74% Coming Here—Political Motive Is Disclaimed LEVITT PROPOSES RISE IN STATE AID | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/gulf-oil-in-rotterdam.html | Gulf Oil in Rotterdam | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/tax-equality-for-museums.html | Tax Equality for Museums | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/two-skaters-quit-us-team-criticizing-american-officials.html | Two Skaters Quit U.S. Team, Criticizing American Officials | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/ruanda-plan-due-in-un-asianafrican-resolution-said-to-omit-freedom.html | RUANDA PLAN DUE IN U.N.; Asian-African Resolution Said to Omit Freedom Date | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/two-bond-issues-sold-by-oregon-289-million-taken-in-school-and.html | TWO BOND ISSUES SOLD BY OREGON; 28.9 Million Taken in School and Veteran Offerings Illinois Schools Colorado Schools Providence, R.I. Tonawanda, N.Y. Glynn County, Ga. Kentucky Schools Connecticut Schools MUNICIPAL ISSUES OFFERED, SLATED | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/utility-on-coast-maps-a-21-split-portland-general-electric-also.html | UTILITY ON COAST MAPS A 2-1 SPLIT; Portland General Electric Also Raises Dividends Other Dividend News Bagel Strike Talks Delayed | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/money.html | Money | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/contract-bridge-america-increases-its-lead-in-world-play-as-italy.html | Contract Bridge; America Increases Its Lead in World Play As Italy Loses Some of Its Advantage | True | By Albert H. Morehead | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/years-no-1-dog-to-have-a-rest-simon-westminster-winner-to-be-out-of.html | Year's No. 1 Dog to Have a Rest; Simon, Westminster Winner, to Be Out of Current Shows | True | By John Rendel the New York Times | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/greenport-huntington-bus-runs-by-li-rail-road-begin-monday-6-round.html | Greenport-Huntington Bus Runs By L.I. Rail Road Begin Monday; 6 Round Trips a Day Fares Will Be Lower | True | By Byron Porterfield Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/trend-is-lacking-in-stock-market-lowprice-issues-continue-to.html | TREND IS LACKING IN STOCK MARKET; Low-Price Issues Continue to Dominate Trading in Another Dull Session AVERAGE OFF 0.28 POINT Benguet Is Most Active, Up Point, to 1 — Volume Rises to 3,630,000 547 Issues Off, 491 Up Low-Price Stocks Active TREND IS LACKING IN STOCK MARKET Nautec Moves Up | True | By Burton Crane | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/ginsberg-pair-wins-golf.html | Ginsberg Pair Wins Golf | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/bar-freight-rise-port-agency-asks-authority-says-forwarders-request.html | BAR FREIGHT RISE, PORT AGENCY ASKS; Authority Says Forwarders' Request Discriminates Rates Compared | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/bowling-alley-plea-by-central-is-heard.html | BOWLING ALLEY PLEA BY CENTRAL IS HEARD | | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/columbiana-handicap-chart.html | Columbiana Handicap Chart | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/william-sicari.html | WILLIAM SICARI | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/ireland-may-change-money.html | Ireland May Change Money | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/mining-merger-voted-in-africa-deal-by-rhodesian-trust-and-roan.html | MINING MERGER VOTED IN AFRICA; Deal by Rhodesian Trust and Roan Cleared by Holders COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/laver-wins-but-is-hurt-australian-ace-sprains-ankle-during-doubles.html | LAVER WINS BUT IS HURT; Australian Ace Sprains Ankle During Doubles in Mexico | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/dodd-urges-growth-in-nations-economy.html | DODD URGES GROWTH IN NATION'S ECONOMY | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/forcite-inc.html | FORCITE, INC. | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/commodities-dip-index-fell-to-834-tuesday-from-84-on-friday.html | COMMODITIES DIP; Index Fell to 83.4 Tuesday From 84 on Friday | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/new-offering-slated.html | New Offering Slated | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/gallo-is-returned-for-term-in-rikers.html | GALLO IS RETURNED FOR TERM IN RIKERS | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/congress-pressed-on-adult-literacy.html | CONGRESS PRESSED ON ADULT LITERACY | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/union-challenges-labors-raiding-ban.html | UNION CHALLENGES LABOR'S RAIDING BAN | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/princeton-takes-polar-bear-track-tigers-defeat-columbia-and-penn.html | PRINCETON TAKES POLAR BEAR TRACK; Tigers Defeat Columbia and Penn, Setting 3 Marks TRACK EVENTS FIELD EVENTS | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/ama-gives-help-on-student-loans-plans-to-underwrite-10000-for.html | A.M.A. GIVES HELP ON STUDENT LOANS; Plans to Underwrite $10,000 for Doctors' Education Plea Made in Boston | True | By Austin C. Wehrwein Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/merrill-lynch-profits-climbed-to-a-record-level-last-year-earnings.html | Merrill Lynch Profits Climbed To a Record Level Last Year; EARNINGS RAISED AT MERRILL LYNCH | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/fordham-downs-queens-84-to-68-melvin-scores-19-points-as-rams-gain.html | FORDHAM DOWNS QUEENS, 84 TO 68; Melvin Scores 19 Points as Rams Gain Eighth Victory North Carolina State Victor | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/broad-casters-cited-president-lauds-industry-for-job-aid-to.html | BROAD CASTERS CITED; President Lauds Industry for Job Aid to Handicapped | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/russians-name-new-atomic-chief.html | Russians Name New Atomic Chief | True | Special to The New York Times. The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/dartmouth-six-victor-73.html | Dartmouth Six Victor, 7-3 | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/budget-foes-see-a-state-tax-rise-civic-and-business-groups-warn-of.html | BUDGET FOES SEE A STATE TAX RISE; Civic and Business Groups Warn of Spending Threat | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/cell-study-linked-to-safe-radiation.html | CELL STUDY LINKED TO SAFE RADIATION | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/the-hj-aibels-have-son.html | The H.J. Aibels Have Son | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/role-in-ceylon-coup-denied.html | Role in Ceylon Coup Denied | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/speno-heads-cancer-drive.html | Speno Heads Cancer Drive | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/south-chile-shaken-new-quake-in-region-striken-in-60-does-some.html | SOUTH CHILE SHAKEN; New Quake in Region Striken in '60 Does Some Damage | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/delinquent-mortgages-climb-to-new-records.html | Delinquent Mortgages Climb to New Records | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/sobell-release-asked-counsel-charges-trial-for-spying-in-war-was.html | SOBELL RELEASE ASKED; Counsel Charges Trial for Spying in War Was Unfair | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/2-jailed-in-tanganyika-they-confess-to-false-charge-against-peace.html | 2 JAILED IN TANGANYIKA; They Confess to False Charge Against Peace Corpsman | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/censors-and-the-cold-war.html | Censors and the Cold War | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/a-summitbut-later.html | A Summit--but Later | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/in-the-nation-conflicting-disarmament-prospect-of-spring-1962-a.html | In The Nation; Conflicting Disarmament Prospect of Spring, 1962 A Verified Forecast of 1958 | True | By Arthur Krock | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/school-budgets-voted-in-jersey-amid-resistance-lodi-defeats-eighth.html | School Budgets Voted In Jersey Amid Resistance; Lodi Defeats Eighth One and Sayreville Its Fifth-- Rise in Spending at Issue | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/raymond-s-ross.html | RAYMOND S. ROSS | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/us-army-aide-slain-in-capital-of-congo-us-aide-is-slain-in-congo.html | U.S. Army Aide Slain In Capital of Congo; U.S. AIDE IS SLAIN IN CONGO CAPITAL | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/gower-champions-have-son.html | Gower Champions Have Son | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/governor-proposes-setting-up-an-urban-office-in-white-house.html | Governor Proposes Setting Up An Urban Office in White House | True | By Warren Weaver Jr. Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/italian-reds-call-for-a-turn-to-left.html | ITALIAN REDS CALL FOR A TURN TO LEFT | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/eleanor-e-campbell-bride-of-lieutenant.html | Eleanor E. Campbell Bride of Lieutenant | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/archerdaniels-buys-terminals-11-grain-elevators-can-hold-12-million.html | ARCHER-DANIELS BUYS TERMINALS; 11 Grain Elevators Can Hold 12 Million Bushels Terminal Planned | | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/paper-tiger-is-nassau-victor-powell-boat-wins-ocean-sail-again.html | Paper Tiger Is Nassau Victor; POWELL BOAT WINS OCEAN SAIL AGAIN Paper Tiger Triumphs With 18:09:38 Corrected Time for 184-Mile Race Experts Are Refuted Solution Class A Victor | | | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/sloop-betters-record-kiakoas-corrected-time-for-1430mile-race-is.html | SLOOP BETTERS RECORD; Kiakoa's Corrected Time for 1,430-Mile Race Is 8:07:07 | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/us-shoe-corp.html | U.S. SHOE CORP. | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/xavier-tops-louisville.html | Xavier Tops Louisville | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/russians-pick-tvradio-chief.html | Russians Pick TV-Radio Chief | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/screen-silent-rampageexplosive-generation-in-a-school-strike.html | Screen: Silent 'Rampage;'Explosive 'Generation' in a School Strike | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/hudson-river-pier-18-bought-by-maidman.html | HUDSON RIVER PIER 18 BOUGHT BY MAIDMAN | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/soviet-mig-flies-in-berlin-airlane-near-british-plane-carrying.html | SOVIET MIG FLIES IN BERLIN AIRLANE; Near British Plane Carrying Envoy and 2 Other Craft | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/sugar-rays-timing-off-robinson-is-late-for-preflight-checkup-some.html | Sugar Ray's Timing Off; Robinson Is Late for Pre-Fight Check-Up Some Hollow Solace Marks of the Trade A Cake for Sugar | True | By Robert L. Teague | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/thrift-shop-fete-will-raise-funds-for-8-charities-annual-lots-for.html | Thrift Shop Fete Will Raise Funds For 8 Charities; Annual Lots for Little Luncheon Is Planned May 8 at Waldorf | True | Will Weissberg'D'Arlene | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/bus-kills-girl-7-at-corner.html | Bus Kills Girl, 7, at Corner | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/gen-henry-i-nodes-dies-at-62-negotiated-with-reds-in-korea-world.html | Gen. Henry I. Nodes Dies at 62; Negotiated With Reds in Korea; World War II Combat Leader, Once a Top Horseman, Also Headed Army in Europe | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/president-ranks-automation-first-as-job-challenge-he-cites-burden.html | PRESIDENT RANKS AUTOMATION FIRST AS JOB CHALLENGE; He Cites 'Burden' of Finding Work for Youths and Those Displaced by Machines President Terms Automation Leading Problem of the 1960's | True | By Peter Braestrup Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/american-motors-plan-to-give-workers-379.html | American Motors' Plan To Give Workers $379 | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/american-exchange-elects.html | American Exchange Elects | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/b-o-stock-bough-ny-central-raises-holdings-in-defensive-maneuver.html | B.& O. STOCK BOUGH; N.Y. Central Raises Holdings in Defensive Maneuver | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/fund-report.html | FUND REPORT | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/teen-fads-cited-as-trend-setters.html | Teen Fads Cited As Trend Setters | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/chieko-hara-de-cassado-in-piano-recital.html | Chieko Hara de Cassado in Piano Recital | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/barnes-inspects-traffic-in-bronx-slogs-through-wet-snow-to-survey.html | BARNES INSPECTS TRAFFIC IN BRONX; Slogs Through Wet Snow to Survey Trouble Spots | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/argentine-yawl-leads.html | Argentine Yawl Leads | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/british-trade-deficit-in-january-was-largest-since-may-1961-trading.html | British Trade Deficit in January Was Largest Since May, 1961; TRADING DEFICIT SOARS IN BRITAIN | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/letters-to-the-times-upstate-redistricting-partisan-politics.html | Letters to The Times; Upstate Redistricting Partisan Politics Charged in Creation of New District Dutch in New Guinea Opposed Organization of American States Problem of Kashmir Right of Self-Determination of People Emphasized That Problem of Sour Milk Passing On Milk-Dating Costs | True | SAMUEL S. STRATTON.SIAMSOE SOEGITOLAURENCE R. BIRNS.G.A. PANDIT.JACQUELINE BERNARD.D.W. LAWRENCE. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Affairs | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/police-find-million-in-fake-securities.html | POLICE FIND MILLION IN FAKE SECURITIES | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/phrase-from-jefferson-borrowed-by-kennedy.html | Phrase From Jefferson Borrowed by Kennedy | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/moves-are-mixed-in-cotton-trade-selling-in-old-march-leads-early.html | MOVES ARE MIXED IN COTTON TRADE; Selling in Old March Leads Early Market Decline | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/cbs-earnings-fell-5-for-1961-net-equaled-255-a-share-against-269-in.html | C.B.S EARNINGS FELL 5% FOR 1961; Net Equaled $2.55 a Share, Against $2.69 in 1960-- Sales Set a Record EATON MANUFACTURING BENDIX CORPORATION ABBOTT LABORATORIES UNITED CARBON PENNSALT CHEMICALS COMPANIES ISSUE EARNINGS FIGURES MEAD CORPORATION | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/latin-economic-institute-urged-as-un-agency-meets-in-chile.html | Latin Economic Institute Urged As U.N. Agency Meets in Chile | True | By Edward C. Burks Special To The New York Times | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/governor-assays-impact-of-divorce-says-voters-will-decide-if-it-is.html | GOVERNOR ASSAYS IMPACT OF DIVORCE; Says Voters Will Decide if It Is a Political Liability | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/george-colpitts-becomes-fiance-of-cynthia-seitz-alumnus-of.html | George Colpitts Becomes Fiance Of Cynthia Seitz; Alumnus of Middlebury and 1959 Debutante Engaged to Marry | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/simons-stern.html | Simons-Stern | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/500-hail-wyszynski-as-he-starts-for-rome.html | 500 Hail Wyszynski As He Starts for Rome | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/mrs-lee-s-hartman.html | MRS. LEE S. HARTMAN | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/nbc-to-televise-mark-twain-book-prince-and-the-pauper-to-be-offered.html | N.B.C. TO TELEVISE MARK TWAIN BOOK; 'Prince and the Pauper' to Be Offered by Walt Disney Seattle Exposition Susskind Sells Rights | True | By Val Adams | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/de-gaulle-to-see-adenauer-today-will-fly-to-badenbaden-to-discuss.html | DE GAULLE TO SEE ADENAUER TODAY; Will Fly to Baden-Baden to Discuss Differences No Marked Shift Seen De Gaulle Will Visit Adenauer Today to Discuss Differences | True | By Robert C. Doty Special To The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/rev-jesse-engle-missions-leader-head-of-methodist-board-11-years-is.html | REV. JESSE ENGLE, MISSIONS LEADER; Head of Methodist Board 11 Years Is Dead at 61 | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/2-fire-chiefs-killed-in-chicago.html | 2 Fire Chiefs Killed in Chicago | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/nice-place-to-visit-but.html | Nice Place to Visit but.... | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/hawks-defeat-rangers-43-scoring-three-goals-in-second-period.html | Hawks Defeat Rangers, 4-3, Scoring Three Goals in Second Period; CHICAGO'S PASSES TURN BACK BLUES Hay, Hull and Murphy Tally Within Eight Minutes and Ranger Bid Falls Short | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/intentionally-to-be-retired-now-instead-of-running-in-widener.html | Intentionally to Be Retired Now Instead of Running in Widener | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/jacob-grumet.html | JACOB GRUMET | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/veterans-bill-signed-grants-funds-for-housing-and-readjustment.html | VETERANS BILL SIGNED; Grants Funds for Housing and Readjustment Programs | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/mrs-kennedy-tv-hostess-to-nation-tells-of-restoration-of-interior.html | Mrs. Kennedy TV Hostess to Nation; Tells of Restoration of Interior of the White House Mrs. Kennedy TV Hostess to the Nation | True | By Jack Gould | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/ridgewood-scouts-shovel-snow-to-save-elderly-a-fine.html | Ridgewood Scouts Shovel Snow to Save Elderly a Fine | True | The New York TimesSpecial to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/egg-prices-irregular.html | Egg Prices Irregular | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/sec-is-studying-ids-split-plan.html | S.E.C. IS STUDYING I.D.S. SPLIT PLAN | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/greek-church-elects-81-yearold-primate.html | Greek Church Elects 81-Year-Old Primate | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/housing-studies-aided-grants-by-ford-foundation-aimed-to-help.html | HOUSING STUDIES AIDED; Grants by Ford Foundation Aimed to Help Elderly | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/added-us-pledge-indicated.html | Added U.S. Pledge Indicated | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/tv-howard-k-smith-commentator-opens-show-on-abc-discusses-us-role.html | TV: Howard K. Smith; Commentator Opens Show on A.B.C.-- Discusses U.S. Role in World Affairs | True | BY Richard F. Shepard | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/mrs-de-rochefort-has-child.html | Mrs. de Rochefort Has Child | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/federal-debt-issue-offered.html | Federal Debt Issue Offered | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/doctors-record-sounds-in-aorta-tiny-stethoscope-swallowed-to-aid.html | DOCTORS RECORD SOUNDS IN AORTA; Tiny Stethoscope Swallowed to Aid Heart Diagnosis | True | By Robert K. Plumb | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/other-sales-mergers-avco-corporation.html | OTHER SALES, MERGERS; Avco Corporation | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/park-plan-voted-on-staten-island-208acre-addition-to-great-kills.html | PARK PLAN VOTED ON STATEN ISLAND; 208-Acre Addition to Great Kills Recreation Area Is Approved by Planners BRONX CO-OPS SLATED $2,361,040 Project Calls for 132 Units -$4,694,000 Brooklyn Housing Asked | True | By Charles G. Bennett | 1990-01-25 | RE0000469611 | RE0000469611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/park-expansion-backed-group-favors-eliminating-2-roads-in.html | PARK EXPANSION BACKED; Group Favors Eliminating 2 Roads in Washington Sq. | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/plane-safe-in-oil-fog-45-land-at-newark-after-airliner-engine-seal.html | PLANE SAFE IN 'OIL FOG'; 45 Land at Newark After Airliner Engine Seal Rips | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/amherst-upsets-army-gains-75to58-victory-with-late-spurt-at-west.html | AMHERST UPSETS ARMY; Gains 75-to-58 Victory With Late Spurt at West Point | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/columbia-starts-new-expansion-of-baker-field-sports-facilities.html | Columbia Starts New Expansion Of Baker Field Sports Facilities | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/empress-menen-71-wife-of-selassie.html | EMPRESS MENEN, 71, WIFE OF SELASSIE | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/atlanta-convicts-23-demonstrators.html | ATLANTA CONVICTS 23 DEMONSTRATORS | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/william-j-dunn-jr.html | WILLIAM J. DUNN JR. | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/powers-to-be-free-to-tell-his-story-president-says-pilot-must-first.html | POWERS TO BE FREE TO TELL HIS STORY; President Says Pilot Must First Finish Interviews Inquiry Is Expected U.S. WILL CANCEL CURB ON POWERS | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/physician-is-honored-dermatologist-made-knight-of-french-legion-of.html | PHYSICIAN IS HONORED; Dermatologist Made Knight of French Legion of Honor | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/flights-halted-by-us-leaflet-dropping-in-vietnam-halts.html | Flights Halted by U.S.; LEAFLET DROPPING IN VIETNAM HALTS | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/duquesne-loses-to-westminster-titans-win-in-upset-6361-gaining-15th.html | DUQUESNE LOSES TO WESTMINSTER; Titans Win in Upset, 63-61, Gaining 15th Victory | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/state-church-group-elects.html | State Church Group Elects | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/att-in-another-giant-financing-step-competitive-sale-of-300-million.html | A.T.&T. In Another Giant Financing Step; Competitive Sale of 300 Million Issue Is Largest Ever | True | The New York Times | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/futures-steady-on-grain-market-rye-attracts-best-support-options.html | FUTURES STEADY ON GRAIN MARKET; Rye Attracts Best Support — Options Little Changed CHICAGO | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/bravo-giovanni-signs-newcomer-musical-opening-may-19-has-michele.html | 'BRAVO, GIOVANNI' SIGNS NEWCOMER; Musical Opening May 19 Has Michele Lee in a Lead Role | True | By Sam Zolotow | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/indian-teachers-rally-1000-from-west-bengal-seek-improved-pay-scale.html | INDIAN TEACHERS RALLY; 1,000 From West Bengal Seek Improved Pay Scale | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/choir-college-appoints-president.html | Choir College Appoints President | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/more-textile-mills-plan-pay-increases.html | MORE TEXTILE MILLS PLAN PAY INCREASES | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/company-defends-calorie-capsules-denies-government-charge-of-false.html | COMPANY DEFENDS CALORIE CAPSULES; Denies Government Charge of False Promotion | True | By David Anderson | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/tass-reports-delay-in-glenn.html | Tass Reports Delay in Glenn | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships-west.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/power-over-rent-returned-to-city-effective-may-1-transfer-bill-is.html | POWER OVER RENT RETURNED TO CITY EFFECTIVE MAY 1; Transfer Bill Is Voted by the Legislature, Ending 11 Years of State Control RISES TO BE SUSPENDED Moratorium to Start When Governor Signs--Mayor's Aides Drafting Rules POWER OVER RENT RETURNED TO CITY | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/li-diocese-gets-a-2d-suffragan-maclean-is-consecrated-in-episcopal.html | L.I. DIOCESE GETS A 2D SUFFRAGAN; MacLean Is Consecrated in Episcopal Cathedral | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/leftists-pleased-by-paris-turnout-view-it-as-condemnation-of.html | LEFTISTS PLEASED BY PARIS TURNOUT; View It as Condemnation of Authoritarian Regime | True | By Henry Giniger Special to the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/unrest-in-pakistan.html | Unrest in Pakistan | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/17-indicted-in-city-for-welfare-fraud.html | 17 INDICTED IN CITY FOR WELFARE FRAUD | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/calls-situation-sensitive-kennedy-replies-on-vietnam-data.html | Calls Situation Sensitive; KENNEDY REPLIES ON VIETNAM DATA | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/timoshenko-criticized-on-red-army-setback.html | Timoshenko Criticized On Red Army Setback | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/philip-flies-to-bogota.html | Philip Flies to Bogota | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/texan-wins-stockholder-fight-against-5th-ave-coach-board-texan-wins.html | Texan Wins Stockholder Fight Against 5th Ave. Coach Board; TEXAN WINS FIGHT WITH 5TH AVE. LINE | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/elastomer-yarn-offered.html | Elastomer Yarn Offered | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/william-a-cruse.html | WILLIAM A. CRUSE | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/26-tenants-signed-in-queens-building.html | 26 TENANTS SIGNED IN QUEENS BUILDING | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/exchange-with-soviet-is-left-up-to-congress.html | Exchange With Soviet; Is Left Up to Congress | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/robert-kennedy-calls-for-amity-tells-indonesians-maturity-means.html | ROBERT KENNEDY CALLS FOR AMITY; Tells Indonesians Maturity Means Accepting Disputes | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/shared-time-plan-in-schools-urged-compromise-with-catholics-asked.html | SHARED TIME PLAN IN SCHOOLS URGED; Compromise With Catholics Asked by Protestant Unit | True | By John Wicklein Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/kennedy-puts-on-polished-show-wit-and-severity-aimed-at-foes-he.html | Kennedy Puts On Polished Show; Wit and Severity Aimed at Foes; He Turns Queries to Advantage Against a Senator and a Reporter and Seizes Chance to Reaffirm Foreign Policy | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/ship-may-be-abandoned-grounded-freighter-is-being-pounded-off-santa.html | SHIP MAY BE ABANDONED; Grounded Freighter Is Being Pounded Off Santa Barbara | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/transport-news-and-notes-west-coast-dock-union-trial-finds-local.html | Transport News and Notes; West Coast Dock Union Trial Finds Local Head Guilty of Welfare Malpractice Far East to Great Lakes Three Ships for Alaska | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/store-chain-buys-plot-in-brooklyn-packers-erecting-building-on.html | STORE CHAIN BUYS PLOT IN BROOKLYN; Packer's Erecting Building on Flatlands Ave. Site Park Pl. House Taken Brownstone Is Acquired 4 Buildings In Deal Sale on Johnson Ave. | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/excerpts-from-the-transcript-of-mrs-kennedys-tv-tour-of-the-white.html | Excerpts From the Transcript of Mrs. Kennedy's TV Tour of the White House | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/french-name-envoy-to-britain.html | French Name Envoy to Britain | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/thrift-concerns-post-sharp-gains-financial-federation-first-charter.html | THRIFT CONCERNS POST SHARP GAINS; Financial Federation, First Charter Note Good Year | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/georgetown-tops-niagara.html | Georgetown Tops Niagara | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/teaneck-races-to-resume.html | Teaneck Races to Resume | True | Special to The New York Times | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/pistons-turn-back-warriors-119110.html | PISTONS TURN BACK WARRIORS, 119-110 | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/la-salle-wins-7363.html | La Salle Wins, 73–63 | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/squadron-to-use-islip-field.html | Squadron to Use Islip Field | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/uhlmann-scores-in-world-chess-but-fischer-of-us-gains-on-leader-at.html | UHLMANN SCORES IN WORLD CHESS; But Fischer of U.S. Gains on Leader at Stockholm | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | | Kislak Promotes Ad Chief | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/soviet-insisting-on-march-summit-propaganda-drive-chiding-west-for.html | SOVIET INSISTING ON MARCH SUMMIT; Propaganda Drive Chiding West for Reluctance | True | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/record-premiums-noted-by-insurer-but-hartford-group-reports-profit.html | RECORD PREMIUMS NOTED BY INSURER; But Hartford Group Reports Profit Decline for 1961 | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/general-hu-62-nationalist-aide-advocate-of-attack-on-reds-in-world.html | GENERAL HU, 62, NATIONALIST AIDE; Advocate of Attack on Reds in World War II Dies A Leading Commander | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/tourists-eager-to-come-to-us-travel-service-finds-that-inquiries.html | TOURISTS EAGER TO COME TO U.S.; Travel Service Finds That Inquiries Are 'Sharply Up' | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/college-football-rule-amended-in-wake-of-notre-dame-dispute.html | College Football Rule Amended In Wake of Notre Dame Dispute | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/battle-shapes-up-on-trade-stamps-a-p-is-turning-to-them-while.html | BATTLE SHAPES UP ON TRADE STAMPS; A. & P. Is Turning to Them, While Loblaw Moves Away First Stamps Given Free | True | By William M. Freeman | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/clothiers-forecast-sales-rise-for-62-in-convention-poll-no-declines.html | Clothiers Forecast Sales Rise for '62 In Convention Poll; No Declines Expected RETAIL CLOTHIERS SEE GAIN IN SALES | True | By Myron Kandel Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/bostwicks-gain-in-court-tennis-jim-and-pete-jr-advance-to-semifinal.html | BOSTWICKS GAIN IN COURT TENNIS; Jim and Pete Jr. Advance to Semi-Final Round | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/sidelights-3d-levy-report-due-today-aerialists-accounting-shift-off.html | Sidelights; 3d Levy Report Due Today Aerialists Accounting Shift Off the Ground On the Track | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/steel-castings-up-january-output-at-highest-level-since-last-march.html | STEEL CASTINGS UP; January Output at Highest Level Since Last March | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/subandrio-reports-mediation.html | Subandrio Reports Mediation | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/transit-body-opens-school-of-etiquette-for-hired-hands.html | Transit Body Opens School of Etiquette For Hired Hands | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/prague-soccer-team-victor.html | Prague Soccer Team Victor | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/slaying-suspect-faces-trial.html | Slaying Suspect Faces Trial | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/bonds-corporate-list-is-firm-to-slightly-higher-interest-is-broad.html | Bonds: Corporate List Is Firm to Slightly Higher; INTEREST IS BROAD IN A.T.& T. ISSUE U.S. Offerings Are Mixed—Market for Municipals Stays Sluggish Government Issues Mixed | True | By Albert L. Kraus | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/nyu-five-to-play-at-garden-tonight.html | N.Y.U. FIVE TO PLAY AT GARDEN TONIGHT | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/experiment-due-in-renewal-area-city-to-vary-buildings-size-and-let.html | EXPERIMENT DUE IN RENEWAL AREA; City to Vary Buildings' Size and Let Some Remain 'Bulldozing' Charged | True | By Martin Arnold | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/steel-talks-begin-on-optimistic-key-early-pact-sought-steel-talks.html | Steel Talks Begin On Optimistic Key; Early Pact Sought; Steel Talks Start in Pittsburgh; Both Sides Hopeful of Early Pact | True | By John D. Pomfret Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/pier-angeli-is-remarried.html | Pier Angeli Is Remarried | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/stratford-ont-lists-plays.html | Stratford, Ont., Lists Plays | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/valencia-downs-milan-20.html | Valencia Downs Milan, 2-0 | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/mrs-kennedy-back-returns-to-white-house-after-trip-here-with-sister.html | MRS. KENNEDY BACK; Returns to White House After Trip Here With Sister | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/new-protests-in-pakistan.html | New Protests in Pakistan | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/british-see-summit-possibility.html | British See Summit Possibility | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/potato-futures-traded-heavily-volume-greatest-since-may-on-cocoa.html | POTATO FUTURES TRADED HEAVILY; Volume Greatest Since May --Cocoa Prices Climb | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/top-cuban-red-gets-castros-farm-post-cuban-red-gets-one-castro-post.html | Top Cuban Red Gets Castro's Farm Post; CUBAN RED GETS ONE CASTRO POST | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/jean-dalrymple-picked-as-arts-adviser-to-fair.html | Jean Dalrymple Picked As Arts Adviser to Fair | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/japan-may-veto-new-cotton-pact-textile-man-warns-of-step-if-us.html | JAPAN MAY VETO NEW COTTON PACT; Textile Man Warns of Step if U.S. Levies Extra Duty | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/menus-and-recipes-for-the-weekend.html | Menus and Recipes for the Week-End | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/mcginley-gets-army-medal.html | McGinley Gets Army Medal | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/cuba-walks-out-as-oas-council-formalizes-ban-declares-exclusion.html | CUBA WALKS OUT AS O.A.S. COUNCIL FORMALIZES BAN; Declares Exclusion Illegal--U.S. Accuses Havana and Soviet of Misusing U.N. CUBA WALKS OUT OF O.A.S. COUNCIL | True | By Tad Szulc Special To the New York Times | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/zinka-milanou-sings-at-the-met-in-verdis-laforza-del-destino.html | Zinka Milanou Sings at the Met In Verdi's 'LaForza del Destino | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/india-to-buy-un-bonds.html | India to Buy U.N. Bonds | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/marianne-jahn-scores-2d-time-in-world-skiing-austrian-takes-special.html | Marianne Jahn Scores 2d Time in World Skiing; AUSTRIAN TAKES SPECIAL SLALOM Marianne Jahn Is Followed by Marielle Gottschell-- Linda Meyers is 7th 51 Gates on Course | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/glenn-orbit-shot-called-off-again-tomorrow-morning-earliest-time.html | GLENN ORBIT SHOT CALLED OFF AGAIN; Tomorrow Morning Earliest Time for New Attempt GLENN ORBIT SHOT CALLED OFF AGAIN | True | By Richard Witkin Special To the New York Times. | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/samuel-h-swint-65-led-a-textile-firm.html | SAMUEL H. SWINT, 65, LED A TEXTILE FIRM | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/macon-boycott-fought-whites-take-token-bus-rides-to-offset-negro.html | MACON BOYCOTT FOUGHT; Whites Take Token Bus Rides to Offset Negro Campaign | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/realtors-assail-urban-proposal-senate-unit-opens-hearing-on.html | REALTORS ASSAIL URBAN PROPOSAL; Senate Unit Opens Hearing on Cabinet-Agency Plan | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/books-of-the-times-the-allpotent-word-variations-of-style.html | Books of The Times; The All-Potent Word Variations of Style | True | By Charles Poore | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/mrs-thomas-curtis.html | MRS. THOMAS CURTIS | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/barnard-picks-interim-acting-head.html | Barnard Picks Interim Acting Head | True | Henry Verby | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/booksauthors-portrait-of-de-gaulle-novel-by-versatile-woman-the.html | Books--Authors; Portrait of de Gaulle Novel by Versatile Woman The Avant-Garde in Art The Genius of Rubinstein | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/negro-actors-to-celebrate.html | Negro Actors to Celebrate | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/federal-pay-to-attract-superior-aides-advised.html | Federal Pay to Attract Superior Aides Advised | True | | 1990-01-25 | RE0000469611 | RE00004469611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/antijagan-strike-grips-british-guiana.html | ANTI-JAGAN STRIKE GRIPS BRITISH GUIANA | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/nixon-is-critical-of-the-easy-way-sees-a-disturbing-trend-in-his.html | NIXON IS CRITICAL OF THE 'EASY WAY'; Sees a 'Disturbing Trend' in His State and Washington | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/demaret-barnum-card-67s-on-links.html | DEMARET, BARNUM CARD 67'S ON LINKS | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/mrs-wo-taylor-has-son.html | Mrs. W.O. Taylor Has Son | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/truman-to-speak-at-canisius.html | Truman to Speak at Canisius | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/grand-jury-clears-four-city-officials.html | GRAND JURY CLEARS FOUR CITY OFFICIALS | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/alleghany-corporation-elects-high-executive.html | Alleghany Corporation Elects High Executive | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/fixer-indicted-again-wagman-cited-in-philadelphia-in-basketball.html | FIXER INDICTED AGAIN; Wagman Cited in Philadelphia in Basketball Bribery | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/poetry-called-vital-to-love.html | Poetry Called Vital to Love | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/unions-to-invest-in-us-mortgages-building-labor-acts-to-use.html | UNIONS TO INVEST IN U.S. MORTGAGES; Building Labor Acts to Use Billions in Pension Funds | True | By Stanley Levey Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/santa-maria-captain-beached.html | Santa Maria Captain Beached | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/opera-in-vienna-canceled.html | Opera in Vienna Canceled | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/informal-talk-held-on-test-ban-issues.html | INFORMAL TALK HELD ON TEST BAN ISSUES | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/hotel-gets-new-manager.html | Hotel Gets New Manager | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/adzhubei-finishes-latinamerica-tour.html | ADZHUBEI FINISHES LATIN-AMERICA TOUR | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/plan-to-fix-judge-laid-to-legislator.html | PLAN TO 'FIX' JUDGE LAID TO LEGISLATOR | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/snow-feints-here-but-hits-suburbs-it-changes-to-rain-in-city-up-to.html | SNOW FEINTS HERE BUT HITS SUBURBS; It Changes to Rain in City-- Up to 11 Inches Recorded in Northern Areas Turns to Rain Here $500,000 Saved | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/seatrain-lines-fills-board-post.html | Seatrain Lines Fills Board Post | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/liege-ousts-glasgow-43.html | Liege Ousts Glasgow, 4-3 | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/multiple-sclerosis-unit-will-benefit-on-feb-27.html | Multiple Sclerosis Unit Will Benefit on Feb. 27 | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/the-exclusion-of-cuba.html | The Exclusion of Cuba | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/gift-to-lincoln-center-100000-will-build-a-room-for-childrens.html | GIFT TO LINCOLN CENTER; $100,000 Will Build a Room for Children's Activities | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/murrow-aids-drive-ceremony-opens-campaign-for-foster-parents-plan.html | MURROW AIDS DRIVE; Ceremony Opens Campaign for Foster Parents' Plan, Inc. | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/theatre-misfits-world-dumbell-people-is-staged-at-the-cricket.html | Theatre; Misfits' World 'Dumbell People' Is Staged at the Cricket | True | By Howard Taubman | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/navy-beats-rutgers-middies-win-7750-for-8th-in-row-as-kirvan-excels.html | NAVY BEATS RUTGERS; Middies Win, 77-50, for 8th in Row as Kirvan Excels | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/dodd-withdraws-from-rally-here-says-conservative-meeting-seems.html | DODD WITHDRAWS FROM RALLY HERE; Says Conservative Meeting Seems Partisan to Many | True | By Peter Kihss | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/chase-bank-advances-3-officers.html | Chase Bank Advances 3 Officers | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/honor-for-kennedy-1962-brotherhood-award-will-be-presented-next.html | HONOR FOR KENNEDY; 1962 Brotherhood Award Will Be Presented Next Week | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/african-children-teargassed.html | African Children Tear-Gassed | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/school-ceiling-falls-plaster-collapses-in-cellar-of-ps-5-in-queens.html | SCHOOL CEILING FALLS; Plaster Collapses in Cellar of P.S. 5 in Queens | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/jerome-cavanagh-dies-publisher-of-church-bulletin-a-catholic.html | JEROME CAVANAGH DIES; Publisher of Church Bulletin, a Catholic Monthly, Was 77 | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/cabby-free-in-shooting-wrong-man-gets-apology-of-court2d-driver.html | CABBY FREE IN SHOOTING; 'Wrong Man' Gets Apology of Court—2d Driver Held | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/sons-of-revolution-to-hold-85th-washingtons-day-fete.html | Sons of Revolution to Hold 85th Washington's Day Fete | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/president-promises-job-aid-at-republic.html | PRESIDENT PROMISES JOB AID AT REPUBLIC | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/text-of-kennedy-reply-to-khrushchev.html | Text of Kennedy Reply to Khrushchev | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/rising-cuban-marxist-carlos-rafael-rodriguez.html | Rising Cuban Marxist; Carlos Rafael Rodriguez | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/tire-shipments-drop-car-units-for-year-are-115-below-1960-total.html | TIRE SHIPMENTS DROP; Car Units for Year Are 1.15% Below 1960 Total | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/11-airlines-agree-on-noshow-fine-also-plan-oversale-penalty-against.html | 11 AIRLINES AGREE ON 'NO-SHOW FINE; Also Plan 'Oversale' Penalty Against the Carriers of C.A.B. Approves 11 AIRLINES AGREE ON 'NO-SHOW FINE | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/diefendorf-unit-votes-school-aid-adopts-report-asking-rise-of-965.html | DIEFENDORF UNIT VOTES SCHOOL AID; Adopts Report Asking Rise of 96.5 Million in State, With $500-a-Pupil Top BIG-CITY PLEAS SPURNED Governor and Mayor Had Sought More— 5 Million to Assist Special Pupils Figure Criticized More Aid Expected | True | By Layhmond Robinson Special To The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/smashing-gails-hialeah-victory-ends-cicadas-streak-at-7-races.html | Smashing Gail's Hialeah Victory Ends Cicada's Streak at 7 Races; FAVORITE SECOND, 3 LENGTHS BEHIND Cicada Trails Smashing Gail in $33,900 Columbiana— Ussery Rides Winner Cicada in a Squeeze Puss N Boots Loses | True | By Joseph C. Nichols Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/judge-frees-man-held-before-crime-became-apparen.html | Judge Frees Man Held Before Crime Became Apparen | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/senator-muskie-hurt-injured-when-car-skids-or-snow-and-strikes-tree.html | SENATOR MUSKIE HURT; Injured When Car Skids or Snow and Strikes Tree | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/bampton-lecture-tonight.html | Bampton Lecture Tonight | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/sports-of-the-times-man-in-the-pivot-meeting-the-challenge.html | Sports of The Times; Man in the Pivot Meeting the Challenge Vulnerable Record Praise From on High | True | By Arthur Daley | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/73000-set-to-quit-cuba-us-aide-says-they-wait-for-transportation-or.html | 73,000 SET TO QUIT CUBA; U.S. Aide Says They Wait for Transportation or Funds | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/61-gold-exports-at-postwar-high-physical-shipments-abroad-above-750.html | '61 GOLD EXPORTS AT POST-WAR HIGH; Physical Shipments Abroad Above 750 Million, Against $1,600,000 for 1960 SPECULATION IS NOTED Upsurge in Actual Outflow Not Seen as Crisis--But Private Holdings Rise Speculation Noted Causes of Outflow | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/new-president-chosen-for-amf-subsidiary.html | New President Chosen For A.M.F. Subsidiary | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/american-telephone-fills-board-vacancy.html | American Telephone Fills Board Vacancy | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/tracks-serve-petition-5-upstate-harness-bodies-act-to-bar.html | TRACKS SERVE PETITION; 5 Upstate Harness Bodies Act to Bar Photo-Patrol Order | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/knicks-conquer-celtics-at-the-garden-125112-as-guerin-scores-51.html | Knicks Conquer Celtics at the Garden, 125-112, as Guerin Scores 51 Points; FORMER IONA ACE ADDS 10 REBOUNDS Guerin Also Gets 6 Assists for Knicks--Naulls, Green Help Thwart Celtics Guerin's Total 1,727 Cousy Scores 26 | True | By Louis Effratthe New York Times | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/wife-of-king-of-saudi-arabia-chooses-styles-from-boston.html | Wife of King of Saudi Arabia Chooses Styles From Boston | True | By Jeanne Molli | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/volpe-bars-return-of-prisoner-who-charged-mississippi-plot.html | Volpe Bars Return of Prisoner Who Charged Mississippi Plot | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/copland-conducts-us-music-in-london.html | COPLAND CONDUCTS U.S. MUSIC IN LONDON | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/herman-g-kump-84-a-former-governor.html | HERMAN G. KUMP, 84, A FORMER GOVERNOR | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/two-trinity-chapters-are-planning-benefits.html | Two Trinity Chapters Are Planning Benefits | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/barbara-leonard-prospective-bride.html | Barbara Leonard Prospective Bride | True | WardropSpecial to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/shipments-advance-for-refined-copper.html | SHIPMENTS ADVANCE FOR REFINED COPPER | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/fashion-diversity-in-u-s-often-a-practical-matter.html | Fashion Diversity in U. S. Often a Practical Matter | True | By Charlotte Curtis | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/talks-in-london-begin-on-kenya-constitution.html | Talks in London Begin On Kenya Constitution | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/italian-defends-oil-move-abroad-eni-chief-denies-deal-in-britain-is.html | ITALIAN DEFENDS OIL MOVE ABROAD; E.N.I. Chief Denies Deal in Britain Is 'Invasion' Development Role Noted | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/thaler-petitions-adjudged-invalid-queens-senator-will-appeal-to.html | THALER PETITIONS ADJUDGED INVALID; Queens Senator Will Appeal to Enter Congress Race | True | By Leo Egan | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/russianborn-pianist-and-wife-die-in-auto-accident-in-the-alps.html | Russian-Born Pianist and Wife Die in Auto Accident in the Alps | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/suckling-pig-and-pepper-pot-are-pride-of-philadelphian-amateur-cook.html | Suckling Pig and Pepper Pot Are Pride of Philadelphian; Amateur Cook Also Involved in Food Professionally | True | By Craig Claiborne Gladwyne, Pa.the New York Times (BY BILL ALLER) | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/bowles-in-cairo-on-tour.html | Bowles in Cairo on Tour | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/profit-mark-set-by-columbia-gas-earnings-for-1961-at-155-a-share.html | PROFIT MARK SET BY COLUMBIA GAS; Earnings for 1961 at $1.55 a Share, Against $1.46 Expenses Rose | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/us-charges-cuba-misuses-the-un-says-havana-and-moscow-try-to-cloud.html | U.S. CHARGES CUBA MISUSES THE U.N.; Says Havana and Moscow Try to Cloud O.A.S. Action | True | By Thomas J. Hamilton Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/teagle-will-lists-1115000-in-gifts.html | TEAGLE WILL LISTS $1,115,000 IN GIFTS | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/karl-llewellyn-law-expert-dies-professor-emeritus-of-u-of-chicago.html | KARL LLEWELLYN, LAW EXPERT, DIES; Professor Emeritus of U. of Chicago Was an Author Worked on Code Earned High Praise | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/fire-damages-unfinished-us-embassy-in-mexico-city.html | Fire Damages Unfinished U.S. Embassy in Mexico City | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/detroit-paper-shuts-down.html | Detroit Paper Shuts Down | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/3-joint-companies-set-vickers-pact-results-in-us-swiss-and-german.html | 3 JOINT COMPANIES SET; Vickers Pact Results in U.S. Swiss and German Ties | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/arson-laid-to-man-75-his-brother-90-is-found-dead-after-fire-in.html | ARSON LAID TO MAN, 75; His Brother, 90, Is Found Dead After Fire in Williamsburg | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/issues-in-london-turn-downward-poor-january-trade-figures-depress.html | ISSUES IN LONDON TURN DOWNWARD; Poor January Trade Figures Depress Most Groups | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/violence-mounts-in-algerian-cities-11-killed-in-oran-clashes-4-die.html | VIOLENCE MOUNTS IN ALGERIAN CITIES; 11 Killed in Oran Clashes --4 Die in Algiers Battles | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/new-trustee-elected-by-brooklyn-savings.html | New Trustee Elected By Brooklyn Savings | True | Pach Bros. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/kempner-corporation-names-vice-president.html | Kempner Corporation Names Vice President | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/charles-m-blum-dead-former-member-of-standards-board-here-was-71.html | CHARLES M. BLUM DEAD; Former Member of Standards Board Here Was 71 | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/courtaulds-holders-receive-ici-offer-ici-tenders-bid-for-courtaulds.html | Courtaulds Holders Receive I.C.I. Offer; I.C.I. TENDERS BID FOR COURTAULDS Courtaulds Trust Set | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/industrial-loans-rise-46000000-eight-districts-showed-increases.html | INDUSTRIAL LOANS RISE $46,000,000; Eight Districts Showed Increases Last Week | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/mrs-john-addic.html | MRS. JOHN ADDIE | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/us-will-end-use-of-base-in-arabia-kennedy-denies-discussing-air.html | U.S. WILL END USE OF BASE IN ARABIA; Kennedy Denies Discussing Air Facility With Saud | True | Special to The New York Times. | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/music-latin-premiere-orchestra-of-america-plays-guarnieri.html | Music: Latin Premiere; Orchestra of America Plays Guarnieri | True | By Ross Parmenterfred Fehl | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/bartzen-turns-tennis-pro.html | Bartzen Turns Tennis Pro | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/food-price-index-falls.html | Food Price Index Falls | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-15 | 1962-02-15 | https://www.nytimes.com/1962/02/15/archives/columbian-bronze.html | COLUMBIAN BRONZE | True | | 1990-01-25 | RE0000469611 | RE0000469611 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/print-fabrics-fill-bedrooms.html | Print Fabrics Fill Bedrooms | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/balloon-rule-changed-operators-to-be-required-to-demonstrate-skill.html | BALLOON RULE CHANGED; Operators to Be Required to Demonstrate Skill | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/tighter-rent-law-planned-for-city-mayor-says-loopholes-will-end.html | TIGHTER RENT LAW PLANNED FOR CITY; Mayor Says Loopholes Will End When Control Shifts Quick Action Forecast Changes Planned by City | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/auto-output-will-show-6-increase-in-week.html | Auto Output Will Show 6% Increase in Week | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/fordham-rejects-student-proposal-to-resume-football-on-smalltime.html | Fordham Rejects Student Proposal to Resume Football on Small-Time Basis; UNIVERSITY CITES SCHEDULES, COSTS Fordham Vetoes Return to Football--Student Group Has Hopes for Future Fordham Once a Power Students Ready to Pay Fee | | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/macmillan-urged-to-accept.html | Macmillan urged to Accept | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/mccrory-elevates-officer.html | McCrory Elevates Officer | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/whos-who-to-note-khrushchev-twice.html | 'WHO'S WHO' TO NOTE KHRUSHCHEV TWICE | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/nasser-sends-a-reply.html | Nasser Sends a Reply | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/defense-agency-to-cut-supplies-consolidated-unit-will-trim.html | DEFENSE AGENCY TO CUT SUPPLIES; Consolidated Unit Will Trim Inventory by $200 Million New System Explained | True | By Philip Shabecoff | 1990-01-25 | RE0000469610 | RE0000469610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/letters-to-the-times-aid-for-dutch-advocated-administration-is.html | Letters to The Times; Aid for Dutch Advocated Administration Is Criticized for Not Backing Them in New Guinea Freedom of Speech vs. License 'Foolproof' Inspection Changing Divorce Laws National Failure to Face Basic Questions Charged For Information on Subways | True | JOHN C. WAGNER,GRACE BOONE,JOHN E. ULLMANN,FRANK E.A. SANDER,SYLVESTER V. POINTKOWSKI. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/army-concert-heard-band-and-chorus-join-wnyc-festival-at-carnegie.html | ARMY CONCERT HEARD; Band and Chorus Join WNYC Festival at Carnegie Hall | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/new-reservations-post-in-twa-system-filled.html | New Reservations Post In T.W.A. System Filled | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/spread-combines-blue-and-cheddar-cheeses.html | Spread Combines Blue And Cheddar Cheeses | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/equitable-promotes-two-officers.html | Equitable Promotes Two Officers | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/japan-lists-swimming-dates.html | Japan Lists Swimming Dates | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/champion-asks-pistol-floyd-patterson-applies-to-city-police-for.html | CHAMPION ASKS PISTOL; Floyd Patterson Applies to City Police for Permit | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/alabama-suit-transferred.html | Alabama Suit Transferred | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/joseph-cashman.html | JOSEPH CASHMAN | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/charles-emerson.html | CHARLES EMERSON | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/wagner-demands-tubesbill-delay-sees-lack-of-consultation-on.html | WAGNER DEMANDS TUBES-BILL DELAY; Sees Lack of Consultation on Interests of the City WAGNER DEMANDS TUBES-BILL DELAY New Bi-State Harmony | True | By Charles G. Bennett | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/caplin-weighs-giving-wider-power-to-cpas.html | Caplin Weighs Giving Wider Power to C.P.A.s | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/8-more-suits-filed-in-brussels-crash-moroccans-in-mourning.html | 8 MORE SUITS FILED IN BRUSSELS CRASH; Moroccans in Mourning | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/89400000-issue-marketed-by-city-public-improvement-bonds-sold-at.html | $89,400,000 ISSUE MARKETED BY CITY; Public Improvement Bonds Sold at 3.2094% Cost New York State Schools Salt Lake City, Utah Massachusetts Tennessee Columbus, Ga. | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/john-j-curren-69-a-city-payroll-aide.html | JOHN J. CURREN, 69, A CITY PAYROLL AIDE | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/browne-vintners-aide-named.html | Browne-Vintners Aide Named | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/inland-carriers-battle-fuel-tax-they-view-kennedy-plan-as-a-slow.html | INLAND CARRIERS BATTLE FUEL TAX; They View Kennedy Plan As a 'Slow Death' Budget Figures Disputed | True | By Edward A. Morrow | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/european-tour-set-by-irans-premier.html | EUROPEAN TOUR SET BY IRAN'S PREMIER | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/fischer-adjourns-at-his-89th-move.html | FISCHER ADJOURNS AT HIS 89TH MOVE | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/it-t-corp-chooses-vice-president-of-unit.html | I.T. & T. Corp. Chooses Vice President of Unit | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/us-shipping-law-scored-in-london-parley-to-decide-on-action-slated.html | U.S. SHIPPING LAW SCORED IN LONDON; Parley to Decide on Action Slated for March 7 Amendment Carries He Scores Interference | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/cardinal-muench-dies-in-rome-at-72-only-us-member-of-curia-was.html | CARDINAL MUENCH DIES IN ROME AT 72; Only U.S. Member of Curia Was Appointed in 1959-- Led Fargo, N.D., Diocese WAS ORDAINED IN 1913 Supported Social and Labor Legislation Based Upon the Principles of Christianity Backed Social Legislation Born in Milwaukee | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/air-harassment-intensified-planes-do-acrobatics.html | Air Harassment Intensified; Planes Do Acrobatics | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/a-elizabeth-adams.html | A. ELIZABETH ADAMS | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/vatican-reports-on-china.html | Vatican Reports on China | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/breakdowns-delay-15000-on-lirr-up-to-90-minutes.html | Breakdowns Delay 15,000 on L.I.R.R. Up to 90 Minutes | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/money.html | Money | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/snow-and-big-toy-exhibition-transform-nuremberg-nuremberg-host-to.html | Snow and Big Toy Exhibition Transform Nuremberg; NUREMBERG HOST TO BIG TOY SHOW Industry Is Booming | True | Radiophoto of The New York TimesBy Robert Alden Special To the New York Times. | | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/surgery-at-sea-two-men-on-the-glenn-patrol-undergo-appendectomies.html | SURGERY AT SEA; Two Men on the Glenn Patrol Undergo Appendectomies | True | Special to The New York Times. | | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/jewish-leader-calls-on-soviet-to-approve-exchange-of-rabbis.html | Jewish Leader Calls on Soviet To Approve Exchange of Rabbis; Declares Acceptance of Visits Would Show That Russia Rejects Anti-Semitism Succeeds Halpern | True | By Irving SpiegelThe New York Times | | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/vladimir-sokoloff-dead-at-72-character-actor-for-50-years-film.html | Vladimir Sokoloff Dead at 72; Character Actor for 50 Years; Film Veteran Portrayed 35 Nationalities- Associate of Stanislavski, Reinhardt Rarely a Russian Studied the 'Method' | True | Special to The New York Times. | | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/power-production-rose-during-week.html | POWER PRODUCTION ROSE DURING WEEK | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/mrs-kennedy-sets-rome-stop-on-trip.html | MRS. KENNEDY SETS ROME STOP ON TRIP | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/trujillo-jr-is-sought-his-extradition-from-france-to-be-asked-by.html | TRUJILLO JR. IS SOUGHT; His Extradition From France to Be Asked by Dominicans | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/4-seeded-stars-gain-in-squash-racquets.html | 4 Seeded Stars Gain In Squash Racquets | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/un-gets-ruandaurundi-plan.html | U.N. Gets Ruanda-Urundi Plan | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/news-disputes-end-2-dailies-in-detroit-running-again-after-union.html | NEWS DISPUTES END; 2 Dailies in Detroit Running Again After Union Stoppage | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/ship-agent-shifts-officers.html | Ship Agent Shifts Officers | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/athens-presses-cairo-asks-action-on-issue-raised-by-greeks-leaving.html | ATHENS PRESSES CAIRO; Asks Action on Issue Raised by Greeks' Leaving Egypt | True | Special to The New York Times. | | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/katanga-makes-conditional-bid-to-rejoin-congo-demands-antired.html | KATANGA MAKES CONDITIONAL BID TO REJOIN CONGO; Demands Anti-Red Policy by Leopoldville--U.S. Bars Tshombe Visit Copper Plot Charged Accord Believed Likely KATANGA OFFERS TO END SECESSION | True | | | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/holding-concern-share-rise.html | Holding Concern Share Rise | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/reform-in-us-pay-is-urged-on-senate.html | REFORM IN U.S. PAY IS URGED ON SENATE | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/gasoline-stocks-rose-last-week-supplies-in-nation-climbed-by.html | GASOLINE STOCKS ROSE LAST WEEK; Supplies in Nation Climbed By 2,515,000 Barrels | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/new-store-center-planned-in-jersey.html | NEW STORE CENTER PLANNED IN JERSEY | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/crude-oil-stocks-dip.html | Crude Oil Stocks Dip | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/hopes-of-a-captive-nation.html | Hopes of a Captive Nation | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/mrs-wetzel-scores-miss-varner-also-gains-final-in-merion-squash.html | MRS. WETZEL SCORES; Miss Varner Also Gains Final in Merion Squash Racquets | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/3-hialeah-victors-ridden-by-ussery-chicha-takes-feature-race-social.html | 3 HIALEAH VICTORS RIDDEN BY USSERY; Chicha Takes Feature Race Social Leader, Wins | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/exchange-urged-to-tighten-rules-study-unit-tells-american-board-to.html | EXCHANGE URGED TO TIGHTEN RULES; Study Unit Tells American Board to Get Tougher With Specialists OTHER SHIFTS PROPOSED Levy Group Asks End of Associate Memberships Within 18 Months Centralization Urged New Panel Suggested EXCHANGE URGED TO TIGHTEN RULES | True | By Alexander R. Hammer | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/the-long-way-round.html | The Long Way Round | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/2-floors-leased-at-605-third-ave-kudner-agency-will-move-other.html | 2 FLOORS LEASED AT 605 THIRD AVE.; Kudner Agency Will Move --Other Rental Deals Tower Space Taken Deal at 122 Fulton St. 61st St. Floor Leased Downtown Tenant Signed Rental at 33 Rector St. | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/decorating-tips-and-furnishings-offered-at-store-furnishings-are.html | Decorating Tips And Furnishings Offered at Store; Furnishings Are Unusual | True | By Noelle Mercanton | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/us-invites-exchange-of-bonds-by-holders-of-five-old-issues-4-issue.html | U.S. Invites Exchange of Bonds By Holders of Five Old Issues; 4% Issue Offered TRADE FOR BONDS INVITED BY U.S. | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/travel-parley-held-us-and-governors-discuss-help-to-foreign.html | TRAVEL PARLEY HELD; U.S. and Governors Discuss Help to Foreign Officials | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/guiana-strike-grows-police-leaves-are-canceled-business-at.html | GUIANA STRIKE GROWS; Police Leaves Are Canceled --Business at Standstill | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/allischalmers-offer-3-year-contract-to-uaw-includes-6cent-raise.html | ALLIS-CHALMERS OFFER; 3-Year Contract to U.A.W. Includes 6-Cent Raise | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/rockefeller-asserts-president-violates-civil-rights-pledge-governor.html | Rockefeller Asserts President Violates Civil Rights Pledge; GOVERNOR SCORES KENNEDY RECORD | True | By Clayton Knowles Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/new-company-formed-to-develop-real-estate.html | New Company Formed To Develop Real Estate | True | The New York Times Studio | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/scott-is-running-in-pennsylvania-seeks-governorship-to-bar.html | SCOTT IS RUNNING IN PENNSYLVANIA; Seeks Governorship to Bar Candidate of a 'Few' Woodside Stands Firm | True | United Press International Telephoto/By William G. Weart Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/paris-police-seize-a-weekly.html | Paris Police Seize a Weekly | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/india-begins-voting-nehrus-party-is-expected-to-lead-tenday.html | INDIA BEGINS VOTING; Nehru's Party Is Expected to Lead Ten-Day Election | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/ziegfeld-club-ball-tonight.html | Ziegfeld Club Ball Tonight | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/accord-would-prevent-hiring-of-crews-at-cut-rates-in-latinamerican.html | Accord Would Prevent Hiring of Crews at Cut Rates in Latin-American Ports; Picketing in U.S. Possible Could Cut Shipments | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/em-kennedy-briefed-sees-greeces-crown-prince-premier-and-ministers.html | E.M. KENNEDY BRIEFED; Sees Greece's Crown Prince, Premier and Ministers | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/new-expressway-used-2-lanes-open-for-traffic-from-george-washington.html | NEW EXPRESSWAY USED; 2 Lanes Open for Traffic From George Washington Bridge | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/biggest-vote-in-the-free-world.html | Biggest Vote in the Free World | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/dean-puts-a-limit-on-summit-value.html | DEAN PUTS A LIMIT ON SUMMIT VALUE | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/new-state-party-lists-principles-conservatives-seek-funds-in.html | NEW STATE PARTY LISTS PRINCIPLES; Conservatives Seek Funds In Letters to 50,000 Role of Liberal Party Cited 'Principles of Constitution' Conference At Princeton | | By Peter Kihss | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/bohn-aluminum-raises-dividend-35cent-rate-declared-times-to-pay-125.html | BOHN ALUMINUM RAISES DIVIDEND; 35-Cent Rate Declared-- Times to Pay $1.25 THE NEW YORK TIMES OTHER DIVIDEND NEWS Consolidated Cigar General Contract Finance Triangle Conduit & Cable Cluett, Peabody Berkshire Hathaway | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/2-offshore-islands-dedicated-by-islip-for-conservation.html | 2 Offshore Islands Dedicated by Islip For Conservation | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/insurgent-loses-young-gop-vote-conway-elected-president-of-new-york.html | INSURGENT LOSES YOUNG G.O.P. VOTE; Conway Elected President of New York Club | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/auto-show-due-at-coliseum.html | Auto Show Due at Coliseum | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/jersey-judge-to-be-elevated.html | Jersey Judge to Be Elevated | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/food-news-even-a-cake-gets-oscar-rich-fillings-richer-and-sweeter.html | Food News: Even a Cake Gets 'Oscar'; Rich Fillings Richer and Sweeter | True | By Nan Ickeringill | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/nigerian-takes-over-post.html | Nigerian Takes Over Post | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/recent-issues.html | Recent Issues | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/texas-oil-rate-is-cut-allowable-for-march-down-157125-barrels-a-day.html | TEXAS OIL RATE IS CUT; Allowable for March Down 157,125 Barrels a Day | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/title-status-revived-ski-council-gives-provisional-recognition-to.html | TITLE STATUS REVIVED; Ski Council Gives Provisional Recognition to World Meet | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/rj-reynolds-set-profit-mark-in-61-earnings-at-291-a-share-against.html | R.J. REYNOLDS SET PROFIT MARK IN '61; Earnings at $2.91 a Share; Against, $2.60--Sales Also a New High PITTSTON COMPANY DAN RIVER MILLS M'GRAW-HILL CHAS. PFIZER & CO. COMPANIES ISSUE EARNINGS FIGURES CERTAIN-TEED PRODUCTS GENERAL CABLE G.C. MURPHY CO. ARMSTRONG CORK GENERAL PRECISION UPJOHN COMPANY UNIVERSAL-CYCLOPS OWENS-ILLINOIS GLASS SLICK AIRWAYS TEXAS GULF SULPHUR OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/mayor-asks-state-for-increased-aid-mayor-asks-state-for-added-funds.html | Mayor Asks State For Increased Aid; MAYOR ASKS STATE FOR ADDED FUNDS Bname Outlines Program Education Aid Pressed Mayor Cites Tax Rise | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/bhutan-road-to-india-finished.html | Bhutan Road to India Finished | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/burlington-fills-two-top-posts.html | Burlington Fills Two Top Posts | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/music-rehearsal-call-in-premiere-giannini-opera-heard-at-juilliard.html | Music: 'Rehearsal Call' in Premiere; Giannini Opera Heard at Juilliard School Chamber Program | True | By Harold C. Schonberg | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/schnure-saunders-elected.html | Schnure, Saunders Elected | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/adoption-agency-eases-age-limit-relaxes-code-as-number-of-foster.html | ADOPTION AGENCY EASES AGE LIMIT; Relaxes Code as Number of Foster Parents Declines Less Desirables Pushed | True | By Emma Harrison | 1990-01-25 | RE0000469610 | RE0000469610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/deal-at-montreal-kaymarq-contracts-to-buy-big-apartment-project.html | DEAL AT MONTREAL; Kaymarq Contracts to Buy Big Apartment Project | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/two-concerts-listed.html | Two Concerts Listed | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/dr-ezekiel-gordon-dies-at-57-lawyer-with-un-rights-unit.html | Dr. Ezekiel Gordon Dies at 57; Lawyer With U.N. Rights Unit | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/sidelights-big-board-slates-survival-unit-alleghany-shift-tradein.html | Sidelights; Big Board Slates Survival Unit Alleghany Shift Trade-in, Ahoy NP in M.I.P. | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/2-who-topped-77000-in-tests-will-decline-state-scholarships.html | 2 Who Topped 77,000 in Tests Will Decline State Scholarships | True | The New York Times | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/net-earnings-rise-at-power-utility-american-electric-shows-new-high.html | NET EARNINGS RISE AT POWER UTILITY; American Electric Shows New High For 1961 ALLEGHENY POWER CINCINNATI GAS | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/sinatra-drops-helicopter-bid.html | Sinatra Drops Helicopter Bid | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/gen-walkers-mother-cited.html | Gen. Walker's Mother Cited | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/russians-plan-pacific-shot.html | Russians Plan Pacific Shot | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/more-bombs-set-off-in-paris.html | More Bombs Set Off in Paris | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/new-company-in-italy-group-in-milan-and-general-instrument-to-open.html | NEW COMPANY IN ITALY; Group in Milan and General Instrument to Open Plant | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/south-africa-tightens-guard.html | South Africa Tightens Guard | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/rosenthal-to-get-aid-from-wagner-mayor-will-stump-district-in.html | ROSENTHAL TO GET AID FROM WAGNER; Mayor Will Stump District in Queens on Saturday | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/miss-thompson-engaged-to-wed-james-c-emery-58-alumna-of-smith-and.html | Miss Thompson Engaged to Wed James C. Emery; '58 Alumna of Smith and Graduate of Arkansas Become Affianced Faulds--Rosenbaum | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/women-enjoy-playing-hostess-to-foreigners-meets-counterpart.html | Women Enjoy Playing Hostess to Foreigners; Meets Counterpart | True | By Marylin Bender | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/man-76-found-slain-retired-farmer-had-just-returned-from-britain.html | MAN, 76, FOUND SLAIN; Retired Farmer Had Just Returned From Britain | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/boston-college-names-aide.html | Boston College Names Aide | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/oddy-squash-racquets-victor.html | Oddy Squash Racquets Victor | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/more-to-buy-un-bonds-australia-and-pakistan-join-list-of-those.html | MORE TO BUY U.N. BONDS; Australia and Pakistan Join List of Those Pledging | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/indonesian-students-in-tokyo-protest-dutch-flights.html | Indonesian Students in Tokyo Protest Dutch Flights | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/excerpts-from-eisenhower-broadcast.html | Excerpts From Eisenhower Broadcast | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/soft-coal-output-soars.html | Soft Coal Output Soars | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/nepal-expels-indian-newsman.html | Nepal Expels Indian Newsman | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/river-pilots-return-2542-in-fines-to-2.html | RIVER PILOTS RETURN $2,542 IN FINES TO 2 | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/us-acts-to-assure-aviation-jobs-on-li.html | U.S. ACTS TO ASSURE AVIATION JOBS ON L.I. | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/nlrb-ends-6month-hearing-on-general-electric-bargaining-inquiry.html | N.L.R.B. Ends 6-Month Hearing On General Electric Bargaining Inquiry Viewed as Test of What Union Calls 'Take-It-or-Leave-It' Policy --Proponents Hail Technique Test Stirs Wide Interest "Double Talk" Charged | True | By John D. Pomfret | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/schenley-names-distributor.html | Schenley Names Distributor | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/church-peace-plea-goes-to-president.html | CHURCH PEACE PLEA GOES TO PRESIDENT | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/boating-industry-will-salute-jerseys-governor-tomorrow-two-freeport.html | Boating Industry Will Salute Jersey's Governor Tomorrow; Two Freeport Meetings Tasty Shanguillou | True | By Clarence E. Lovejoy | | | | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/glenns-orbital-trip-put-off-to-tuesday-glenn-orbit-trip-off-till.html | Glenn's Orbital Trip Put Off to Tuesday; GLENN ORBIT TRIP OFF TILL TUESDAY Glenn Undismayed Calm Seas Essential | True | By John W. Finney Special To the New York Times. | | | | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/pound-circulation-off-notes-in-use-fell-1680000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 1,680,000 to 2,296,881,000 | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/22-hurt-in-stamford-fire.html | 22 Hurt in Stamford Fire | True | Special to The New York Times. | | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/store-trade-rose-6-from-61-level-sales-in-metropolitan-area-soared.html | STORE TRADE ROSE 6% FROM '61 LEVEL; Sales in Metropolitan Area Soared 10% in Week Sales Up 10% in This Area | True | Special to The New York Times. | | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/stock-cars-race-at-daytona-today-44-leaders-will-qualify-for.html | STOCK CARS RACE AT DAYTONA TODAY; 44 Leaders Will Qualify for 500-Mile Final Sunday 60,000 Fans Expected | True | By Frank M. Blunk Special To the New York Times. | | | | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/transport-news-un-post-sought-marine-institute-endorses-us-admiral.html | TRANSPORT NEWS; U.N. POST SOUGHT; Marine Institute Endorses U.S. Admiral for Job Supersonic Committee Named Savannah Gets 6 Officers | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/champion-spark-plug-names-new-chairman.html | Champion Spark Plug Names New Chairman | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/union-approves-pact-jewish-federation-employes-vote-against-strike.html | UNION APPROVES PACT; Jewish Federation Employes Vote Against Strike | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/output-of-lumber-up-136-in-week.html | OUTPUT OF LUMBER UP 13.6% IN WEEK | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/hicks-will-coach-wagners-eleven.html | Hicks Will Coach Wagner's Eleven | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/presidents-ball-planned-friday-at-savoy-hilton-guild-for-blind-will.html | President's Ball Planned Friday At Savoy Hilton; Guild for Blind Will Be Assisted at American Church Union Fete | True | Al Levine | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/gold-price-in-london-falls-to-7month-low.html | Gold Price in London Falls to 7-Month Low | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/in-the-nation-the-limitations-of-the-monroe-doctrine-the-bemis.html | In The Nation; The Limitations of the Monroe Doctrine The Bemis Article | True | By Arthur Krock | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/commodities-index-rose-on-wednesday.html | COMMODITIES INDEX ROSE ON WEDNESDAY | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/boston-jury-to-study-gaming.html | Boston Jury to Study Gaming | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/salvation-army-fund-gains.html | Salvation Army Fund Gains | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/washington-major-domestic-challenge-of-the-sixties-the-startling.html | Washington; 'Major Domestic Challenge of the Sixties' The Startling Statistics Those 'Bright' Newspapers | True | By James Reston | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/scholarships-go-to-16242-in-state-they-sweep-regents-test-field-of.html | SCHOLARSHIPS GO TO 16,242 IN STATE; They Sweep Regents Test Field of 77,000 Students Cash Awards Possible Interest in History | True | By Gene Currivan | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/5th-ave-parcel-sold-to-investor-steel-takes-spode-building-deal-on.html | 5TH AVE. PARCEL SOLD TO INVESTOR; Steel Takes Spode Building --Deal on E. 21st St. Syndicate Buys Parcel Sale on Third Avenue Broadway Left Bought | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/school-superintendent-named.html | School Superintendent Named | True | Special to The New York Times. | | RE0000469610 | RE0000469610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/packers-defeat-nats-bellamy-paces-rally-and-gets-31-points-in.html | PACKERS DEFEAT NATS; Bellamy Paces Rally and Gets 31 Points in 126-121 Game | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/firstrun-cinema-will-be-built-on-34th-st-by-reade-concern.html | First-Run Cinema Will Be Built On 34th St. by Reade Concern | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/ford-may-set-up-plant-for-taunus-in-belgium.html | Ford May Set Up Plant For Taunus in Belgium | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/navys-law-chief-assails-speeches-deplores-seminar-talks-by-amateur.html | NAVY'S LAW CHIEF ASSAILS SPEECHES; Deplores Seminar Talks by 'Amateur Anti-Reds' Speeches to Go Into Record | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/tunisian-to-discuss-us-aid.html | Tunisian to Discuss U.S. Aid | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/school-view-clarified-catholics-here-call-shared-time-a.html | SCHOOL VIEW CLARIFIED; Catholics Here Call 'Shared Time' a Constructive Idea | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/business-loans-climb-for-week-gain-at-11-million-for-banks-heregold.html | BUSINESS LOANS CLIMB FOR WEEK; Gain at 11 Million for Banks Here--Gold Stock Steady Rise for Financial Group BUSINESS LOANS CLIMB FOR WEEK Reserve Pressure Noted | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/dark-leads-by-shot-with-4overpar-74.html | DARK LEADS BY SHOT WITH 4-OVER-PAR 74 | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/red-cross-to-collect-blood.html | Red Cross to Collect Blood | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/brazil-advances-landreform-bill-council-agrees-to-give-plan-to.html | BRAZIL ADVANCES LAND-REFORM BILL; Council Agrees to Give Plan to Congress in 30 Days | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/rockefeller-and-the-bonus.html | Rockefeller and the Bonus | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/st-nicholas-five-wins-5235.html | St. Nicholas Five Wins, 52-35 | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/ellis-island-sale-asked-in-senate-center-to-study-retarded-is.html | ELLIS ISLAND SALE ASKED IN SENATE; Center to Study Retarded Is Proposed in Case Bill Still Classified Surplus | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/fashion-events.html | Fashion Events | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/eisenhower-views-9-world-figures-calls-soviet-public-opinion-a-curb.html | EISENHOWER VIEWS 9 WORLD FIGURES; Calls Soviet Public Opinion a Curb on Khrushchev EISENHOWER VIEWS 9 WORLD FIGURES Tribute to Zhukov Press Tactics Scored | True | By Leo Egan | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/advertising-translations-often-deflations-boners-collected-advice.html | Advertising: Translations Often Deflations; Boners Collected Advice to Advertisers Realism in Fashion Price Advertising Accounts People Addenda | True | By Peter Bart | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/jersey-plant-sold-factory-and-office-property-in-2000000-deal.html | JERSEY PLANT SOLD; Factory and Office Property in $2,000,000 Deal | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/new-dutch-music-heard-at-library-concert-includes-works-of-kox.html | NEW DUTCH MUSIC HEARD AT LIBRARY; Concert Includes Works of Kox, Escher and Schat French Influence Noted | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/un-rebuffs-cuba-on-charge-on-us-political-committee-rejects-50-to.html | U.N. REBUFFS CUBA ON CHARGE ON U.S.; Political Committee Rejects, 50 to 11, Accusation That 'Aggression' Is Planned 39 Countries Abstain U.N. REBUFFS CUBA ON CHARGE ON U.S. Abstentions Explained Cuba Hoped for Compromise | True | By Thomas J. Hamilton Special To the New York Times the New York Times | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/theatre-3-from-chekhov-joseph-buloff-stars-in-sketchbook-plays.html | Theatre: 3 From Chekhov; Joseph Buloff Stars in 'Sketchbook' Plays | True | By Howard Taubman | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/middlebury-six-on-top-frybergers-two-goals-pace-4to3-defeat-of.html | MIDDLEBURY SIX ON TOP; Fryberger's Two Goals Pace 4-to-3 Defeat of Colgate | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/allies-protest-mig-harassment-in-berlin-lanes-stern-western-notes.html | ALLIES PROTEST MIG HARASSMENT IN BERLIN LANES; Stern Western Notes Term Interference 'Aggressive and Dangerous' Action USE OF ESCORT POSSIBLE Russian Fighters Increase Flights Close to Military Planes in Air Corridor Action Tied to Response ALLIES PROTEST MIG HARASSMENT Allies Are Sensitive | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/thrift-men-facing-a-tax-rise-battle-to-make-it-a-small-one.html | Thrift Men, Facing a Tax Rise, Battle to Make It a Small One; Estimates of Treasury THRIFT MEN SEEK TO CUT TAX RISE Recommitment Doubted | True | By Edward T. O'Toole Special to the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/benjiman-schahkwijk-to-marry-nina-lincoln.html | Benjiman Schahkwijk To Marry Nina Lincoln | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/winter-sets-the-suburban-scene-suburban-snows-keep-pupils-home-ice.html | Winter Sets the Suburban Scene; SUBURBAN SNOWS KEEP PUPILS HOME Ice Creates Road Hazards-- Rain Expected to Speed Clearing Operations The Reason Why Schools Still Closed | True | The New York Times (by Edward Hausner) | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/bus-boycott-stirs-tension-in-georgia.html | BUS BOYCOTT STIRS TENSION IN GEORGIA | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/mortgage-panel-appraises-rates-lenders-foresee-no-rise-before-the.html | MORTGAGE PANEL APPRAISES RATES; Lenders Foresee No Rise Before the Summer Panelists Appraise Rates MORTGAGE PANEL APPRAISES RATES | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/sullivan-shoots-61-in-tucson-golf-leader-9-under-parstone-and.html | SULLIVAN SHOOTS 61 IN TUCSON GOLF; Leader 9 Under Par--Stone and Updegraff Post 63's | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/mead-board-raising-prices.html | Mead Board Raising Prices | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/broadway-role-set-for-richard-boone.html | BROADWAY ROLE SET FOR RICHARD BOONE | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/democrats-set-march-2-as-date-to-choose-de-sapio-successor.html | Democrats Set March 2 as Date To Choose De Sapio Successor | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/us-woman-witness-at-slaying-of-american-colonel-in-congo-secretary.html | U.S. Woman Witness at Slaying Of American Colonel in Congo; Secretary Describes Killing of Embassy Aide--4,000 Search for Murderer Wife Told of Killing | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/robyn-johnson-swim-victor.html | Robyn Johnson Swim Victor | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/3-killed-in-car-crash-new-york-couple-and-woman-dead-in-jersey.html | 3 KILLED IN CAR CRASH; New York Couple and Woman Dead in Jersey Collision | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/us-envoy-urges-vietnam-reforms-nolting-asks-people-to-unite-to.html | U.S. ENVOY URGES VIETNAM REFORMS; Nolting Asks People to Unite to Support Diem's Regime --Ban on Flights Lifted U.S. ENVOY URGES VIETNAM REFORMS | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/american-lectures-in-moscow-on-us-law-and-government-berman-of.html | American Lectures in Moscow On U.S. Law and Government; Berman of Harvard Begins 12-Week University Series at Soviet Invitation AMERICAN OPENS COURSE IN SOVIET | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/music-for-harpsichord-opens-4th-annual-town-hall-festival.html | Music for Harpsichord Opens 4th Annual Town Hall Festival | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/terry-and-lopez-signed-by-yanks-pitcher-gets-23000-pact-outfielder.html | TERRY AND LOPEZ SIGNED BY YANKS; Pitcher Gets $23,000 Pact, Outfielder Draws $22,500 | True | By John Drebinger Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/chinese-singers-ask-asylum.html | Chinese Singers Ask Asylum | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/election-by-technicality.html | Election by Technicality | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/35-tenants-win-stay-eviction-efforts-at-former-uptown-hotel-delayed.html | 35 TENANTS WIN STAY; Eviction Efforts at Former Uptown Hotel Delayed | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/uruguay-keeps-cuba-tie-government-decides-against-severing.html | URUGUAY KEEPS CUBA TIE; Government Decides Against Severing Relations | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/new-simulator-may-duplicate-environment-of-venus.html | New Simulator May Duplicate Environment of Venus | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/critic-at-large-mr-arbuthnot-borrowed-for-the-occasion-gives-critic.html | Critic at Large; Mr. Arbuthnot, Borrowed for the Occasion, Gives Critics Their--er--Just Deserts | True | By Brooks Atkinson | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/rules-for-motorists-drivers-of-beds-are-set-in-britain.html | Rules for Motorists (Drivers of Beds) Are Set in Britain | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/folley-stops-dejohn-heavyweight-knocks-out-rival-in-third-at-denver.html | FOLLEY STOPS DEJOHN; Heavyweight Knocks Out Rival in Third at Denver | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/beatty-awaits-coachs-word-whether-to-seek-4minute-mile-here-tonight.html | Beatty Awaits Coach's Word Whether to Seek 4-Minute Mile Here Tonight; GARDEN FEATURE LISTS FIELD OF 5 Beatty, Close, Reilly, O'Hara and Weisiger Mile Foes-- Budd, Crothers Favored Iglot Keeps Secret O'Hara in Mile Field O'Brien and Ueltess Absent | True | By Joseph M. Shenhanthe New York Times | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/oas-members-owe-4000000-back-dues.html | O.A.S. MEMBERS OWE $4,000,000 BACK DUES | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/hamburger-bill-voted-by-council-mayor-to-sign-measure-next-week-to.html | HAMBURGER BILL VOTED BY COUNCIL; Mayor to Sign Measure Next Week to Curb Use of Fat and Require Labels BUTCHERS NOT OPPOSED But They Object to New Rule That Meat Choppers Must Be Kept in Public View 90% Fat Is Found 'Devious Practices' | True | By Richard P. Hunt | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/virus-scientists-find-a-rare-type-a-particle-with-only-one-or-two.html | VIRUS SCIENTISTS FIND A RARE TYPE; A Particle With Only One or Two Genes Is Described Gene Function Study DNA Is Used as Filter | True | By Harold M. Schmeck Jr. Special To The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/education-urged-to-aid-unemployed.html | EDUCATION URGED TO AID UNEMPLOYED | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/new-director-chosen-for-bacardi-imports.html | New Director Chosen For Bacardi Imports | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/city-to-reconsider-bronx-school-site.html | CITY TO RECONSIDER BRONX SCHOOL SITE | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/mainbocher-creates-fashionably-secure-look.html | Mainbocher Creates Fashionably Secure Look | True | By Carrie Donovan | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/educator-takes-museum-post.html | Educator Takes Museum Post | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/france-will-advise-on-wage-increases-france-to-advise-on-pay.html | France Will Advise On Wage Increases; FRANCE TO ADVISE ON PAY INCREASES | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/democrats-assail-state-panels-plan-on-city-school-aid-legislature.html | Democrats Assail State Panel's Plan On City School Aid; Legislature to Get Plan Pupil Rate Attacked | True | By Laylmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/kialoa-wins-long-race-sloop-triumphs-in-1430mile-san-diegoacapulco.html | KIALOA WINS LONG RACE; Sloop Triumphs in 1,430-Mile San Diego-Acapulco Sail | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/other-sales-mergers-wrather-corporation-commercial-solvents.html | OTHER SALES, MERGERS; WRATHER CORPORATION Commercial Solvents Imperial Paper Co. Kent Dry Cleaners | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/carrier-to-be-adapted-for-use-by-president.html | Carrier to Be Adapted For Use by President | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/wings-late-goal-tops-rangers-43-ullman-tally-mars-return-of.html | WINGS LATE GOAL TOPS RANGERS, 4-3; Ullman Tally Mars Return of Worsley--Bruins Bow, 9-1 Canadiens Show Power | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/race-relations-gain-in-memphis-both-sides-voice-optimism-as.html | RACE RELATIONS GAIN IN MEMPHIS; Both Sides Voice Optimism as Desegregation Widens New Attitude Noted Some Voice Displeasure School Case Argued | True | By Claude Sitton Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/potato-futures-continue-to-rise-sales-largest-since-march-cocoa.html | POTATO FUTURES CONTINUE TO RISE; Sales Largest Since March -Cocoa Also Strong Again | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/governor-denies-rail-plea-to-us.html | GOVERNOR DENIES RAIL PLEA TO U.S. | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/kekkonen-reelected-as-finlands-president.html | Kekkonen Re-elected As Finland's President | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/art-2-sculpture-displays-robert-jacobsens-work-at-kootz-gallery-and.html | Art: 2 Sculpture Displays; Robert Jacobsen's Work at Kootz Gallery and Morris Brose's at the Peridot | True | By Brian O'Doherty | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/josiah-mcracken-physician-in-china.html | JOSIAH M'CRACKEN, PHYSICIAN IN CHINA | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/de-gaulle-held-satisfied.html | De Gaulle Held Satisfied | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/range-is-narrow-on-london-board-industrials-and-gilt-edges-inch-up.html | RANGE IS NARROW ON LONDON BOARD; Industrials and Gilt Edges Inch Up in Quiet Day | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/books-of-the-times-timeless-fascination-realism-that-illumines.html | Books of The Times; Timeless Fascination Realism That Illumines | True | By Orville Prescott | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/bunche-salutes-his-old-teacher-her-kindness-to-son-of-negro-barber.html | Bunche Salutes His Old Teacher; Her Kindness to Son of Negro Barber Hailed at U.N. 'Feeling of Importance' Hair-Do a Problem | True | By Lawrence O'Kane Special To the New York Times the New York Times | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/tv-channel-up-for-bid-fcc-asks-applications-for-disputed-miami.html | TV CHANNEL UP FOR BID; F.C.C. Asks Applications for Disputed Miami Outlet | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/algiers-uprising-by-right-doubted-officials-say-secret-army-is.html | ALGIERS UPRISING BY RIGHT DOUBTED; Officials Say Secret Army Is Losing Ground in Fight Against a Cease-Fire Officers Changing Stand ALGIERS UPRISING BY RIGHT DOUBTED Sabotage Indicated | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/young-rubicam-shifts-executives.html | Young & Rubicam Shifts Executives | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/w-clemens-bentley.html | W. CLEMENS BENTLEY | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/russians-withdraw-from-world-hockey-in-colorado-next-month.html | Russians Withdraw From World Hockey in Colorado Next Month; COMMUNIST BLOC LIKELY TO FOLLOW Soviet Team to Shun World Hockey as Protest to Curb on East German Travel Sunday Is Deadline Other Countries Listed | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/briton-asks-west-to-weld-policies.html | Briton Asks West to Weld Policies | True | The New York Times | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/miss-stein-fiancee-of-leslie-m-pollack.html | Miss Stein Fiancee Of Leslie M. Pollack | True | Bradford BachrachSpecial to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/aflcio-plans-unionizing-on-li-area-federation-sets-drive-on-150000.html | A.F.L-C.I.O. PLANS UNIONIZING ON L.I.; Area Federation Sets Drive on 150,000 Unorganized in Nassau and Suffolk MOONLIGHTERS MARKED So Are Employers Hostile to Unions--Preparation for Strikes Is Pressed Aims and Means Set Forth Persuasion of Part Timers | True | By Ronald Maiorana Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/market-advances-as-turnover-ebbs-institutional-buying-termed-the.html | MARKET ADVANCES AS TURNOVER EBBS; Institutional Buying Termed the Principal Factor-- Average Rises 1.43 CHRYSLER MOST ACTIVE Auto Maker Up 2 3/8 to 59 3/8 --General American Oil Slides 2 7/8, to 38 Volume Drops Institutions Noted MARKET ADVANCES AS TURNOVER EBBS G.M. Adds 5/8, to 57 | True | By Burton Crane | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/snow-puts-off-track-opening.html | Snow Puts Off Track Opening | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/state-court-here-drops-case-of-picketing-argentine-ship-as-in.html | State Court Here Drops Case of Picketing Argentine Ship as in Federal Jurisdiction; Reply for Shipowner | | By John Sibley | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/bank-clearings-up-29-from-6i-rate.html | BANK CLEARINGS UP 2.9% FROM '6I RATE | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/virginians-harvest-100000-in-gems-sown-by-robbers.html | Virginians Harvest $100,000 in Gems Sown by Robbers | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/arts-director-named-peter-pollack-is-appointed-by-american.html | ARTS DIRECTOR NAMED; Peter Pollack Is Appointed by American Federation | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/mrs-julian-s-bach.html | MRS. JULIAN S. BACH | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/stockpiles-dip-136-million.html | Stockpiles Dip 136 Million | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/bonds-market-has-firm-tone-as-treasury-announces-widescale.html | Bonds: Market Has Firm Tone as Treasury Announces Wide-Scale Refunding; CORPORATE LIST IN BRISK DEMAND U.S. Offerings Gain Slightly --New Municipals Slow but Secondaries Move N.Y. Telephone at New High | True | By Paul Heffernan | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/carloadings-soar-for-rails-trucks-both-industries-note-sharp-gains.html | CARLOADINGS SOAR FOR RAILS, TRUCKS; Both Industries Note Sharp Gains From 1961 Levels | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/radio-pastor-to-retire.html | Radio Pastor to Retire | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/trade-pact-signed-belgrade-and-moscow-agree-on-1962-interchange.html | TRADE PACT SIGNED; Belgrade and Moscow Agree on 1962 Interchange | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/nyu-halts-west-virginia-five-and-manhattan-beats-st-peters-violets.html | N.Y.U. Halts West Virginia Five and Manhattan Beats St. Peter's; VIOLETS' DEFENSE WINS 85-75 GAME Boose of N.Y.U. Excels in Halting Thorn-- Manhattan Routs Peacocks, 73-65 Zone Bothers N.Y.U. Jaspers Start Slowly | True | By Louis Effratthe New York Times | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/industrial-output-falls-by-a-point-from-record-set-in-december.html | Industrial Output Falls by Point From Record Set in December; INDUSTRIAL INDEX DOWN FOR MONTH | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/stormvogel-is-ahead.html | Stormvogel Is Ahead | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/flier-studies-manual-then-crashlands-safely.html | Flier Studies Manual, Then Crashlands Safely | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/fbi-head-accuses-experts-on-communism-of-stirring-fear-too-many.html | F.B.I. Head Accuses 'Experts' On Communism of Stirring Fear; Too Many Give Distorted Data and Bring on Hysteria, He Warns in Law Article 'Law v. Tyranny' | True | By Austin C. Wehrwein Special To The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/record-city-revenue-forecast-by-beame-for-next-fiscal-year-but.html | Record city Revenue Forecast By Beame for Next Fiscal Year; But Controller Estimates $862,033,000 General Fund Will Be Below Last One Because of Smaller Carry-Over Nature of General Fund Sales Tax Forecasts | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/contract-bridge-2-close-contests-likely-to-decide-world.html | Contract Bridge; 2 Close Contests Likely to Decide World Championship at Barbizon-Plaza | True | By Albert H. Morehead | 1990-01-25 | RE0000469610 | RE0000469610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/crash-kills-trainman-new-haven-commuter-diesel-rams-passenger-train.html | CRASH KILLS TRAINMAN; New Haven Commuter Diesel Rams Passenger Train | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/achillo-wins-bowling-lane-high-senior-captures-psal-title-with-606.html | ACHILLO WINS BOWLING; Lane High Senior Captures P.S.A.L. Title With 606 | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/presidents-youngest-brother-and-a-political-rival-overseas.html | President's Youngest Brother And a Political Rival Overseas | True | By John H. Fenton Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/20-of-films-in-61-bore-adults-label.html | 20% OF FILMS IN '61 BORE 'ADULTS' LABEL | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/plane-concern-elects-hughes-aircraft-co-names-new-vice-presidents.html | PLANE CONCERN ELECTS; Hughes Aircraft Co. Names New Vice Presidents | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/pamela-gundersen-is-prospective-bride.html | Pamela Gundersen Is Prospective Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/linguistic-border-set-belgian-chamber-approves-bill-fixing-frontier.html | LINGUISTIC BORDER SET; Belgian Chamber Approves Bill Fixing 'Frontier' | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/ceylon-official-faces-quiz.html | Ceylon Official Faces Quiz | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/cubaleaf-cigars-made-in-canada-not-barred.html | Cuba-Leaf Cigars Made In Canada Not Barred | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/theatre-party-planned-by-vocational-service.html | Theatre Party Planned By Vocational Service | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/new-home-found-by-my-fair-lady-hit-musical-to-begin-at-the.html | NEW HOME FOUND BY 'MY FAIR LADY'; Hit Musical to Begin at the Broadhurst on Feb. 28 Wilder Approves Plan 'Great Day' Listed 'Caretaker' to Close | True | By Louis Calta | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/nixon-backs-kennedy-buildup-of-us-armed-force-in-vietnam-mansfield.html | Nixon Backs Kennedy Build-Up Of U.S. Armed Force in Vietnam; Mansfield Decries Political View | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/lundquist-net-victor-beats-belkhodja-in-3-sets-in-french-title-play.html | LUNDQUIST NET VICTOR; Beats Belkhodja in 3 Sets in French Title Play | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/mrs-edgar-mayer-68-dead-civic-leader-for-forty-years.html | Mrs. Edgar Mayer, 68, Dead; Civic Leader for Forty Years | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/packaging-of-food-debated-at-hearing.html | PACKAGING OF FOOD DEBATED AT HEARING | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/minister-is-jailed-on-housing-charges.html | MINISTER IS JAILED ON HOUSING CHARGES | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/bayar-in-turkish-hospital.html | Bayar in Turkish Hospital | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/army-pays-korean-widow.html | Army Pays Korean Widow | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/2-world-champions-in-8nation-fencing-today-pole-and-frenchman-head.html | 2 World Champions in 8-Nation Fencing Today; Pole and Frenchman Head Entry for 3-Day Event Pawlowski of Poland to Display Leaping Saber Style Here | True | By Howard M. Tucknerthe New York Times | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/publisher-raises-sales-by-raising-its-prices.html | Publisher Raises Sales By Raising Its Prices | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/de-gaulle-sees-adenauer-and-eases-view-on-unity-deadlock-in.html | De Gaulle Sees Adenauer And Eases View on Unity; Deadlock in Negotiations DE GAULLE EASES HIS VIEW ON UNITY Issue Held One for U.S. | True | By Sydney Gruson Special To The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/soviet-says-west-perils-arms-hope-us-and-britain-prejudice-parley.html | SOVIET SAYS WEST PERILS ARMS HOPE; U.S. and Britain Prejudice Parley, Izvestia Holds | True | By Seymour Topping Special To The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/middlebury-team-is-skiing-victor-panthers-take-first-three-places.html | MIDDLEBURY TEAM IS SKIING VICTOR; Panthers Take First Three Places in Giant Slalom | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/us-to-offer-oil-and-gas-leases-on-huge-tract-in-gulf-of-mexico.html | U.S. to Offer Oil and Gas Leases On Huge Tract in Gulf of Mexico | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/a-wrigley-divorced-daughter-of-gum-maker-gets-decree-in-chicago.html | A WRIGLEY DIVORCED; Daughter of Gum Maker Gets Decree in Chicago | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/histadrut-honors-screvane.html | Histadrut Honors Screvane | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/slaying-suspect-held-bronx-porter-19-charged-in-killing-of.html | SLAYING SUSPECT HELD; Bronx Porter, 19, Charged in Killing of Housewife Feb. 6 | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/us-sets-off-atom-blast.html | U.S. Sets Off Atom Blast | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/johnson-assures-negroes-on-jobs-pledges-increased-efforts-to-end.html | JOHNSON ASSURES NEGROES ON JOBS; Pledges Increased Efforts to End Prejudice by Unions and Southern Industry Joined by Goldberg JOHNSON ASSURES NEGROES ON JOBS Building Unions a Target | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/resort-officials-elated-by-snow-plenty-of-powder-hides-ice-from.html | RESORT OFFICIALS ELATED BY SNOW; Plenty of Powder Hides Ice From Here to Canada | True | By Michael Strauss | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/jimmy-pete-bostwick-jr-gain-us-court-tennis-singles-final-dunn.html | Jimmy, Pete Bostwick Jr. Gain U.S. Court Tennis Singles Final; Dunn Finds His Touch Champion Is Extended | True | By Allison Danzig | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/czechs-hold-out-lure-to-farmers-more-efficient-producers-to-receive.html | CZECHS HOLD OUT LURE TO FARMERS; More Efficient Producers to Receive Social Security Sliding Scale of Benefits | True | By M.s. Handler Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/naacp-scores-vote-on-plan-to-enlarge-2-hempstead-schools.html | N.A.A.C.P. Scores Vote on Plan To Enlarge 2 Hempstead Schools | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/report-to-house-backs-urban-post-committee-majority-argues-that.html | REPORT TO HOUSE BACKS URBAN POST; Committee Majority Argues That Agency Is Necessary Rejection Is Predicted | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/barnes-promises-startling-move-will-treat-one-sore-spot-in.html | BARNES PROMISES 'STARTLING' MOVE; Will Treat 'One Sore Spot' in Manhattan Traffic | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/tubbys-resignation-accepted.html | Tubby's Resignation Accepted | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/nostalgia-on-the-beach-many-oldtimers-near-cape-canaveral-pine-for.html | Nostalgia on the Beach; Many Old-Timers Near Cape Canaveral Pine for the Quiet of Pre-Missile Days | True | By Gay Talese Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/un-writers-to-aid-african.html | U.N. Writers to Aid African | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/childrens-service-assisted-at-dance.html | Children's Service Assisted at Dance | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/tito-on-visit-to-khartoum.html | Tito on Visit to Khartoum | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/paul-brennan-is-dead-exofficial-of-citys-personnel-department-was.html | PAUL BRENNAN IS DEAD; Ex-Official of City's Personnel Department Was 60 | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/canada-rail-strike-authorized.html | Canada Rail Strike Authorized | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/fire-laid-to-prank-us-embassy-in-mexico-city-suffers-160000-damage.html | FIRE LAID TO PRANK; U.S. Embassy in Mexico City Suffers $160,000 Damage | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/wood-field-and-stream-new-vehicle-is-boon-to-sportsmen-in-snowbound.html | Wood, Field and Stream; New Vehicle Is Boon to Sportsmen in Snowbound Mountain Country | True | By Oscar Godbout | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/patterson-to-risk-title-in-june-will-name-rival-within-a-week.html | Patterson to Risk Title in June; Will Name Rival Within a Week | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/rocket-shot-a-success-minuteman-flies-3900-miles-from-underground.html | ROCKET SHOT A SUCCESS; Minuteman Flies 3,900 Miles From Underground Silo | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/general-in-pacific-promoted.html | General in Pacific Promoted | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/selassie-mourns-at-empress-rites-emperor-and-dignitaries-at-funeral.html | SELASSIE MOURNS AT EMPRESS' RITES; Emperor and Dignitaries at Funeral for Menen Diplomatic Corps Attends 21-Gun Salute | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/the-house-of-american-memories.html | The House of American Memories | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/us-sues-for-order-on-kimberly-clark.html | U.S. SUES FOR ORDER ON KIMBERLY-CLARK | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/aoki-stops-david-in-japan.html | Aoki Stops David in Japan | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/sports-of-the-times-clinging-to-the-past-strip-tease-reluctant.html | Sports of The Times; Clinging to the Past Strip Tease Reluctant Dragon A Matter of Pride | True | By Arthur Daleythe New York Times | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/booksauthors.html | Books--Authors | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/nonzionists-plan-mission-in-israel.html | NON-ZIONISTS PLAN MISSION IN ISRAEL | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/train-test-expanded-automated-times-sq-shuttle-scheduled-for-more.html | TRAIN TEST EXPANDED; Automated Times Sq. Shuttle Scheduled for More Runs | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/ducks-sink-charlotte-60.html | Ducks Sink Charlotte, 6-0 | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/tshombe-barred-by-us-us-move-criticized.html | Tshombe Barred by U.S.; U.S. Move Criticized | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/acquisition-by-luria.html | Acquisition by Luria | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/college-football-to-go-on-cbstv-102-million-is-reported-price-for-2.html | COLLEGE FOOTBALL TO GO ON C.B.S-TV; 10.2 Million Is Reported Price for 2 Seasons Alcoa to Offer Trifling Story WHBI to Join WADO Skelton to Appear at Banquet | True | By Richard F. Shepard | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/albany-ad-bill-signed-statute-creates-city-record-to-publish-legal.html | ALBANY AD BILL SIGNED; Statute Creates 'City Record' to Publish Legal Notices | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/latin-aid-denied-by-agency-common-front-in-chile.html | Latin Aid Denied by Agency; 'Common Front' in Chile | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/fire-routs-75-families.html | Fire Routs 75 Families | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/freeman-defends-farm-proposals.html | FREEMAN DEFENDS FARM PROPOSALS | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/ccny-five-tops-upsala-56-to-52-brandes-hits-1139point-mark-for.html | C.C.N.Y. FIVE TOPS UPSALA, 56 TO 52; Brandes Hits 1,139-Point Mark for Loser's Record Fairleigh Beats Adelphi Fairfield Beats Hunter Holy Cross Wins, 85--51 | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/18-seniors-on-trip-to-set-up-library-jerseyans-and-teachers-will.html | 18 SENIORS ON TRIP TO SET UP LIBRARY; Jerseyans and Teachers Will Aid Virgin Islands School Scavenger Hunt Arranged | True | By John W. Slocum Special To the New York Times | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/movies-on-south-accentuate-vice-sensationalism-is-called-a-strong.html | MOVIES ON SOUTH ACCENTUATE VICE; Sensationalism Is Called a Strong Basis of Appeal Eccentricities Forgiven | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/guatemalas-president-reports-crushing-of-bananera-rebels-arms-and.html | Guatemala's President Reports Crushing of Bananera Rebels; Arms and Some Guerrillas Captured, Statement Says --Curfew Eased Curfew Eased Earlier Strength Put at 100 | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/leaders-of-2-fairs-will-trade-visits.html | LEADERS OF 2 FAIRS WILL TRADE VISITS | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/louis-bernstein-dies-music-publisher-here-was-a-director-of-ascap.html | LOUIS BERNSTEIN DIES; Music Publisher Here Was a Director of ASCAP | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/edward-j-byng-newsman-was-68-exup-aide-got-interviews-with-trotsky.html | EDWARD J. BYNG, NEWSMAN, WAS 68; Ex-U.P. Aide Got Interviews With Trotsky and Lenin | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/pact-grants-us-power-to-limit-textile-imports-present-trade.html | PACT GRANTS U.S. POWER TO LIMIT TEXTILE IMPORTS; Present Trade Restrictions Can Be Kept at First, Then Slowly Lifted CONGRESSMEN PLEASED 150 Are Sending Kennedy Thanks for Protection in 19-Nation Agreement Vinson Hails Agreement U.S. RETAINS RIGHT TO LIMIT TEXTILES Growing Support Noted | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/borrowings-by-member-banks-off-2000000-during-week.html | Borrowings By Member Banks Off $2,000,000 During Week | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/text-of-us-protest-to-soviet-on-planes-agreement-cited.html | Text of U.S. Protest to Soviet on Planes; Agreement Cited | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/cbs-head-likely-to-donate-a-painting-to-the-white-house-salinger.html | C.B.S. Head Likely to Donate A Painting to the White House; Salinger Denies Any 'Quid Pro Quo' With News Media--46 Million Saw Mrs. Kennedy's TV Program Life Magazine Donation Large Gifts Reported Some Items Eduded Cash Donors Not Named 46 Million Saw Tdecast Hagerty Hails Show | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/jersey-oil-strike-ends.html | Jersey Oil Strike Ends | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/2-bus-runs-extended-queens-routes-lengthened-by-transit-authority.html | 2 BUS RUNS EXTENDED; Queens Routes Lengthened By Transit Authority | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/leightonklevana-weds-miss-nancy-van-brunt.html | LeightonKlevana Weds Miss Nancy Van Brunt | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/austrians-sweep-top-three-places-in-world-giant-slalom-zimmerman.html | Austrians Sweep Top Three Places in World Giant Slalom; ZIMMERMAN WINS RACE IN CHAMONIX Schranz and Bargez Next as French Skiers Are Upset -- Werner of U.S. 5th Course Drops 1,500 Feet French Ponder Upset | True | By Robert Daley Special to the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/welding-company-acquired-by-amf-american-foundry-gives-228500.html | WELDING COMPANY ACQUIRED BY A.M.F.; American Foundry Gives 228,500 Common Shares | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/anaconda-company-shows-drop-of-4-million-in-profits-for-1961.html | Anaconda Company Shows Drop Of 4 Million in Profits for 1961 | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/selling-persists-on-grain-market-all-out-contracts-slip-to-seasons.html | SELLING PERSISTS ON GRAIN MARKET; All Out Contracts Slip to Season's Lows | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/malta-election-stirs-old-fights-voting-this-weekend-will-close.html | MALTA ELECTION STIRS OLD FIGHTS; Voting This Week-End Will Close Bitter Campaign Chaos Is Threatened 330,000 Live on Islands Labor Party Demands | True | By Drew Middleton Special to the New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/oil-line-cost-may-rise-agreement-to-grant-syria-more-royalties.html | OIL LINE COST MAY RISE; Agreement to Grant Syria More Royalties Looms | True | Special to The New York Times. | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/cotton-declines-by-4-to-21-points-drop-is-led-by-the-selling-in.html | COTTON DECLINES BY 4 TO 21 POINTS; Drop Is Led by the Selling in March and May Options | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/travel-writer-found-dead.html | Travel Writer Found Dead | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-16 | 1962-02-16 | https://www.nytimes.com/1962/02/16/archives/steel-talks-gain-in-second-session-top-negotiators-meet-again-show.html | STEEL TALKS GAIN IN SECOND SESSION; Top Negotiators Meet Again; Show Desire for Accord Pact Expires June 30 | True | | 1990-01-25 | RE0000469610 | RE0000469610 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/35-hurt-at-kiel-as-ship-rolls.html | 35 Hurt at Kiel as Ship Rolls | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/jimmy-bostwick-takes-us-crown-pete-bostwick-jr-bows-in-open-court.html | JIMMY BOSTWICK TAKES U.S. CROWN; Pete Bostwick Jr. Bows in Open Court Tennis Final A Merciless Attack Pete Is Outplayed | True | By Allison Danzig | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/thant-charges-belgians-hinder-un-mercy-missions-in-congo-belgians.html | Thant Charges Belgians Hinder U.N. Mercy Missions in Congo; BELGIANS HINDER U.N., THANT SAYS Katanga Tones Down Terms Rich Economy Forecast | True | By Kathleen Teltsch Special To The New York Times. | | | | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/chemical-fire-kills-worker.html | Chemical Fire Kills Worker | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/moves-are-mixed-in-cotton-trade-prices-are-8-off-to-5-up-late.html | MOVES ARE MIXED IN COTTON TRADE; Prices Are 8 Off to 5 Up Late Buying a Factor | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/daughter-to-mrs-solomon.html | Daughter to Mrs. Solomon | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/glenn-relaxed-after-10th-delay-launching-set-for-tuesday-if-the.html | GLENN 'RELAXED' AFTER 10TH DELAY; Launching Set for Tuesday if the Weather Permits Physician Gives View | True | By Richard Witkin Special To The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/hodges-refuses-financial-aid-for-ore-carrier-construction-bethlehem.html | Hodges Refuses Financial Aid For Ore Carrier Construction; Bethlehem Steel Says Rejection Means Two Ships Will Be Built Abroad Senator Wants Inquiry Priority to Common Carriers Will Proceed With Plan | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/miss-sarnia-hayes-engaged-to-student.html | Miss Sarnia Hayes Engaged to Student | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/bottler-elects-two-top-officials.html | Bottler Elects Two Top Officials | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/chain-store-sales-soared-in-january-chain-sales-rose-74-for-january.html | Chain Store Sales Soared in January; CHAIN SALES ROSE 7.4% FOR JANUARY | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/queens-shelter-center-to-give-information-on-family-survival.html | Queens Shelter Center to Give Information on Family Survival | True | By Richard P. Hunt | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/winds-break-giant-dutch-dike-frisian-island-guards-alerted.html | Winds Break Giant Dutch Dike; Frisian Island Guards Alerted | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/kirsten-is-success-in-bolshoi-faust.html | KIRSTEN IS SUCCESS IN BOLSHOI 'FAUST' | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/german-jailed-as-soviet-spy.html | German Jailed as Soviet Spy | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/miss-diane-la-fond-plans-may-nuptials.html | Miss Diane La Fond Plans May Nuptials | True | Special to The New York Times.Bradford Bachrach | | | | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/money.html | Money | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/uelses-vaulting-star-out-of-marine-hospital.html | Uelses, Vaulting Star, Out of Marine Hospital | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/8-jersey-state-colleges-to-share-in-84352500-building-plan.html | 8 Jersey State Colleges to Share In $84,352,500 Building Plan | True | By Joseph O. Haff Special To The New York Times.the New York Times | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/end-of-insurer-sought-illinois-files-action-aimed-at-liquidating.html | END OF INSURER SOUGHT; Illinois Files Action Aimed at Liquidating Central Casualty | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/french-coal-miners-end-hunger-strike.html | FRENCH COAL MINERS END HUNGER STRIKE | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/violin-recital-given-by-gilda-muhlbauer.html | VIOLIN RECITAL GIVEN BY GILDA MUHLBAUER | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/bar-unit-limited-in-aiding-cubans-finds-few-jobs-available-for.html | BAR UNIT LIMITED IN AIDING CUBANS; Finds Few Jobs Available for Lawyers in Exile 'Disappointing' Results | True | By Austin C. Wehrwein Special To The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/scientist-discovers-how-penguins-keep-feet-warm-at-60.html | Scientist Discovers How Penguins Keep Feet Warm at 60 | True | Rowland H. Taylor | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/divinity-school-gets-250000.html | Divinity School Gets $250,000 | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/arthur-v-linden-educator-was-68-former-official-at-columbia.html | ARTHUR V. LINDEN, EDUCATOR, WAS 68; Former Official at Columbia Teachers College Dies | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/rail-officer-backs-exchange-of-stock.html | RAIL OFFICER BACKS EXCHANGE OF STOCK | | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/faiths-hail-week-for-brotherhood-christians-and-jews-will-share-in.html | FAITHS HAIL WEEK FOR BROTHERHOOD; Christians and Jews Will Share in Observance Kirkland's Installation College Post for Dr. Wagner Christian Science Subject Prayer Day for Students Long Island Communion Religious Activities MILAN | True | By George Dugan | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/li-union-scores-goods-for-soviet-machinists-protest-work-on-gears.html | L.I. UNION SCORES GOODS FOR SOVIET; Machinists Protest Work on Gears Destined for Russia | True | By Byron Porterfield Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/mobs-start-fires-in-guiana-capital-troops-rushed-in-british-forces.html | MOBS START FIRES IN GUIANA CAPITAL; TROOPS RUSHED IN; British Forces Aid Jagan as Foes of Leftist Regime Riot At Least 3 Dead Anti-Riot Squads in Action Strike Turns to Violence MOBS START FIRES IN GUIANA CAPIPAL Troops From England on Way to British Guiana | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/music-publisher-held-in-bribery-for-data-on-disks-played-on-air.html | Music Publisher Held in Bribery For Data on Disks Played on Air | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/marines-to-depict-operations.html | Marines to Depict Operations | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/britain-disputes-soviet-note.html | Britain Disputes Soviet Note | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/books-and-authors-editors-appointed-psychotherapy-with-new-drug.html | Books and Authors; Editors Appointed Psychotherapy With New Drug Life of an Inventor | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/buzzing-by-migs-appears-ended-in-berlin-lanes-soviet-cancels-its.html | BUZZING BY MIG'S APPEARS ENDED IN BERLIN LANES; Soviet Cancels Its Attempts to Reserve Air Corridor Levels for Own Use DAY WITHOUT INCIDENT Moscow Sends No Formal Answer to Allies Some Feel Halt Is Temporary Predictions Avoided BUZZING BY MIG'S APPEARS ENDED Cancellation Received Promises Recalled Soviet Reaffirms Stand | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/architects-beset-by-site-problems-small-or-difficult-area-can.html | ARCHITECTS BESET BY SITE PROBLEMS; Small or Difficult Area Can Dictate Building Style 5-Story Wing Planned Rolling Site Best | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/parulski-captures-foil-honors-in-new-york-ac-fencing-world-champion.html | Parulski Captures Foil Honors in New York A.C. Fencing WORLD CHAMPION DEFEATS JAY, 9-7 Parulski's Rally in Foil Final Downs Briton Carparada Third on Toss of Coin Jay a Craftsman Quick Count Foiled Paunch Better Than Parry THE CONTESTANTS QUALIFYING ROUND SEMI-FINAL ROUND FINAL ROUND | True | By Howard M. Tucknerthe New York Times | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/new-books.html | New Books | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/roberts-and-weatherly-win-100mile-car-trials-bad-clutch-costly.html | Roberts and Weatherly Win 100-Mile Car Trials; Bad Clutch Costly Caution Flags Out | True | By Frank M. Blunk Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/perillat-to-ski-first-werner-us-draws-9th-spot-for-downhill-at.html | PERILLAT TO SKI FIRST; Werner, U.S., Draws 9th Spot for Downhill at Chamonix | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/oliver-birckhead-retired-banker-75.html | OLIVER BIRCKHEAD, RETIRED BANKER, 75 | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/st-lawrences-six-downs-rpi-7-to-4.html | ST. LAWRENCE'S SIX DOWNS R.P.I., 7 TO 4 | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/ball-at-met-benefits-associations-fund.html | Ball at Met Benefits Association's Fund | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/ore-fleet-likely-to-sail-promptly-big-year-expected-on-lakes-ice.html | ORE FLEET LIKELY TO SAIL PROMPTLY; Big Year Expected on Lakes Ice Could Cause Delay | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/newsman-to-be-rusk-spokesman.html | Newsman to Be Rusk Spokesman | True | Special to The New York Times | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/book-on-civil-war-planned-as-show-kermit-bloomgarden-buys-novel-by.html | BOOK ON CIVIL WAR PLANNED AS SHOW; Kermit Bloomgarden Buys Novel by Edmund G. Love Actress Carries On Play on Shaw to Return Theatre Notes | | By Louis Calta | | | | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/lost-individuals-blamed-by-expert-for-litterbug-rise.html | 'Lost' Individuals Blamed by Expert For Litterbug Rise | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/20c-fare-is-asked-by-new-chairman-of-5th-ave-lines-weinberg-assumes.html | 20C FARE IS ASKED BY NEW CHAIRMAN OF 5TH AVE. LINES; Weinberg Assumes Control --Seeks Reinstatement of Transfers for 5c SEES 5 MILLION LOSS Mayor Still Opposed to Rise -- Tenney Will Discuss Finances With Concern Asks Immediate Relief Mayor's Position New 5th Ave. Bus Chief Asks 20c Fare and Use of Transfers Weinberg Named Chairman Has Wide Holdings | | By Foster Hailey the New York Times | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/kupferman-works-fill-piano-program.html | KUPFERMAN WORKS FILL PIANO PROGRAM | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/15-picket-at-garden-march-as-new-york-athletic-club-holds-tack-meet.html | 15 PICKET AT GARDEN; March as New York Athletic Club Holds Tack Meet | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/new-tests-urged-for-city-teachers-2-boards-urge-liberalized.html | NEW TESTS URGED FOR CITY TEACHERS; 2 Boards Urge Liberalized Licensing for Substitutes Interview and Test | True | By Gene Currivan | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/robinson-21-choice-in-garden-bout-sugar-ray-opposes-denny-moyer-22.html | Robinson 2-1 Choice in Garden Bout; Sugar Ray Opposes Denny Moyer, 22, in 10 Rounds Tonight 5-Time 160-Pound King, 41, Says He's in Peak Condition Left Hand Injured Rossi Signs for Fight | | By Deane McGowen | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/1400-college-students-converge-on-washington-to-picket-for-peace.html | 1,400 College Students Converge on Washington to Picket for Peace; 1,400 Students Go to the Capital To Stage Peace Demonstrations Demonstration Larger Backs Kennedy Reception Stirs Anger | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/new-approach-in-japan-robert-kennedy-visit-reflects-more-us-stress.html | New Approach in Japan; Robert Kennedy Visit Reflects More U.S. Stress on Links With All People Opposition Leaders Pleased Goal Held North Effort | | By A.m. Rosenthal Special To the New York Times. | RE0000469614 | RE0000469614 | | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/congressmen-visit-t-roosevelt-home.html | CONGRESSMEN VISIT T. ROOSEVELT HOME | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/lincolndouglas-landmark.html | Lincoln-Douglas Landmark | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/awards-judges-named-reporters-group-picks-5-to-choose-2-best.html | AWARDS JUDGES NAMED; Reporters' Group Picks 5 to Choose 2 Best Stories | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/urban-league-guild-holds-annual-fete.html | Urban League Guild Holds Annual Fete | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/2-more-nations-to-buy-bonds.html | 2 More Nations to Buy Bonds | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/us-skater-says-group-has-failed-to-pay-expenses.html | U.S. Skater Says Group Has Failed to Pay Expenses | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/another-cuban-communist.html | Another Cuban Communist | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/gubner-breaks-his-indoor-shotput-record-beatty-wins-4009-mile-here.html | Gubner Breaks His Indoor Shot-Put Record; Beatty Wins 4:00.9 Mile Here; N.Y.U. SOPHOMORE VICTOR AT 64-11 Gubner Betters 2-Week-Old Record Beatty Pressed by 0'Hara, 2d in 4:02.3 Budd and Hayes Jones First Thomas Beats Avant Again Last Put is Longest O'Hara Puts on Pressure Budd Wins by 8 Feet Wadsworth Clears 15 4 | True | By Joseph M. Sheehanthe New York Times | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/world-cress-event-to-resume-tonight.html | WORLD CRESS EVENT TO RESUME TONIGHT | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/egyptians-speed-dam-at-aswan-coexistence-cool-with-russians.html | Egyptians Speed Dam at Aswan; Coexistence Cool With Russians | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/joseph-r-gousha-71-exadvertising-man.html | JOSEPH R. GOUSHA, 71, EX-ADVERTISING MAN | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/quality-in-schools-urged-by-kennedy.html | QUALITY IN SCHOOLS URGED BY KENNEDY | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/water-study-set-for-jordan-oasis-un-special-fund-allocates-811000.html | WATER STUDY SET FOR JORDAN OASIS; U.N. Special Fund Allocates $811,000 for Project Prehistoric Tools Found Studies Planned WATER STUDY SET FOR JORDAN OASIS | True | By Kathleen McLaughlin Special To the New York Times | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/active-week-set-for-new-issues-twin-offering-by-maryland-and.html | ACTIVE WEEK SET FOR NEW ISSUES; Twin Offering by Maryland and Delaware Heads List | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/cervs-knee-in-good-shape.html | Cerv's Knee in Good Shape | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/mt-kisco-paper-is-honored.html | Mt. Kisco Paper Is Honored | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/developers-at-waikiki-fight-building-height-regulations-controls.html | Developers at Waikiki Fight Building Height Regulations; Controls Imposed on New Construction at Hawaii Resort Stories Restricted Amendment Studied | True | Special to The New York Times.Camera Hawaii | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/europe-promises-to-buy-more-lowcost-textiles-european-easing-cited.html | Europe Promises to Buy More Low-Cost Textiles; European Easing Cited EUROPE WILL BUY MORE CHEAP CLOTH Protection for U.S. Export Subsidy Continued | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/20-us-films-set-for-german-fete-short-works-chosen-for-8th-annual.html | 20 U.S. FILMS SET FOR GERMAN FETE; Short Works Chosen for 8th Annual Oberhausen Event Several Awards Listed Memorial Program Miscellaneous News | True | By Howard Thompson | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/science-concedes-error-on-amoeba-study-finds-animal-pulls-not.html | SCIENCE CONCEDES ERROR ON AMOEBA; Study Finds Animal Pulls, Not Pushes, Itself Ahead | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/jersey-fire-kills-3-2-die-in-blaze-on-li.html | JERSEY FIRE KILLS 3; 2 DIE IN BLAZE ON L.I. | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/oils-are-buoyant-in-spotty-market-strong-opening-dissipated-by-weak.html | OILS ARE BUOYANT IN SPOTTY MARKET; Strong Opening Dissipated by Weak Close Average Dips .08 Point on Day TURNOVER UP SHARPLY Chrysler Again Tops List U.S. Steel Hits a Low Ford Drops 2 7/8 Market Termed Odd Ward is Srong OILS ARE BUOYANT IN SPOTTY MARKET General Instruments Off Ford Drops 2 7/8 | True | By Burton Crane | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/11nation-grain-talks-ended-without-accord.html | 11-Nation Grain Talks Ended Without Accord | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/mrs-feldman-has-a-son.html | Mrs. Feldman Has a Son | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/letters-to-the-times-for-unified-family-court-passage-of-law-to.html | Letters to The Times; For Unified Family Court Passage of Law to Assure Single Administration Is Advocated Inspection Alternative Offered Protecting Owners in Park Areas South Africa's Policies Ideal of Commonwealth of Nations, With Separate Freedoms, Cited Accusations Against Democrats | True | GORDON E. BROWN,ALLEN KLEIN.RUSSELL D. BUTCHER.P.J. NEI,HARVEY L. SILVER. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/macon-bus-boycott-stirs-new-violence.html | MACON BUS BOYCOTT STIRS NEW VIOLENCE | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/net-income-of-electric-autolite-raised-in-61-by-sale-of-assets.html | Net Income of Electric Autolite Raised in '61 by Sale of Assets | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/contract-bridge-world-championships-here-develop-into-contest.html | Contract Bridge; World Championships Here Develop Into Contest Between Italy and North America Leads Argentina by 133 | True | By Albert H. Morehead | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/bus-strike-is-due-in-jersey-monday-100000-commuters-among-million.html | BUS STRIKE IS DUE IN JERSEY MONDAY; 100,000 Commuters Among Million Facing Threat | True | By Milton Honig Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/attack-on-church-widens-in-malta-mintoff-says-catholics-try-to.html | ATTACK ON CHURCH WIDENS IN MALTA; Mintoff Says Catholics Try to Frighten the Voters Slogans Against British Balloting to Take Time | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/struggle-for-existence.html | Struggle for Existence | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/katanga-breakthrough.html | Katanga Breakthrough | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/carol-manns-140-ties-for-open-lead.html | CAROL MANNS 140 TIES FOR OPEN LEAD | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/new-ties-with-japan-urged.html | New Ties With Japan Urged | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/montevideo-closed-by-strike.html | Montevideo Closed by Strike | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/maine-potatoes-mostly-advance-futures-1-point-off-to-3-up-world.html | MAINE POTATOES MOSTLY ADVANCE; Futures 1 Point Off to 3 Up World Sugar Strong | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/2-die-as-11-vehicles-pile-up-in-heavy-fog.html | 2 DIE AS 11 VEHICLES PILE UP IN HEAVY FOG | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/for-parents.html | For Parents | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/sweden-agreeable-to-atomfree-zone.html | SWEDEN AGREEABLE TO ATOM-FREE ZONE | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/music-nadia-boulanger-directs-philharmonic-for-the-second-time.html | Music: Nadia Boulanger; Directs Philharmonic for the Second Time | True | By Harold C. Schonberg | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/insurance-sales-up-for-equitable-gain-for-year-brings-total-in.html | INSURANCE SALES UP FOR EQUITABLE; Gain for Year Brings Total in Force to New Record MUTUAL LIFE INSURERS REPORT FIGURES ON SALES | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/ralph-piper-former-executive-for-bethlehem-steel-dies-at-85.html | Ralph Piper, Former Executive For Bethlehem Steel, Dies at 85 | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/rail-report.html | RAIL REPORT | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/powers-questioning-yielding-little-new-powers-replies-yield-little.html | Powers Questioning Yielding Little New; POWERS REPLIES YIELD LITTLE NEW | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/sullivan-leader-by-stroke-on-130-registers-a-69-at-tucson-five-tied.html | SULLIVAN LEADER BY STROKE ON 130; Registers a 69 at Tucson Five Tied for Second | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/mississippi-seeks-memphis-boycott-mississippi-house-for-boycott-of.html | Mississippi Seeks Memphis Boycott; Mississippi House for Boycott Of Memphis Over Desegregation Memphis Officials Silent | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/foreign-affairs-chicago-hung-around-the-neck-in-the-gleaming-sun.html | Foreign Affairs; Chicago Hung Around the Neck In the Gleaming Sun Murder on Every Corner For the Cause | | By C.l. Sulzberger | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/truman-escorts-landon.html | Truman Escorts Landon | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/10day-auto-inventory-rises-by-25000-units.html | 10-Day Auto Inventory Rises by 25,000 Units | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/tobaccos-steels-strong-in-london-most-other-sections-dull-gilt.html | TOBACCOS, STEELS STRONG IN LONDON; Most Other Sections Dull Gilt Edges Weaken | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/gives-up-in-plane-bomb-hoax.html | Gives Up in Plane Bomb Hoax | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/engineer-protest-slows-li-trains-rushhour-snarl-caused-by-75minute.html | ENGINEER PROTEST SLOWS L.I. TRAINS; Rush-Hour Snarl Caused by 75-Minute Work Halt | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/poland-bars-study-of-curbs-on-church.html | POLAND BARS STUDY OF CURBS ON CHURCH | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/london-speeds-aid.html | London Speeds Aid | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/big-board-study-opened-by-sec-questionnaires-are-issued-to-all-357.html | BIG BOARD STUDY OPENED BY S.E.C.; Questionnaires Are Issued to All 357 Specialists on the Exchange DATA ON INCOME SOUGHT Full Details of Operations Covered in First Official Move of Inquiry Comment by Funston Key Question Noted BIG BOARD STUDY OPENED BY S.E.C. | True | By Alexander R. Hammer | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/insurer-advances-officer.html | Insurer Advances Officer | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/sondra-boikan-is-bride.html | Sondra Boikan Is Bride | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/canadians-seek-standards-for-clothes-measurements-a-research.html | Canadians Seek Standards For Clothes Measurements; A RESEARCH project taking fifty-nine measurements on each of 11,000 women may someday pay off for women in Canada, according to Canadian Press. | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (Feb. 17, 1962) | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/us-is-reviewing-hospital-grants-hopes-to-end-discrimination-fund.html | U.S. IS REVIEWING HOSPITAL GRANTS; Hopes to End Discrimination Fund Cutoff Unlikely Unions to Be Enlisted | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/novel-building-method-raises-a-17story-structure-rooffirst.html | Novel Building Method Raises A 17-Story Structure Roof-First | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/hungarian-pianist-ball-aids-scholarship-fund.html | Hungarian Pianist Ball Aids Scholarship Fund | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/united-fruit-company-elects-sales-officer.html | United Fruit Company Elects Sales Officer | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/buying-aids-urged-for-puerto-ricans.html | BUYING AIDS URGED FOR PUERTO RICANS | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/4-on-bus-held-up-in-south.html | 4 on Bus Held Up in South | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/virginia-electric.html | VIRGINIA ELECTRIC | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/four-states-free-of-flulike-disease.html | FOUR STATES FREE OF FLU-LIKE DISEASE | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/psc-aide-scores-new-haven-rise-says-earlier-fare-increases-have.html | P.S.C. AIDE SCORES NEW HAVEN RISE; Says Earlier Fare Increases Have Caused Sharp Drop in Passenger Traffic ARGUMENT QUESTIONED Controller of the Line Cites Other Factors Hearings on Intrastate Plan End Applied in December Sales Figures Given | True | By John M. Lee | 1990-01-25 | RE0000469614 | RE0000469614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/servant-is-held-in-congo-slaying-woman-who-saw-us-aide-killed-also.html | SERVANT IS HELD IN CONGO SLAYING; Woman Who Saw U.S. Aide Killed Also Questioned Adoula Visits | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/knicks-to-play-today-new-yorkers-will-encounter-laker-five-at.html | KNICKS TO PLAY TODAY; New Yorkers Will Encounter Laker Five at Garden | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/2-tenants-evicted-from-metropolitan-opera-house.html | 2 Tenants Evicted From Metropolitan Opera House | True | The New York Times | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/young-negro-singer-to-entertain-diners-at-the-white-house.html | Young Negro Singer To Entertain Diners At the White House | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/urban-post-delay-in-senate-is-hinted.html | URBAN POST DELAY IN SENATE IS HINTED | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/french-send-troops-an-example-of-the-danger.html | French Send Troops; An Example of the Danger | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/food-news-pecans-add-rich-flavor.html | Food News: Pecans Add Rich Flavor | True | By June Owen | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/yale-downs-cornell-7756-and-penn-is-8959-victor-over-harvard-five.html | Yale Downs Cornell, 77-56, and Penn Is 89-59 Victor Over Harvard Five; KAMINSKY OF ELIS SCORES 21 POINTS Yale Gains Sole Possession of League Lead Purdy Sets Pace for Penn La Salle and Penn Win Princeton Triumphs, 97 54 Brown Sinks Columbia | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/laidup-ships-rise-to-285-in-january.html | LAID-UP SHIPS RISE TO 285 IN JANUARY | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/sidelights-price-for-bullion-off-in-london-interest-from-africa.html | Sidelights; Price for Bullion Off in London Interest From Africa Cliff-Hanger Iron in the Sea Gains for Thrift | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/vaulted-ceilings-return-in-a-coop-parquet-floors-of-walnut-also.html | VAULTED CEILINGS RETURN IN A CO-OP; Parquet Floors of Walnut Also Slated in Building Private Entrances | True | By Maurice Foley | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/aussies-set-launching-americas-cup-challenger-to-go-into-water.html | AUSSIES SET LAUNCHING; America's Cup Challenger to Go Into Water Monday | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/11-hurt-on-bridge-brooklynqueens-expressway-tied-up-for-an-hour.html | 11 HURT ON BRIDGE; Brooklyn-Queens Expressway Tied Up for an Hour | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/mead-wins-shotput-stepinac-star-upsets-haffner-of-loughlin-in-nyu.html | MEAD WINS SHOT-PUT; Stepinac Star Upsets Haffner of Loughlin in N.Y.U. Meet | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/miss-jerri-jean-ziegenhein-fiancee-of-arthur-grannis-3d.html | Miss Jerri Jean Ziegenhein Fiancee of Arthur Grannis 3d | True | Special to The New York Times.Bratford Bachrach | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/prendergast-suit-combats-ouster-hearing-set-in-chairmans-move-to.html | PRENDERGAST SUIT COMBATS OUSTER; Hearing Set in Chairman's Move to Bar Democrats' Meeting on March 1 Prendergast Suit Fights Ouster; Court Sets Hearing Next Friday | True | By John Sibley | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/1000th-landing-on-enterprise.html | 1,000th Landing on Enterprise | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/texas-utilities-maps-a-21-split-dividend-on-present-stock-raised-to.html | TEXAS UTILITIES MAPS A 2-1 SPLIT; Dividend on Present Stock Raised to 56c a Share LUDLOW CORP. COMPANIES TAKE DIVIDEND ACTION | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/city-acts-to-avoid-a-funeral-strike-cavanagh-seeking-to-avert.html | CITY ACTS TO AVOID A FUNERAL STRIKE; Cavanagh Seeking to Avert Driver Walkout Monday Felix Joins Talks | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/ici-to-seek-listing-on-new-york-exchange.html | I.C.I. to Seek Listing On New York Exchange | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/events-offered-to-homemaker-housewares-fair-flower-arrangement.html | Events Offered To Homemaker; Housewares Fair Flower Arrangement Classes Crafts Exhibit Art Display Design Center Exhibits Model Rooms Antiques Show | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/java-offices-of-us-and-japan-attacked.html | JAVA OFFICES OF U.S. AND JAPAN ATTACKED | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/yankees-face-annual-problem-of-disposing-of-excess-talent.html | Yankees Face Annual Problem Of Disposing of Excess Talent | True | By John Drebinger Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/nurembergs-ghosts-supermarkets-and-tv-fail-to-quiet-echoes-of-boots.html | Nuremberg's Ghosts; Supermarkets and TV Fail to Quiet Echoes of Boots on Cobblestones | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/north-vietnamese-aggression.html | North Vietnamese Aggression | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/nationals-win-136106.html | Nationals Win, 136-106 | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/japan-is-speeding-ship-building-pace-growth-of-the-steel-industry.html | JAPAN IS SPEEDING SHIP BUILDING PACE; Growth of the Steel Industry Increases Tonnage Needs | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/design-omits-interior-apartments.html | Design Omits Interior Apartments | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/rate-differences-on-freight-upset-new-york-and-boston-gain-in.html | RATE DIFFERENCES ON FREIGHT UPSET; New York and Boston Gain in Rail-Parity Fight Dates Back to 1877 Rate Parity Returns | True | By John H. Fenton Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/freight-rams-passenger-train.html | Freight Rams Passenger Train | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/revenue-service-investigating-tax-cheating-in-stock-market.html | Revenue Service Investigating Tax Cheating in Stock Market; Commissioner Caplin Says Department Is Particularly Concerned About Underwriters and Insiders | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/george-f-mginty-trained-firemen-retired-head-of-department-school.html | GEORGE F. MGINTY, TRAINED FIREMEN; Retired Head of Department School Is Dead at 77 | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/jersey-fair-pavilion-prizewinning-design-for-64-calls-for-21unit.html | JERSEY FAIR PAVILION; Prize-Winning Design for '64 Calls for 21-Unit Building | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/3-clubs-here-face-red-investigation-grand-jury-in-washington.html | 3 CLUBS HERE FACE RED INVESTIGATION; Grand Jury in Washington Summons Officers in Its Widening Party Study Officers Are Summoned | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/halstead-captures-crosscountry-ski.html | HALSTEAD CAPTURES CROSS-COUNTRY SKI | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/stress-hardens-arteries-in-test-arteriosclerosis-induced-in-rats.html | STRESS HARDENS ARTERIES IN TEST; Arteriosclerosis Induced in Rats, Animals Ordinarily Resistant to Disease N.Y.U. GROUP REPORTS Nervous System Stimulated in Experiment Doctors Cautious on Findings Relationship Is Suggested | True | By Robert K. Plumb | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/opera-aida-at-the-met-franco-corelli-sings-first-radames-with.html | Opera: 'Aida' at the Met; Franco Corelli Sings First Radames With Company-Miss Rysanek in Title Role | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/separate-trials-denied-in-fix-case-court-denies-bid-by-justice.html | SEPARATE TRIALS DENIED IN FIX CASE; Court Denies Bid by Justice Keogh and Kahaner | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/mrs-frank-de-mercado.html | MRS. FRANK DE MERCADO | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/state-high-court-bars-thaler-race-republican-and-2-democrats-left.html | STATE HIGH COURT BARS THALER RACE; Republican and 2 Democrats Left in Queens Contest Rosenthal Is Upheld Election Law Debated Thaler Hits at 'Bosses' | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/housing-vigilance-promised.html | Housing Vigilance Promised | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/catholics-in-birch-unit-chided.html | Catholics in Birch Unit Chided | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/delays-in-glenn-flight-proving-costly-for-television-and-radio.html | Delays in Glenn Flight Proving Costly for Television and Radio; Broadcasters' Bill Passes $2,000,000 and Is Increasing by $50,000 a Day Press Cost Is Put at $300,000 Ten Britons at Site CBS Bill $800,000 | True | By Bernard Stengren Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/selling-is-heavy-on-grain-market-setback-is-fourth-and-broadest-of.html | SELLING IS HEAVY ON GRAIN MARKET; Setback Is Fourth and Broadest of Week | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/joseph-i-young.html | JOSEPH I. YOUNG | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/congress-bid-declined.html | Congress Bid Declined | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/harlines-offering-set.html | Harlines Offering Set | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/fbi-agent-freed-in-womans-killing.html | F.B.I. AGENT FREED IN WOMAN'S KILLING | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/skyscraper-keys-philadelphia-plan.html | Skyscraper Key's Philadelphia Plan | True | By Thomas W. Ennis | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/cudahy-packing.html | CUDAHY PACKING | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/court-acquits-11-in-jersey-sitin-4-others-fined-25-each-in.html | COURT ACQUITS 11 IN JERSEY SIT-IN; 4 Others Fined $25 Each in Englewood School Case Transfers Barred | True | By John W. Slocum Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/new-york-ac-track-summaries.html | New York A.C. Track Summaries | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/scranton-corp-in-deal-court-approves-sale-of-hal-roach-studios-to.html | SCRANTON CORP. IN DEAL; Court Approves Sale of Hal Roach Studios to Wenroh | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/midwest-board-names-chief-of-subsidiaries.html | Midwest Board Names Chief of Subsidiaries | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/brazilians-seize-us-phone-system-rio-grande-do-sul-governor.html | BRAZILIANS SEIZE U.S. PHONE SYSTEM; Rio Grande do Sul Governor Expropriates I.T.T. Unit Governor in Brazil Expropriates American-Owned Phone System Action by U.S. Asked | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/weekend-sessions-set-in-steel-talks.html | WEEK-END SESSIONS SET IN STEEL TALKS | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/park-bus-rerouting-weighed-by-barnes.html | PARK BUS REROUTING WEIGHED BY BARNES | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/timberlane-wins-sprint-at-bowie-favored-empiric-is-second-corle.html | TIMBERLANE WINS SPRINT AT BOWIE; Favored Empiric Is Second Corle Rides Triple | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/dark-keeps-lead-with-a-68-for-142-giants-manager-7-strokes-ahead-of.html | DARK KEEPS LEAD WITH A 68 FOR 142; Giants' Manager 7 Strokes Ahead of Herman in Golf | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/us-health-aide-retiring.html | U.S. Health Aide Retiring | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/playwright-named-in-divorce.html | Playwright Named in Divorce | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/new-plan-is-set-up-on-trading-stamps.html | NEW PLAN IS SET UP ON TRADING STAMPS | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/argentinebreds-head-field-for-99150-hialeah-turf-cup-today-el-loco.html | Argentine-Breds Head Field for $99,150 Hialeah Turf Cup Today; EL LOCO, PORVENIR ARE RATED AT 2-1 Entry Favored in Field of 14 for Mile-and-a-Half Event on Hialeah Grass England Also Represented Ussery Rides Two Winners | True | By Joseph C. Nichols Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/union-bag-raises-prices.html | Union Bag Raises Prices | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/mrs-clark-is-remarried.html | Mrs. Clark Is Remarried | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/five-horses-are-killed-rider-hurt-in-england.html | Five Horses Are Killed, Rider Hurt in England | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/best-man-out.html | Best Man Out | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/election-in-india-gets-under-way-210000000-are-eligible-west-bengal.html | ELECTION IN INDIA GETS UNDER WAY; 210,000,000 Are Eligible West Bengal Starts Vote Line for Each Six Member Seeks Re-election | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/2-die-in-shooting-after-girls-party-in-stamford-home.html | 2 Die in Shooting After Girl's Party In Stamford Home | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/niagara-defeats-wagner-7163-brooklyn-bows-5650-to-liu-schroeder.html | Niagara Defeats Wagner, 71-63; Brooklyn Bows, 56-50, to L.I.U.; Schroeder Paces Blackbirds Pace in Front, 80 75 Pratt Defeats Union, 80-67 C.W. Post in Front Cincinnati 59-47 Victor | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/orders-backlog-climbs-sharply-producers-report-january-advance-in.html | ORDERS BACKLOG CLIMBS SHARPLY; Producers Report January Advance in Durable Goods | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/luria-bros-buying-stevedore.html | Luria Bros. Buying Stevedore | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/strikebreaker-ban-defeated.html | Strike-Breaker Ban Defeated | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/police-swear-in-29-from-out-of-town.html | POLICE SWEAR IN 29 FROM OUT OF TOWN | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/hemophilia-unit-will-raise-funds-at-waldorf-fete-metropolitan.html | Hemophilia Unit Will Raise Funds At Waldorf Fete; Metropolitan Chapter Lists March 20 Event at Starlight Roof | True | Will Weissberg | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/the-mayors-delayed-reaction.html | The Mayor's Delayed Reaction | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/gaitskell-backs-british-on-reds-denies-that-nation-is-soft.html | GAITSKELL BACKS BRITISH ON REDS; Denies That Nation Is 'Soft' in Trenton College Talk | True | By George Cable Wright Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/foreign-tv-seeks-whitehouse-tour-14-countries-request-prints-of-mrs.html | FOREIGN TV SEEKS WHITEHOUSE TOUR; 14 Countries Request Prints of Mrs. Kennedy Program Hungary Requests Print A Show on Beauty | True | By Richard F. Shepard | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/met-studio-to-tour-midwestern-cities.html | MET STUDIO TO TOUR MIDWESTERN CITIES | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/women-refuse-to-admit-changes-in-dress-sizes.html | Women Refuse to Admit Changes in Dress Sizes | True | By Charlotte Curtis | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/soviet-bid-shakes-bonns-coalition-split-persists-over-separate.html | SOVIET BID SHAKES BONN'S COALITION; Split Persists Over Separate Talks With Russians Mende Standing Firm Proposed Topics Are Vague | True | By Sydney Gruson Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/flexible-tubing-deal-joint-canadian-venture-set-with-anthony-foster.html | FLEXIBLE TUBING DEAL; Joint Canadian Venture Set With Anthony Foster | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/farouk-charges-libel-he-asks-400000-here-for-false-story-in-book.html | FAROUK CHARGES LIBEL; He Asks $400,000 Here for 'False' Story in Book | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/air-france-appoints-aide.html | Air France Appoints Aide | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/dutch-player-to-drill-in-us.html | Dutch Player to Drill in U.S. | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/ditto-merger-set-by-bell-howell-boards-of-2-concerns-plan-an.html | DITTO MERGER SET BY BELL & HOWELL; Boards of 2 Concerns Plan an Exchange of Stock OTHER SALES, MERGERS Aylmer Telephone, Ltd. COMPANIES PLAN SALES, MERGERS Plastics & Fibers, Inc. Collins & Aikman Pall Corporation Clarise Sportswear Co., Inc. | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/mrs-george-elderkin.html | MRS. GEORGE ELDERKIN | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/kennedy-invasion-scorned-by-nixon.html | KENNEDY 'INVASION' SCORNED BY NIXON | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/miss-varner-triumphs-beats-mrs-wetzel-in-4game-squash-racquets.html | MISS VARNER TRIUMPHS; Beats Mrs. Wetzel in 4-Game Squash Racquets Final | True | Special to The New York Times | 1990-01-25 | RE0000469614 | RE0000469614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/john-griffin-68-official-of-rca-evictor-sales-head-in-east-dies.html | JOHN GRIFFIN, 68, OFFICIAL OF R.C.A.; Ex-Victor Sales Head in East Dies Ran Motorboat Races | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/designer-gives-lessons-to-apartment-dwellers-privacy-and-work-space.html | Designer Gives Lessons To Apartment Dwellers; Privacy and Work Space Future Discussions | True | By Rita Reif | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/mets-sign-labine-fifth-exdodger-righthander-will-report-to-florida.html | METS SIGN LABINE, FIFTH EX-DODGER; Right-Hander Will Report to Florida Camp Wednesday | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/mrs-f-ernest-johnson.html | MRS. F. ERNEST JOHNSON | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/black-and-white-swim-suits-have-sleek-and-long-lines.html | Black and White Swim Suits Have Sleek and Long Lines | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/loft-on-40th-st-burns-times-sq-filled-with-smoke-from-fouralarm.html | LOFT ON 40TH ST. BURNS; Times Sq. Filled With Smoke From Four-Alarm Blaze | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/electronics-age-invades-housing-computers-used-to-assemble-data-and.html | ELECTRONICS AGE INVADES HOUSING; Computers Used to Assemble Data and Speed Pay | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/teaneck-suites-on-view.html | Teaneck Suites on View | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/ernest-brown-80-british-aide-dies-minister-of-labor-from-41-to-43.html | ERNEST BROWN, 80, BRITISH AIDE, DIES; Minister of Labor From '41 to '43 Noted as Orator Traditions Upended | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/light-snow-coats-city-and-suburbs-fall-is-less-than-expected-some.html | LIGHT SNOW COATS CITY AND SUBURBS; Fall Is Less Than Expected --Some Flights Delayed Delays at Airports | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/field-events-put-off-metropolitan-interollegiates-postponed-until.html | FIELD EVENTS PUT OFF; Metropolitan Intercollegiates Postponed Until Tuesday | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/tidewaters-net-fell-207-in-61-share-earnings-dropped-to-176-from.html | TIDEWATER'S NET FELL 20.7% IN '61; Share Earnings Dropped to $1.76 From $2.22 Despite New Sales Record PUGET SOUND PULP REPUBLIC CORP. AMERICAN SUGAR REFINING SCHERING CORP. COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/cape-may-contract-let.html | Cape May Contract Let | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/mrs-hiram-ely-dead.html | MRS. HIRAM ELY DEAD | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/detroit-bowler-rolls-300.html | Detroit Bowler Rolls 300 | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/tower-hits-birchers-senator-urges-conservatives-to-reject-societys.html | TOWER HITS BIRCHERS; Senator Urges Conservatives to Reject Society's Lead | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/books-of-the-times-refuge-of-the-indigenous-depicted-by-one-of-them.html | Books of The Times; Refuge of the Indigenous Depicted by One of Them | True | By Charles Pooreira J. Bilowit | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/algerian-rebels-to-debate-accord-national-council-will-start.html | ALGERIAN REBELS TO DEBATE ACCORD; National Council Will Start Meeting Tomorrow to Vote on Ratifying Peace Pact Consensus Is Hopeful ALGERIAN REBELS TO DEBATE ACCORD Mystery Veils Meetings | True | By Thomas F. Brady Special To The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/17-on-hockey-squad-us-team-to-start-drills-at-colorado-springs-feb.html | 17 ON HOCKEY SQUAD; U.S. Team to Start Drills at Colorado Springs Feb. 25 | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/housing-officials-support-president-on-urban-agency.html | Housing Officials Support President On Urban Agency | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/mayor-is-ill-with-cold.html | Mayor Is Ill With Cold | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/oil-industry-gains-sighted-in-canada.html | OIL INDUSTRY GAINS SIGHTED IN CANADA | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/prolonged-fight-seen-in-vietnam-us-officials-predict-defeat-of-reds.html | PROLONGED FIGHT SEEN IN VIETNAM; U.S. Officials Predict Defeat of Reds but Say Victory May Take Years Will Return Tuesday PROLONGED FIGHT SEEN IN VIETNAM | True | By E.w. Kenworthy Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/presiding-judges-split-over-plan-botein-and-beldock-dispute-joint.html | PRESIDING JUDGES SPLIT OVER PLAN; Botein and Beldock Dispute Joint or Unified Command Authorization Given | True | By Russell Porter | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/bonn-sees-unity-aided-adenauerdegaulle-agreement-called-basis-for.html | BONN SEES UNITY AIDED; Adenauer-deGaulle Agreement Called 'Basis' for Europe | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/millard-fisher.html | MILLARD FISHER | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/training-machine-is-developed-to-ease-impact-of-automation-baby.html | Training Machine Is Developed To Ease Impact of Automation; Baby Ruler VARIETY OF IDEAS IN NEW PATENTS Aroma for Instant Coffee Beads of Snow Paying in Advance Tail for Water Skis Loaded Arrowhead Bowling Style Space Age | True | By Stacy V. Jones Special To The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/ukrainians-will-pray-2000000-to-join-supplication-for-captive.html | UKRAINIANS WILL PRAY; 2,000,000 to Join Supplication for Captive Archbishop | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/ribicoff-to-testify-will-open-house-inquiry-into-us-aid-to-segregated.html | RIBICOFF TO TESTIFY; Will Open House Inquiry Into U.S. Aid to Segregated Schools | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/armour-weighing-british-deal-and-new-soapmaking-method.html | Armour Weighing British Deal And New Soap-Making Method | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/former-un-clerk-jailed.html | Former U.N. Clerk Jailed | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/bonds-refunding-brings-churning-in-treasury-list-but-market-tonc.html | Bonds: Refunding Brings Churning in Treasury List; BUT MARKET TONE RETAINS FIRMNESS Corporates Stage Recovery New Utility Securities Climb to New Highs A.T.&T. Balance Pared Junior" Issues Offered | True | By Paul Heffeman | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/pistons-turn-back-lakers-127-to-121.html | PISTONS TURN BACK LAKERS, 127 TO 121 | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/celtics-subdue-knicks-127104-cousy-scores-28-points-warriors-down.html | CELTICS SUBDUE KNICKS, 127-104; Cousy Scores 28 Points Warriors Down Royals | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/thoroughbreds-to-race-at-night-in-rhode-island.html | Thoroughbreds to Race At Night in Rhode Island | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/robin-wins-southern-sail-finale-but-paper-tiger-retains-crown.html | Robin Wins Southern Sail Finale But Paper Tiger Retains Crown; Hilaria First to Finish Squall Hits Fleet Stormvogel Halfway Leader | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/film-company-formed-theatre-owners-planning-to-produce-motion.html | FILM COMPANY FORMED; Theatre Owners Planning to Produce Motion Pictures | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/painting-tip.html | Painting Tip | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/bemis-bag-promotes-aide.html | Bemis Bag Promotes Aide | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/therese-larkin-and-h-j-karsch-will-be-married-teacher-is-engaged-to.html | Therese Larkin And H. J. Karsch Will Be Married; Teacher Is Engaged to Graduate of Institute of Naval Architecture Bird--Barrett Mufson--Lipman | True | Bradford Bachrach | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/james-j-sheehy-police-official-exdeputy-commissioner-is-dead-expert.html | JAMES J. SHEEHY, POLICE OFFICIAL; Ex-Deputy Commissioner Is Dead Expert on Traffic | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/commodities-off-index-fell-to-834-thursday-to-equal-1962-low.html | COMMODITIES OFF; Index Fell to 83.4 Thursday To Equal 1962 Low | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/prelate-in-politics-michael-gonzi-on-malta-during-war.html | Prelate in Politics; Michael Gonzi On Malta During War | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/football-man-killed-laraba-of-san-diego-team-dies-in-auto-accident.html | FOOTBALL MAN KILLED; Laraba of San Diego Team Dies in Auto Accident | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/conference-board-elects.html | Conference Board Elects | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/miss-amy-du-pont-dies.html | MISS AMY DU PONT DIES | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/60-stage-walkout-at-special-school.html | 60 STAGE WALKOUT AT SPECIAL SCHOOL | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/governor-decries-republic-cutback-sees-long-island-economy-hit-hard.html | GOVERNOR DECRIES REPUBLIC CUTBACK; Sees Long Island Economy Hit Hard by Canceling of the Big F-105 Order Wire to President Planned Unemployment Progressive | | By Ralph Katz | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/goldfine-wins-ruling-will-not-be-punished-for-smuggling-of-letters.html | GOLDFINE WINS RULING; Will Not Be Punished for Smuggling of Letters | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/expantry-boy-helping-native-region-in-greece.html | Ex-Pantry Boy Helping Native Region in Greece | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/city-of-hope-to-gain.html | City of Hope to Gain | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/dunhill-international-picks-top-executive.html | Dunhill International Picks Top Executive | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/wholesale-paper-sales-rise.html | Wholesale Paper Sales Rise | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/youth-with-toy-gun-stages-crime-wave.html | YOUTH WITH TOY GUN STAGES CRIME WAVE | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/robert-frost-leaves-hospital.html | Robert Frost Leaves Hospital | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/davega-plans-reorganization-under-federal-bankruptcy-act.html | Davega Plans Reorganization Under Federal Bankruptcy Act | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/robert-kennedy-shocks-texans-by-questioning-mexican-war-robert.html | Robert Kennedy Shocks Texans By Questioning Mexican War; ROBERT KENNEDY CONFOUNDS TEXAS Grant Opposed War | True | By David Anderson | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/that-engineer-shortage.html | That Engineer Shortage | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/rent-program-scored-connection-of-city-controls-to-deterioration-is.html | RENT PROGRAM SCORED; Connection of City Controls to Deterioration Is Seen | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/cbs-head-denies-white-house-deal.html | C.B.S. HEAD DENIES WHITE HOUSE DEAL | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/albany-simplifies-welfare-procedure.html | ALBANY SIMPLIFIES WELFARE PROCEDURE | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/offering-of-shares-set-by-taylor-wine.html | OFFERING OF SHARES SET BY TAYLOR WINE | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/art-positive-nonobjective-statements-frank-roth-paintings-seen-at.html | Art: Positive Nonobjective Statements; Frank Roth Paintings Seen at Borgenicht's Works by John Kacere at the Allan Stone Recent Openings A Small Tour Farther Up the Avenue Stops on Fifty-seventh Museums | | By Stuart Preston | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/engagement-here-canceled-by-reiner.html | ENGAGEMENT HERE CANCELED BY REINER | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/john-j-boland-jr.html | JOHN J. BOLAND JR. | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/mrs-fedde-is-wed-to-william-coburn.html | Mrs. Fedde Is Wed To William Coburn | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/unique-roman-triumphs.html | Unique Roman Triumphs | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/tariffcut-hearings-will-begin-march-12.html | TARIFF-CUT HEARINGS WILL BEGIN MARCH 12 | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/painting-bird-and-tools-can-add-to-home-decor.html | Painting, Bird and Tools Can Add to Home Decor | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/polish-conductor-at-carnegie-hall-skrowaczewski-heard-with.html | POLISH CONDUCTOR AT CARNEGIE HALL; Skrowaczewski Heard With Minneapolis Orchestra Conductor Uses Care | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/msgr-aloysius-s-karl.html | MSGR. ALOYSIUS S. KARL | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/laotian-neutralist-sees-king-on-crisis.html | LAOTIAN NEUTRALIST SEES KING ON CRISIS | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/bargaining-is-defended-government-intervention-in-labor-talks.html | BARGAINING IS DEFENDED; Government Intervention in Labor Talks Opposed | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/publisher-to-offer-shares.html | Publisher to Offer Shares | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/named-to-tariff-team-monroney-aide-will-assist-on-kennedys-trade.html | NAMED TO TARIFF TEAM; Monroney Aide Will Assist on Kennedy's Trade Bill | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/forcite-reports-sales.html | Forcite Reports Sales | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/union-texas-in-merger-with-allied-chemical-corp-allied-chemical.html | Union Texas in Merger With Allied Chemical Corp.; ALLIED CHEMICAL BACKED IN MERGER | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/michener-may-seek-office.html | Michener May Seek Office | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/asia-house-names-washburn.html | Asia House Names Washburn | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/h-schuyler-van-ingen.html | H. SCHUYLER VAN INGEN | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/tunisia-to-buy-us-grain.html | Tunisia to Buy U.S. Grain | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/coast-derby-prospects-on-trial-intoday-s-63400-san-felipe.html | Coast Derby Prospects on Trial In-Today's $63,400 San Felipe | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/ruth-morris-soprano-heard.html | Ruth Morris, Soprano, Heard | True | | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-17 | 1962-02-17 | https://www.nytimes.com/1962/02/17/archives/cw-post-wrestlers-win.html | C.W. Post Wrestlers Win | True | Special to The New York Times. | 1990-01-25 | RE0000469614 | RE0000469614 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-woman-is-held-in-congo-in-killing-of-american-attache-stayed.html | U.S. Woman Is Held in Congo In Killing of American Attache; Stayed With Friends Father Hopes for 'Justice' | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/hoekstrainsalata.html | Hoekstra–Insalata | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-victory-in-un-rejection-of-cubas-censure-move-seen-as-comeback.html | U.S. Victory in U.N.; Rejection of Cuba's Censure Move Seen as Comeback for the West Strong Pressure More Funds Less Vehemence Better Test | True | By Thomas J. Hamilton | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/american-woman-stirs-german-ire-article-on-life-in-country-brings.html | AMERICAN WOMAN STIRS GERMAN IRE; Article on Life in Country Brings Readers' Protests Readers Criticize Article Author Notes Editorial | True | By Gerd Wilcke Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/memory-of-citys-great-hotels-recalls-age-of-elegance-apartment.html | Memory of City's Great Hotels Recalls Age of Elegance; Apartment Development to Rise in Jersey City | True | By Thomas W. Ennis | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/yale-five-downs-columbia-6647-elis-win-fifth-in-row-and-maintain.html | YALE FIVE DOWNS COLUMBIA, 66-47; Elis Win Fifth in Row and Maintain Ivy League Lead Elis Never Trail YALE FIVE DOWNS COLUMBIA, 66-47 | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/hearsedriver-pact-is-still-unresolved.html | HEARSE-DRIVER PACT IS STILL UNRESOLVED | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tales-to-challenge-a-childs-mind-robbers-and-seamen-tiny-people.html | TALES TO CHALLENGE A CHILD'S MIND; Robbers and Seamen Tiny People | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/child-to-mrs-john-thomas.html | Child to Mrs. John Thomas | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/opinion-of-the-week-at-home-and-abroad-major-issues-mr-ks-summit.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES MR. K'S SUMMIT POWERS INTERROGATION G.O.P. DILEMMA IDEAS AND MEN THE LIGHTER SIDE | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/claims-suit-authorized.html | Claims Suit Authorized | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/hoskyns-sweeps-to-epee-crown-by-beating-guittet-in-final-82.html | Hoskyns Sweeps to Epee Crown By Beating Guittet in Final, 8-2; Englishman Scores 7 Touches in a Row--Saccaro Third in New York A.C. Event Hoskyns In Command Saccaro's Attack Fails | True | By Howard M. Tuckner | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rutgers-alumni-elect-aide.html | Rutgers Alumni Elect Aide | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/treasure-chest-intelligible-government.html | Treasure Chest; Intelligible Government | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/french-film-forced-off-screen-in-jersey.html | FRENCH FILM FORCED OFF SCREEN IN JERSEY | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/german-annual-survey-continues-photojournalistic-trendnature.html | GERMAN ANNUAL; Survey Continues Photojournalistic Trend--Nature Designs in New Book Photojournalism Close-ups of Plants EXHIBITIONS | True | By Jacob Deschin | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ball-at-waldorf-aids-cancer-laboratory.html | Ball at Waldorf Aids Cancer Laboratory | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/denny-moyer-defeats-robinson-oregon-fighter-22-is-too-quick-for.html | Denny Moyer Defeats Robinson; Oregon Fighter, 22, Is Too Quick for Ex-Champion, 41 Denny Moyer Scores Unanimous Decision Over Robinson in Bout at Garden EACH CARD GIVES WINNER 7 ROUNDS Moyer Captures Ten-Round Garden Bout as Robinson Shows His 41 Years Moyer Plods Forward | True | By Robert L. Teaguethe New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/indiana-swimmers-triumph.html | Indiana Swimmers Triumph | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sir-percy-laurie-of-london-police-served-at-scotland-yard-for-16.html | SIR PERCY LAURIE OF LONDON POLICE; Served at Scotland Yard for 16 Years--Dies at 81 | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/police-in-buffalo-gaining-prestige-overhaul-under-new-chief.html | POLICE IN BUFFALO GAINING PRESTIGE; Overhaul Under New Chief Restoring Confidence | True | Special to The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/susquehanna-tops-hofstra-70-to-60-as-mosier-excels.html | Susquehanna Tops Hofstra, 70 to 60, As Mosier Excels | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-looks-critically-at-warsaw-pact-ways-sought-of-raising-legal.html | U.S. LOOKS CRITICALLY AT WARSAW PACT; Ways Sought of Raising Legal Limit Of Damage Awards in Air Crashes Opposition Grows Higher Damage Limit Two Issues Pending Since 1959 THE WARSAW PACT Why Special Aid? Grave Injuries Opposition | True | By Richard Witkin | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/advertising-selling-vs-informing-debated-moving-goods-held-primary.html | Advertising Selling vs. Informing Debated; Moving Goods Held Primary Goal by Some in Trade But Second School Points Out Varied Factors in Sales Sales Drops Disowned Ogilvy Hits Definition Support Received Suggestion for Advertisers | True | By Peter Bart | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/pakistan-farm-plan-cooperatives-to-be-set-up-for-small-landholders.html | PAKISTAN FARM PLAN; Cooperatives to Be Set Up for Small Landholders | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/nine-world-figures-as-eisenhower-sees-them.html | NINE WORLD FIGURES AS EISENHOWER SEES THEM | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ousted-albanian-quits-italy.html | Ousted Albanian Quits Italy | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/concert-and-opera-programs-metropolitan-concerts-recitals.html | CONCERT AND OPERA PROGRAMS; METROPOLITAN CONCERTS, RECITALS | True | Bruno of Hollywood | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/advances-sighted-for-atomic-power-advances-sighted-in-atomic-power.html | Advances Sighted For Atomic Power; ADVANCES SIGHTED IN ATOMIC POWER Role of U-235 | True | By Gene Smith | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/adoula-invites-tshombe-to-leopoldville-parley.html | Adoula Invites Tshombe To Leopoldville Parley | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/betty-sydnor-wed-to-thomas-rhodes.html | Betty Sydnor Wed To Thomas Rhodes | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/martha-buckley-bride-of-norman-f-falnoe.html | Martha Buckley Bride Of Norman F. Falnoe | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bridgeport-league-sets-debutante-ball.html | Bridgeport League Sets Debutante Ball | True | Special to The New York TimesBradford Bachrach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-british-trade-deficit.html | The British Trade Deficit | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/british-augment-forces-in-guiana-capital-calm-after-rioting-state.html | BRITISH AUGMENT FORCES IN GUIANA; Capital Calm After Rioting --State of Emergency Is Invoked by Governor BRITISH AUGMENT FORCES IN GUIANA Troops Patrol Georgetown Most of Stores Looted | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/11thhour-move-made-for-un-vote-on-cuba.html | 11th-Hour Move Made For U.N. Vote on Cuba | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/newark-quintet-on-top.html | Newark Quintet on Top | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ineligible-coach-costs-school-five-a-victory.html | Ineligible Coach Costs School Five a Victory | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/okefenokee-swamped-with-wonders-near-highways-trembling-earth.html | OKEFENOKEE SWAMPED WITH WONDERS; Near Highway's Trembling Earth" | True | By Claude Sittonstan Wayman From Rapho-Guillumette | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sea-trade-is-found-helpful-to-virginia.html | SEA TRADE IS FOUND HELPFUL TO VIRGINIA | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/school-administrators-oppose-assistance-to-parochial-schools.html | School Administrators Oppose Assistance to Parochial Schools | True | By Gene Currivan Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/shumanmichel.html | Shuman--Michel | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bruno-walter-conductor-dies-led-philharmonic-and-the-met-bruno.html | Bruno Walter, Conductor, Dies; Led Philharmonic and the Met; BRUNO WALTER, 85, CONDUCTOR, DEAD Popular Here Dramatic Musical Event | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/buffalo-tops-bucknell-6850.html | Buffalo Tops Bucknell, 68-50 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/records-problems-of-authenticity-another-restoration-quiet.html | RECORDS: PROBLEMS OF AUTHENTICITY; Another Restoration Quiet Housecleaning Meritorious Effect Sextet Preferred | True | By Alan Richsuzanne Szasz | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/visit-to-bulgaria-poverty-hangs-on-countrys-industrial-drive-fails.html | VISIT TO BULGARIA: POVERTY HANGS ON; Country's Industrial Drive Fails to End Shortages Many Goods Are Lacking Common Complaint Wish to Travel Abroad | True | By Paul Underwood Special To The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/a-way-of-saying-urgent-things-urgent-things.html | A Way of Saying Urgent Things; Urgent Things | True | By Lawrence Clark Powell | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/schoolboys-go-for-speed-and-distance-in-annual-nyu-track-meet.html | Schoolboys Go for Speed and Distance in Annual N.Y.U. Track Meet | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/jobs-for-dockers-drop-8-in-year-brooklyn-piers-most-active-in-6l.html | JOBS FOR DOCKERS DROP 8% IN YEAR; Brooklyn Piers Most Active in '6l, Manhattan 2d | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tunisia-disillusioned-by-west-is-reverting-to-religious-ways.html | Tunisia, Disillusioned by West, Is Reverting to Religious Ways; Tendency Is Shown in Wider Observance of Ramadan Fast--Change Linked to Shock Over Bizerte Killings | True | By Thomas F. Brady Special To The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/cohenmass.html | Cohen--Mass | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/madras-voting-begins-polling-in-general-election-moves-into-second.html | MADRAS VOTING BEGINS; Polling in General Election Moves Into Second Day | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-m-joan-diehl-becomes-affianced.html | Miss M. Joan Diehl Becomes Affianced | True | Bradford Bachrach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/dispensary-here-marks-100-years-northeastern-now-dental-clinic.html | DISPENSARY HERE MARKS 100 YEARS; North-Eastern, Now Dental Clinic, Recalls Past | True | By Morris Kaplan | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/barbara-brown-engaged-to-wed-md-hestenes-u-of-michigan-alumna.html | Barbara Brown Engaged to Wed M.D. Hestenes; U. of Michigan Alumna Fiancee of Candidate for Master's There | True | Special to The New York Times.Jordan Marsh | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/three-areas-of-asia-disturb-the-free-world-us-attempts-to-stem.html | THREE AREAS OF ASIA DISTURB THE FREE WORLD; U.S. Attempts to Stem Communist Aggression Are Hampered by Weak Regimes on China's Fringes U.S. Problem SOUTH VIETNAM LAOS SOUTH KOREA | True | By Robert Trumbull Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/margot-johnson-engaged-to-wed-peter-crossland-vassar-graduate-to-be.html | Margot Johnson Engaged to Wed Peter Crossland; Vassar Graduate to Be Married to Adviser at Muskingum College | True | Special to The New York Times.John Lane | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/economic-spotlight-some-puzzling-developments-show-up-in-the.html | Economic Spotlight; Some puzzling developments show up in the economy. Consumer spending has also proved a disappointment. A decline in industrial output also was unexpected. New car sales are one definite bright spot. | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-rocket-testfired-solidfuel-motor-sets-record-for-sustained.html | NEW ROCKET TEST-FIRED; Solid-Fuel Motor Sets Record for Sustained Thrust | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/camille-cerami-betrothed.html | Camille Cerami Betrothed | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/students-renew-peace-picketing-at-white-house-hundreds-march.html | Students Renew Peace Picketing at White House; Hundreds March Quietly to Protest Bomb Testing Arrest of Two While Taking Pictures Is Only Incident Long March To Tomb Planned Far in Advance | True | By Peter Braestrup Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bigness-curse-or-opportunity-in-the-light-of-the-recent-airline-and.html | Bigness: Curse or Opportunity?; In the light of the recent airline and railroad mergers, an observer speculates on just how big big business should be. Bigness: Curse or Opportunity? | True | By A.a. Berle | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/barnet-skolnik-to-wed-jennifer-dyas-carden.html | Barnet Skolnik to Wed Jennifer Dyas Carden | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/law-student-to-marry-elizabeth-mary-kirley.html | Law Student to Marry Elizabeth Mary Kirley | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/epee-event.html | EPEE EVENT | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/10-families-flee-uptown-fire.html | 10 Families Flee Uptown Fire | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/paperbacks-in-review-the-plays-the-thing.html | Paperbacks in Review: The Play's the; Thing | True | By Alice Griffin | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sally-p-shreve-bay-state-bride-of-peter-cutler-garland-junior.html | Sally P. Shreve Bay State Bride Of Peter Cutler; Garland Junior College Alumna Wed in Milton to Tufts Graduate | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/top-billing-coast-miniature-poodle-captures-bestinshow-prize-at.html | Top Billing, Coast Miniature Poodle, Captures Best-in-Show Prize at Hartford; VICTORY FOLLOWS GARDEN SETBACK Top Billing, White Poodle, Is Best of 1,010 Dogs in Annual Hartford Event Zane Puts Up Top Billing A Gay English Setter 94 Collies in Event THE CHIEF AWARDS VARIETY GROUP | True | By John Rendel Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lakers-vanquish-knicks-by-128121-with-late-surge-felix-and-selvy.html | LAKERS VANQUISH KNICKS BY 128-121 WITH LATE SURGE; Felix and Selvy Set Pace on Attack for Los Angeles in Last Quarter at Garden SCORE IS TIED 20 TIMES Fouls Costly to New York-- 39 Points by Guerin and 23 by Naulls Wasted Lakers Pull Away Guerin Nears Club Record Lakers Subdue Knicks, 128-121; Felix and Selvy Pace Late Rally Turnabout Is the Theme in Knicks-Lakers Game | | By Gordon S. White Jr. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/schoolboy-record-set-deerfield-lowers-200yard-relay-mark-in.html | SCHOOLBOY RECORD SET; Deerfield Lowers 200-Yard Relay Mark in Free-Style | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ribicoff-delays-bid-for-senate-says-white-house-considers.html | RIBICOFF DELAYS BID FOR SENATE; Says White House Considers Announcement Premature Would Oppose Bush Sharp Words Exchanged Plea on Drinking Age | | By Richard H. Parke Special To The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/threat-to-corridors.html | Threat to Corridors | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sophomores-help-nyu-five-down-georgetown-7667.html | Sophomores Help N.Y.U. Five Down Georgetown, 76-67 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/dartmouth-names-music-director.html | Dartmouth Names Music Director | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/egypt-to-retrain-60000-nubians-those-displaced-by-dam-will-learn-to.html | EGYPT TO RETRAIN 60,000 NUBIANS; Those Displaced by Dam Will Learn to Grow Cane Equipment Arrives Priority System Set | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/duke-rally-tops-navy-five-9172-fast-break-turns-tide-heyman-gets-26.html | DUKE RALLY TOPS NAVY FIVE, 91-72; Fast Break Turns Tide-- Heyman Gets 26 Points | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/hughes-to-submit-a-record-budget-message-tomorrow-to-ask.html | HUGHES TO SUBMIT A RECORD BUDGET; Message Tomorrow to Ask Half-Billion, No New Tax Other Bills Pending | | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/only-the-family-knows-the-secret-family-only.html | Only the Family Knows the Secret; Family Only | True | By William Harlan Hale | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-trends-in-housing-on-us-campuses.html | NEW TRENDS IN HOUSING ON U.S. CAMPUSES | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gustave-oschwald.html | GUSTAVE OSCHWALD | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/record-264858077-in-61-racing-revenue.html | Record $264,858,077 In '61 Racing Revenue | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/marshall-b-smith.html | MARSHALL B. SMITH | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/air-traffic-gains-sharply-in-nation-major-airlines-report-rise.html | AIR TRAFFIC GAINS SHARPLY IN NATION; Major Airlines Report Rise After Lag of 18 Months | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/100-germans-feared-dead-as-storm-lashes-europe-100-feared-dead-in.html | 100 Germans Feared Dead as Storm Lashes Europe; 100 Feared Dead in Germany As Big Storm Lashes Europe | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/child-to-mrs-ferrante.html | Child to Mrs. Ferrante | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/kennedy-salutes-kekkonen.html | Kennedy Salutes Kekkonen | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/4-phelps-mounts-race-to-victory-treasury-note-in-feature-caps-fair.html | 4 PHELPS MOUNTS RACE TO VICTORY; Treasury Note in Feature Caps Fair Grounds String | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/transport-news-air-customs-rule-change-to-expedite-cargo-us-abides.html | TRANSPORT NEWS; AIR CUSTOMS RULE; Change to Expedite Cargo-- U.S. Abides by Aid Law Aid Rule Followed | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/martha-mayor-will-be-bride-of-joseph-smith-estudent-at-radcliffe.html | Martha Mayor Will Be Bride Of Joseph Smith; Ex-Student at Radcliffe and Correspondent for U.P.I. Betrothed | True | Walntrob-Budo. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/cochairmen-of-panel-on-judges.html | Co-Chairmen of Panel on Judges | True | The New York Times/Blackstone | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/pittsburgh-plate-pact-glass-company-and-union-arrive-at-contract.html | PITTSBURGH PLATE PACT; Glass Company and Union Arrive at Contract | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/iron-ore-receipts-up-shipments-in-december-rose-above-1960-months.html | IRON ORE RECEIPTS UP; Shipments in December Rose Above 1960 Month's Level | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/laos-neutralist-is-feted-by-west-souvanna-phouma-assured-on.html | LAOS NEUTRALIST IS FETED BY WEST; Souvanna Phouma Assured on Coalition Efforts | True | By Jacques Nevard Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/freeman-to-face-crop-plan-critics-hearings-resume-tomorrow-program.html | FREEMAN TO FACE CROP PLAN CRITICS; Hearings Resume Tomorrow —Program Details Given Wheat Farmers to Gain Department's Example | True | By William M. Blair Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/moscow-paints-a-glowing-picture-of-summit-despite-the-dark-clouds.html | MOSCOW Paints a Glowing Picture of Summit Despite the Dark Clouds on the Horizon; Central Problem Feels the Need Economic Assault | True | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mrs-kenneth-white.html | MRS. KENNETH WHITE | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/suits-against-times-revised-in-alabama.html | SUITS AGAINST TIMES REVISED IN ALABAMA | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-ship-was-a-thing-of-beauty.html | The Ship Was a Thing of Beauty | True | By Robert E. Spiller | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/comedy-at-the-top-lover-come-back-is-a-superior-film-like-old-times.html | COMEDY AT THE TOP; 'Lover Come Back' Is a Superior Film Like Old Times Fair Sex | True | By Bosley Crowther | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/chicagos-29th-boat-show-will-open-on-march-2-with-500-exhibits.html | Chicago's 29th Boat Show Will Open on March 2 With 500 Exhibits; HUGHES TO REMAIN EVENT'S DIRECTOR Fishing, Skin Diving, Water Skiing Will Be Displayed in Chicago Boat Show Growth Brings Conflicts | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/prince-philip-in-ecuador.html | Prince Philip in Ecuador | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/avelino-gomez-to-ride-in-new-york-cuban-to-shift-from-canada-where.html | Avelino Gomez to Ride in New York; Cuban to Shift From Canada, Where He Led Five Years Jockey, 33, Close to Top in Winning Percentage Home Is in Florida Fine Season in 1960 | True | By Howard Bleier Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rockefeller-signs-bill-on-rent-shift-but-warns-city-on-keeping.html | ROCKEFELLER SIGNS BILL ON RENT SHIFT; But Warns City on Keeping Controls Indefinitely Asks Cooperation | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/cornell-victor-70.html | Cornell Victor, 7-0 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/colgate-downs-u-conn-131.html | Colgate Downs U. Conn, 13--1 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/robert-s-brown-to-marry-miss-sara-jane-goldstein.html | Robert S. Brown to Marry Miss Sara Jane Goldstein | True | Cecil Clovelly | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gi-benefactor-of-korean-found-search-by-orphan-finally-ends-in-san.html | G.I. BENEFACTOR OF KOREAN FOUND; Search by Orphan Finally Ends in San Francisco | True | By Lawrence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/paulette-verriers-troth.html | Paulette Verrier's Troth | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/hamilton-wins-first-game.html | Hamilton Wins First Game | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/parade-on-5th-ave-scores-tshombe-ban.html | PARADE ON 5TH AVE. SCORES TSHOMBE BAN | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/hartwick-trims-lycoming.html | Hartwick Trims Lycoming | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sharp-focus-on-troubled-youth-child-is-waiting-lets-retarded.html | SHARP FOCUS ON TROUBLED YOUTH; 'Child Is Waiting' Lets Retarded Youngsters Play Themselves School Days 'Trained' Observer | True | By Larry Glenn | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/70home-colony-planned-for-li-hauppauge-models-start-at-20990others.html | 70-HOME COLONY PLANNED FOR L.I.; Hauppauge Models Start at $20,990--Others Smithtown Huntington Port Jefferson | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-anne-w-satterthwaite-fiancee-of-albert-michaels.html | Miss Anne W. Satterthwaite Fiancee of Albert Michaels | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/news-notes-classroom-and-campus-joint-teacher-training-experiment.html | NEWS NOTES; CLASSROOM AND CAMPUS; Joint Teacher Training Experiment 'Higher Horizon' in College | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/satirists-england.html | Satirist's England | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/work-wear-corp-expands.html | Work Wear Corp. Expands | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-officials-pleased.html | U.S. Officials Pleased | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/family-buisnessin-brief.html | Family Buisness--In Brief | True | By Dorothy Barclay | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/indian-harbor-sailors-score-riverside-beaten-in-6-of-8-contests.html | Indian Harbor Sailors Score; RIVERSIDE BEATEN IN 6 OF 8 CONTESTS Purcell Takes 3 Races and Moore 2 for Indian Harbor in Interfleet Team Match RED TEAMS BLUE TEAMS | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/athens-street-yields-relics-of-fifth-century-bc.html | Athens Street Yields Relics of Fifth Century B.C. | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rare-rice-takes-bowie-sprint-freighttrain-wreck-cancels-track.html | Rare Rice Takes Bowie Sprint; Freight Train Wreck Cancels Track Specials; MR. IGOTIST IS 2D TO SHUK'S MOUNT Rare Rice, $19.80, Scores by 2 Lengths--Bowie Fans Use Buses and Taxis Bettors Get Through Track Is Muddy Taxis Get a Play | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/warriors-beaten-despite-wilts-67-hawks-win-128121-after-losing-all.html | WARRIORS BEATEN DESPITE WILT'S 67; Hawks Win, 128-121, After Losing All Their Centers | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ussoviet-pact-on-culture-near-gains-for-each-side-likely-in-new.html | U.S.-SOVIET PACT ON CULTURE NEAR; Gains for Each Side Likely in New Exchange Accord Salinger Helped in Planning Russia Can Bargain Here | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/now-succor-for-africas-children-against-famine-and-flood-for.html | Now, Succor for Africa's Children; AGAINST FAMINE AND FLOOD FOR REFUGEES Succor for Africa's Children | True | By Gertrude Samuels | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ona-sets-record-for-2mile-relay-but-fairleigh-dickinson-is-winner.html | ONA SETS RECORD FOR 2-MILE RELAY; But Fairleigh Dickinson Is Winner of Meet Title | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/reprise.html | REPRISE. | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/study-finds-bigotry-heavy-in-1960-campaign-65-of-mailings-on.html | Study Finds Bigotry Heavy in 1960 Campaign; 65% of Mailings on Religious Issue Said to Exploit Bias Fair Practices Unit Terms 5% of the Material 'Vile' Finds Sharp Effect 'Reverse Bigotry' Volume Greater Vote Loss Steady Deep Concern Found | True | By John Wicklein | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/hialeah-race-chart.html | Hialeah Race Chart | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/kenyas-future.html | Kenya's Future | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/moroccans-eager-for-algerian-truce.html | MOROCCANS EAGER FOR ALGERIAN TRUCE | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/spanish-women-aided-new-law-gives-them-equal-working-rights-with.html | SPANISH WOMEN AIDED; New Law Gives Them Equal Working Rights With Men | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rebekah-hill-engaged-to-john-f-eckstein-3d.html | Rebekah Hill Engaged To John F. Eckstein 3d | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/2-million-is-given-to-yale-program-ford-family-members-aid-arts-and.html | 2 MILLION IS GIVEN TO YALE PROGRAM; Ford Family Members Aid Arts and Sciences Fund Five Receive Yale Medals | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/eleanor-brooks-married.html | Eleanor Brooks Married | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/troubles-for-jagan.html | Troubles for Jagan | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/in-and-out-of-books-mr-jones-prize-batter-up-subject-matter-interim.html | IN AND OUT OF BOOKS; Mr. Jones Prize Batter Up Subject Matter Interim Ladies Artist | True | By Lewis Nichols | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/smithkirby.html | Smith—Kirby | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/kennedy-details-emergency-plan-gives-preparedness-duties-to-federal.html | KENNEDY DETAILS EMERGENCY PLAN; Gives Preparedness Duties to Federal Department List of Assignments | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/2-bronze-statues-each-6-feet-tall-stolen-from-park.html | 2 Bronze Statues, Each 6 Feet Tall, Stolen From Park | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/starcrossed-reign.html | Star-crossed Reign | True | By P. Albert Duhamel | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mrs-ray-h-jenkins.html | MRS. RAY H. JENKINS | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-name-gains-stature-in-bonn-dufhues-latest-candidate-to-succeed.html | NEW NAME GAINS STATURE IN BONN; Dufhues Latest Candidate to Succeed Adenauer Dufhues a Man to Watch | True | By Sydney Gruson Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/aniline-strike-ends-18c-hourly-package-settles-17day-walkout-in.html | ANILINE STRIKE ENDS; 18c Hourly Package Settles 17-Day Walkout in Linden | True | Special to The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/chinese-superman.html | Chinese Superman | True | By Richard L. Walker | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ellen-newell-bryan-engaged-to-brent-achilles-tozzer-jr.html | Ellen Newell Bryan Engaged To Brent Achilles Tozzer Jr. | True | Special to The New York Times.Eliott's Peachtree Studio | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/colts-sign-diehl-a-tackle.html | Colts Sign Diehl, a Tackle | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/joan-banse-is-betrothed.html | Joan Banse Is Betrothed | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/williams-tops-bowdoin.html | Williams Tops Bowdoin | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-watercolors-to-european-abstracts-first-off-dutch-modernist.html | U.S. WATERCOLORS TO EUROPEAN ABSTRACTS; First Off Dutch Modernist Sculptor and Painter | True | By Stuart Preston | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/dominicans-sign-us-loan-accord-will-receive-25000000-in-emergency.html | DOMINICANS SIGN U.S. LOAN ACCORD; Will Receive $25,000,000 in Emergency Aid People Are Impatient Aid Needed Desperately Yaque River Selected | True | By R. Hart Phillips Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/union-rally-tops-stevens.html | Union Rally Tops Stevens | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/boxing-picture-good-krulewitch-uniform-recognition-of-champions-aim.html | Boxing Picture Good; Krulewitch, Uniform Recognition of Champions Aim of Commission Reappointed State Chairman to Serve 3 More Years Paret and Griffith Rematched Chairman Praises Officials | True | By William R. Conklin | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/cuba-ostracized-narrowing-support.html | Cuba Ostracized; Narrowing Support | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/letters-to-the-times-vietnam-outcome-feared-diem-charged-with.html | Letters to The Times; Vietnam Outcome Feared Diem Charged With Refusing Any But Military Solution Purchase of U.N. Bonds Favored Controlling Farm Output Government Program Believed Only Alternative to Low Prices Appearance of Robins 'Muzzling the Military' | True | ROBERT S. BROWNE.PHELPS PHELPS.THEODORE NORMAN.WINTHROP W. CASE.THEODORE FRONTENAC. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/trotterwelch.html | Trotter—Welch | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/maritime-dispute-widened-by-pact-chilean-agreement-is-blow-to.html | MARITIME DISPUTE WIDENED BY PACT; Chilean Agreement Is Blow to International Body Paper Attacks New Unit | True | By Edward Morrow | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/railway-form-decried-negro-workers-protest-item-requiring-race-data.html | RAILWAY FORM DECRIED; Negro Workers Protest Item Requiring Race Data | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/northwestern-donation.html | Northwestern Donation | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/laissez-faire-or-aid-laissez-faire-or-aid-british-arts-council.html | LAISSEZ FAIRE OR AID?; LAISSEZ FAIRE OR AID? British Arts Council Shows How Subsidy May Work Here Diversity Judgments Liaison Work Other Categories | True | By R.o. Berdahlfriedman-Abeles | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-week-in-finance-stock-market-shows-little-change-as-investors.html | The Week in Finance; Stock Market Shows Little Change As Investors Await Developments New Inflation? Speculation Noted Can't Be Ignored WEEK IN FINANCE: MARKET STEADY | True | By John G. Forrest | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/budingramirez-team-victor.html | Buding-Ramirez Team Victor | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-best-medicinesympathy-impersonal-treatment-has-caused-patients.html | The Best Medicine--Sympathy; 'Impersonal' treatment has caused patients to long for the ways of the old family doctor--and many M.D.'s now agree he had something. The Best Medicine | True | By Lawrence Galton | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ayub-faces-crisis-in-east-pakistan-victory-for-reds-feared-as.html | AYUB FACES CRISIS IN EAST PAKISTAN; Victory for Reds Feared as Defiance Increases Anniversary of Riots Separation a Major Problem Martial Law Opposed Former Politicians Blamed | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/12mile-run-on-today-leading-eastern-athletes-to-compete-in-bronx.html | 12-MILE RUN ON TODAY; Leading Eastern Athletes to Compete in Bronx Race | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/columbia-fencers-retain-ivy-crown-the-summaries.html | COLUMBIA FENCERS RETAIN IVY CROWN; THE SUMMARIES | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/watertesting-stations-rising-on-sidewalks.html | Water-Testing Stations Rising on Sidewalks | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mrs-auerbach-has-son.html | Mrs. Auerbach Has Son | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/philately-aide-resigns-bruns-leaves-place-as-head-of-post-office.html | PHILATELY AIDE RESIGNS; Bruns Leaves Place as Head of Post Office Division | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/unity-for-europe.html | Unity for Europe? | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bird-feeding-invitations-to-the-wintertime-visitors-spark-an.html | BIRD FEEDING; Invitations to the Wintertime Visitors Spark an Interest in Wild Life Simple Service Star Attraction A Bright Note Learning the Lyrics | True | By John Ross | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/john-dove-marries-miss-lois-hersum.html | John Dove Marries Miss Lois Hersum | True | Special to The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/show-heads-the-agenda-long-island-exhibition-heralds-major-events.html | SHOW HEADS THE AGENDA; Long Island Exhibition Heralds Major Events Coming Next Month Open to the Public Gardeners' Day International Tour Winners' Bonus | True | Barney Ingoglia | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/little-neck-suites-rise.html | Little Neck Suites Rise | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/howard-of-yanks-will-get-42000-a-10000-increase-catcher-gains.html | HOWARD OF YANKS WILL GET $42,000, A $10,000 INCREASE; Catcher Gains Higher-Wage Bracket After Long Wait -- Boyer Accepts Pact Six in Special Group HOWARD OF YANKS WILL GET $42,000 Pepitone Impresses Houk | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/at-sullivan-will-wed-miss-marjory-e-kuhn.html | A.T. Sullivan Will Wed Miss Marjory E. Kuhn | True | Special to The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/hamilton-triumphs-9269.html | Hamilton Triumphs, 92-69 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/albania-to-increase-spending-on-defense.html | ALBANIA TO INCREASE SPENDING ON DEFENSE | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/court-bars-reinstating-pilots.html | Court Bars Reinstating Pilots | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/does-it-himself-noel-coward-records-his-sail-away-and-shows-how.html | DOES IT HIMSELF; Noel Coward Records His 'Sail Away' And Shows How Good It Is Best Interpreter Bright Girls | True | By John S. Wilson | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ghanaian-is-held-opposition-legislator-loses-his-seat-in-parliament.html | GHANAIAN IS HELD; Opposition Legislator Loses His Seat in Parliament | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/heckscher-victor-in-two-matches-mateer-and-ufford-bow-in-merion.html | HECKSCHER VICTOR IN TWO MATCHES; Mateer and Ufford Bow in Merion Squash Racquets THE SUMMARIES | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/clarkson-blanks-rpi-80-cornell-six-shuts-out-brown.html | Clarkson Blanks R.P.I., 8-0; Cornell Six Shuts Out Brown | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/jewish-museum-to-raise-funds-at-purim-ball-chairman-and-aides-are.html | Jewish Museum To Raise Funds At Purim Ball; Chairman and Aides Are Named for 3d Annual Fete on March 24 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-rochelle-gets-suites.html | New Rochelle Gets Suites | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/when-red-emma-was-on-the-soapbox-and-making-headlines.html | When Red Emma Was on the Soapbox and Making Headlines | True | By Bertram D. Wolfe | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tips-hints-and-ideas-handy-ways-to-speed-home-painting-jobs.html | TIPS, HINTS AND IDEAS; Handy Ways to Speed Home Painting Jobs Extension Handle Straining Paint | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/marjorie-marshall-plans-july-nuptials.html | Marjorie Marshall Plans July Nuptials | True | Special to The New York Times.The New York Times Studio | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/nursing-school-to-be-assisted-at-a-card-party-columbia-departments.html | Nursing School To Be Assisted At a Card Party; Columbia Department's Scholarship Fund to Gain on March 14 | True | Turl-Larkin | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/french-declare-algerian-parley-near-completion-negotiator-of-peace.html | FRENCH DECLARE ALGERIAN PARLEY NEAR COMPLETION; Negotiator of Peace Accord Due to Report to de Gaulle if There Is No Late Hitch REBEL SESSION DELAYED Council Is Expected to Meet Tomorrow or Tuesday--31 Slain in Day's Violence Decision Up to President. Signing Meeting Indicated ALGERIAN PARLEY NEAR COMPLETION Tripoli Meeting Put Back | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/men-of-temple-honor-sockman-bnai-jeshurun-brotherhood-award-given.html | MEN OF TEMPLE HONOR SOCKMAN; B'nai Jeshurun Brotherhood Award Given Methodist A Call for Consistency Fairness in Faith Barrier to Divorce | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/washington-another-georgia-peach-slides-for-home-the-orthodox.html | Washington; Another "Georgia Peach" Slides for Home The Orthodox Innovator The Weakness of Greatness | True | By James Reston | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/uelses-is-unable-to-clear-14-feet-vaulter-fails-at-louisville-jones.html | UELSES IS UNABLE TO CLEAR 14 FEET; Vaulter Fails at Louisville-- Jones Ties Hurdles Mark Uelses Escapes Injury Jones Runs Streak to 27 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/paper-industry-cheered-by-outlook-prospects-for-1962-improvesome.html | Paper Industry Cheered by Outlook; Prospects for 1962 Improve--Some Prices Raised OUTLOOK CHEERS PAPER INDUSTRY Increases in 1961 Rising Costs Cited | True | By John H. Abele | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/joseph-kearns-55-tv-actor-is-dead-played-mr-wilson-of-dennis-the.html | JOSEPH KEARNS, 55, TV ACTOR, IS DEAD; Played Mr. Wilson of 'Dennis the Menace' on C.B.S. | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/steelers-enroll-3-players.html | Steelers Enroll 3 Players | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/48-peru-students-savor-life-in-us-stay-with-families-in-miami-for.html | 48 PERU STUDENTS SAVOR LIFE IN U.S.; Stay With Families in Miami for 'Operation Amigos' | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/dips-in-crops-lift-world-exporting.html | DIPS IN CROPS LIFT WORLD EXPORTING | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/trial-in-nasser-plot-put-off.html | Trial in Nasser Plot Put Off | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/spray-recoats-porcelain.html | Spray Recoats Porcelain | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tempers-soaring-with-prices-in-japanese-economic-growth-housewives.html | Tempers Soaring With Prices In Japanese Economic Growth; Housewives Insist Costs Are Outpacing Rate Estimated Officially--Only Eggs Are Cheaper in the Family Budget Statistics Unbelieved Clothing Expenses Up | True | By A.m. Rosenthal Special To The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-crane-cuts-construction-time.html | New Crane Cuts Construction Time | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/drama-mailbag-stage-manager-should-mind-the-store.html | DRAMA MAILBAG; Stage Manager Should Mind the Store | True | ROBERT DOWNING, | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/congress-to-get-resources-plan-kennedy-message-to-include-plea-for.html | CONGRESS TO GET RESOURCES PLAN; Kennedy Message to Include Plea for Youth Corps To Push Wilderness Bill Similar To C.C.C. Set-up | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ski-fund-drive-opens-national-patrol-is-hoping-to-raise-250000-for.html | SKI FUND DRIVE OPENS; National Patrol Is Hoping to Raise $250,000 for Safety | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/leesburgs-lakes-water-sports-are-a-major-feature-of-florida-resort.html | LEESBURG'S LAKES; Water Sports Are a Major Feature Of Florida Resort Town's Season Center of State From Thirty States | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/icy-soviet-truce-with-china-seen-accord-just-short-of-breach-may.html | ICY SOVIET TRUCE WITH CHINA SEEN; Accord Just Short of Breach May Follow Conclaves Basis for a Truce The Critical Point Anniversary Downgraded Policy Issues Avoided | True | By Harrison E. Salisbury | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/wengermacnett.html | Wenger--MacNett | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/indonesians-see-khrushchev.html | Indonesians See Khrushchev | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/greece-attracting-more-investments.html | GREECE ATTRACTING MORE INVESTMENTS | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lehigh-downs-rutgers.html | Lehigh Downs Rutgers | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/cornell-swim-victor-columbia-bows-6530nash-of-lions-wins-two-events.html | CORNELL SWIM VICTOR; Columbia Bows, 65-30--Nash of Lions Wins Two Events | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/massachusetts-tops-vermont.html | Massachusetts Tops Vermont | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/uar-seizes-13-as-spies-says-proisraeli-ring-tried-to-get-military.html | U.A.R. SEIZES 13 AS SPIES; Says 'Pro-Israeli' Ring Tried to Get Military Data | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/about-grade-a-people-arent-drinking-as-much-milk-as-they-used-to.html | About: Grade A; People aren't drinking as much milk as they used to, but chances are it's here to stay. ANCIENT MEDICINAL COWS IN THE COLONIES TIGHTLY PACKED YAKS AND BUFFALOES NOT FOR DRINKING | True | By Grace H. Glueck | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-cbs-tower-to-include-plaza-saarinen-drew-plans-for-6th-ave.html | NEW C.B.S. TOWER TO INCLUDE PLAZA; Saarinen Drew Plans for 6th Ave. Headquarters | True | Ezra Stoller | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/short-takes.html | SHORT TAKES | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/some-rentals-dip-below-30-a-room-apartments-rising-under.html | SOME RENTALS DIP BELOW $30 A ROOM; Apartments Rising Under Mitchell-Lama Program | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/conzenstefany.html | Conzen--Stefany | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/banktheft-suspect-seen-at-6-gun-shops.html | BANK-THEFT SUSPECT SEEN AT 6 GUN SHOPS | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-grandeur-of-winter-in-the-great-smokies-lofty-peaks-early.html | THE GRANDEUR OF WINTER IN THE GREAT SMOKIES; Lofty Peaks Early Spring Unobscured Views Counting the Birds Heart of the Smokies | True | By Wilma Dykeman | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/george-beck.html | GEORGE BECK | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/prefabs-will-use-paper-core-panel-wall-units-in-florida-homes-to-be.html | PREFABS WILL USE PAPER CORE PANEL; Wall Units in Florida Homes to Be 3 Inches Thick PREFABS WILL USE PAPER CORE PANEL | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/hilary-carr-engaged-to-marry-david-day.html | Hilary Carr Engaged To Marry David Day | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rev-wi-bundschuh.html | REV. W.I. BUNDSCHUH | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/columbia-eleven-lists-6-games-for-baker-field-next-season.html | Columbia Eleven Lists 6 Games For Baker Field Next Season | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rangers-here-tonight-blues-to-face-maple-leafs-in-contest-at.html | RANGERS HERE TONIGHT; Blues to Face Maple Leafs in Contest at Garden | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/plea-on-abombs-set-by-mme-khrushchev.html | Plea on A-Bombs Set By Mme. Khrushchev | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/why-is-a-tourist-survey-seeks-the-motives-that-impel-americans-to.html | WHY IS A TOURIST?; Survey, Seeks the Motives That Impel Americans to See Europe First Findings Reported Main Reasons Cultural Appeal WHY A TOURIST? Off-Season Events The Big Three | True | By Seymour Pearlman | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/czech-demand-made-hockey-six-to-shun-meet-if-east-germans-cant-play.html | CZECH DEMAND MADE; Hockey Six to Shun Meet If East Germans Can't Play | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/blakesley-takes-25000-bowling-beats-hennessey-in-final-by.html | BLAKESLEY TAKES $25,000 BOWLING; Beats Hennessey in Final by 238-235--Stumpe Third | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-world-algerian-climax-leftist-demonstrations.html | THE WORLD; Algerian Climax? Leftist Demonstrations | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bright-future-seen-in-private-colleges.html | BRIGHT FUTURE SEEN IN PRIVATE COLLEGES | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/minerva-of-the-north-minerva-of-the-north.html | Minerva of the North; Minerva of the North | True | By Anne Fremantle | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/japanese-flu-toll-rises.html | Japanese Flu Toll Rises | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/louis-f-kent.html | LOUIS F. KENT | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/camp-ibg-to-gain.html | Camp I.B.G. to Gain | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/hawthorne-school-open-despite-strike.html | HAWTHORNE SCHOOL OPEN DESPITE STRIKE | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/st-elizabeth-college-fete.html | St. Elizabeth College Fete | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/catalogue-language-seed-shoppers-learn-new-terminology.html | CATALOGUE LANGUAGE; Seed Shoppers Learn New Terminology | True | By Gordon Morrison | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/acapulco-race-ends-last-2-of-21yacht-fleet-limp-into-port-from-san.html | ACAPULCO RACE ENDS; Last 2 of 21-Yacht Fleet Limp Into Port From San Diego | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/commerce-aide-authorized.html | Commerce Aide Authorized | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/white-house-tour-on-tv-mrs-kennedy-is-gifted-guide-for-absorbing.html | WHITE HOUSE TOUR ON TV; Mrs. Kennedy Is Gifted Guide for Absorbing Network Program Preparation Noise Taste | True | By Jack Gould art Selby irving Haberman | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ribicoff-pushing-big-relief-change-would-shift-vast-program-to.html | RIBICOFF PUSHING BIG RELIEF CHANGE; Would Shift Vast Program to Productive Purpose | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/schoch-smashes-runabout-mark-illinois-driver-averages-55-mph-in.html | SCHOCH SMASHES RUNABOUT MARK; Illinois Driver Averages 55 M.P.H. in Class A Boat | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/29-ad-executives-to-open-seminar-twoweek-session-begins-at-columbia.html | 29 AD EXECUTIVES TO OPEN SEMINAR; Two-Week Session Begins at Columbia Tomorrow | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/600-cubans-get-jobs-bar-committee-head-says-300-lawyers-still-need.html | 600 CUBANS GET JOBS; Bar Committee Head Says 300 Lawyers Still Need Work | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/after-prince-albert-gossip-moved-in.html | After Prince Albert, Gossip Moved In | True | By D.w. Brogan | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gaitskell-favors-us-tariff-pact-laborite-welcomes-kennedy-overtures.html | GAITSKELL FAVORS U.S. TARIFF PACT; Laborite Welcomes Kennedy Overtures to Europe Laborite Receptive to Summit | True | By Will Lissner | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-gops-future-party-moves-to-counter-the-current-predictions-that.html | The G.O.P.'s Future; Party Moves to Counter the Current Predictions That It Is Moribund Opinions 'In Depth' Premature Grave-Digging 'Mouse-Trapping' G.O.P. Retaliates | True | By Arthur Krock | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/student-congress-to-open.html | Student Congress to Open | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gopin-michigan-hails-tight-race-calls-loss-in-special-house.html | G.O.P.IN MICHIGAN HAILS TIGHT RACE; Calls Loss in Special House Election a Moral Victory Disparity in Turnout | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/james-h-taylor-of-navy-to-wed-miss-dale-orr-lieutenant-and-senior.html | James H. Taylor Of Navy to Wed Miss Dale Orr; Lieutenant and Senior at Wellesley Engaged -- Nuptials in June | True | Special to The New York Times.Marylou & Peter Gerlach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/cold-war-and-hot-coffee.html | Cold War and Hot Coffee | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/white-house-tour.html | White House Tour | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/caribbean-island-hopping-tests-the-rigorous-common-goal-planes.html | CARIBBEAN ISLAND HOPPING TESTS THE RIGOROUS; Common Goal Planes Often Late Surges in Travel Not Too Restrictive Passport Essential Cumbersome Load | True | By Theodore S. Sweedy | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/manila-army-center-burns.html | Manila Army Center Burns | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ivy-hockey-league.html | Ivy Hockey League | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/common-market-and-commonwealth-britains-continuing-if-tenuous-ties.html | Common Market and Commonwealth; Britain's continuing, if tenuous, ties with what used to be an empire may be stretched still thinner by her participation in the European trade bloc. Common Market and Commonwealth | True | By Drew Middleton | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tax-relief-sought-by-mining-industry-for-expropriation-tax-relief.html | Tax Relief Sought By Mining Industry For Expropriation; Tax Relief Sought MINING INDUSTRY SEEKS TAX RELIEF MAY BE Included | True | By Robert Metz | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tapers-win-10385-from-chiefs-five.html | TAPERS WIN, 103-85, FROM CHIEFS FIVE | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/3-negroes-spared-georgia-lifts-death-penalty-in-rape-of-white-woman.html | 3 NEGROES SPARED; Georgia Lifts Death Penalty in Rape of White Woman | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bonn-deputy-urges-normal-israeli-tie.html | BONN DEPUTY URGES NORMAL ISRAELI TIE | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/carol-n-budd-married-to-samuel-c-winram.html | Carol N. Budd Married To Samuel C. Winram | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/illness-shuts-schools-25-to-35-of-pupils-absent-in-3-jersey.html | ILLNESS SHUTS SCHOOLS; 25 to 35% of Pupils Absent in 3 Jersey Communities | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tv-programs-113415712.html | TV PROGRAMS; | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mary-missimer-connecticut-60-is-future-bride-teacher-in-berwyn-pa-c.html | Mary Missimer, Connecticut '60, Is Future Bride; Teacher in Berwyn, Pa., Engaged to Robert E. McQuiston, Lawyer | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/harvard-swimmers-capture-6th-in-row.html | HARVARD SWIMMERS CAPTURE 6TH IN ROW | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/israeli-housing-seeks-investors-american-funds-sought-to-build-3.html | ISRAELI HOUSING SEEKS INVESTORS; American Funds Sought to Build 3 New Cities ISRAELI HOUSING SEEKS INVESTORS Aid to Immigrants | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/donut-king-withdrawn-winner-of-cowdin-wont-run-in-florida-derby.html | DONUT KING WITHDRAWN; Winner of Cowdin Won't Run in Florida Derby March 31 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/american-sponsor-of-buddhism-honored-at-memorials-in-ceylon-nation.html | American Sponsor of Buddhism Honored at Memorials in Ceylon; Nation Remembers Colonel Olcott, Who Promoted Educational System Articles Mark Anniversary Starts Education Movement | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/dr-ida-g-oshlag.html | DR. IDA G. OSHLAG | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-medical-aidii-president-calls-for-4year-scholarships-to-increase.html | U.S. Medical Aid-II; President Calls for 4-Year Scholarships To Increase Supply of Health Personel Applications Decline Marriages a Factor | True | By Howard A. Rusk, M.d. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/derailment-blocks-pennsy.html | Derailment Blocks Pennsy | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/boston-college-downs-fordham-ram-five-loses-69-to-65-when-late.html | BOSTON COLLEGE DOWNS FORDHAM; Ram Five Loses, 69 to 65, When Late Rally Fails | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/neighbors-back-a-coop-in-bronx-19story-monterey-tower-a-community.html | NEIGHBORS BACK A CO-OP IN BRONX; 19-Story Monterey Tower a Community Idea Seeks to Retain Residents NEIGHBORS BACK A CO-OP IN BRONX | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/speaking-from-experience.html | Speaking From Experience | True | By Ivor Brown | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/otto-c-richter-actuary-62-dies-aide-of-att-helped-draft-1935-social.html | OTTO C. RICHTER, ACTUARY, 62, DIES; Aide of A.T.&T. Helped Draft 1935 Social Security Act | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ocean-yacht-race-listed-next-year-newportto-england-event-to-be.html | OCEAN YACHT RACE LISTED NEXT YEAR; Newport-to-England Event to Be Sailed in Summer Sailing Event Earlier Stringer Is Elected | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/economic-future-bleak-for-malta-but-islanders-tend-to-ignore.html | ECONOMIC FUTURE BLEAK FOR MALTA; But Islanders Tend to Ignore British Forces' Exodus Big British Subsidy Customers Driven Away | True | By Drew Middleton Special To The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mayfields-expiation.html | Mayfield's Expiation | True | By Henry Cavendish | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/riverdale-suites-ready.html | Riverdale Suites Ready | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/polar-research-ship-due-in-port.html | Polar Research Ship Due in Port | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/zakopane-weather-is-bad-nordic-ski-meet-opens-in-poland-a-touchy.html | Zakopane Weather Is Bad; NORDIC SKI MEET OPENS IN POLAND A Touchy Problem | True | By Arthur J. Olsen Special To The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/brief-reviews-of-new-disks.html | BRIEF REVIEWS OF NEW DISKS. | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/school-bias-charge-is-denied-in-orange.html | SCHOOL BIAS CHARGE IS DENIED IN ORANGE | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/a-salute-to-hughes-skiff-launched-at-show-bears-jersey-governors.html | A SALUTE TO HUGHES; Skiff Launched at Show Bears Jersey Governor's Name | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/joseph-henri-fiance-of-aletha-j-walker.html | Joseph Henri Fiance Of Aletha J. Walker | True | Harris & Ewing | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/virgin-islanders-split-over-plant-proposed-aluminum-project-is.html | VIRGIN ISLANDERS SPLIT OVER PLANT; Proposed Aluminum Project Is Debated at Hearings Delay on Vote Sought | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/robyn-johnson-excels-us-girl-sets-new-zealand-swim-marks-in-two.html | ROBYN JOHNSON EXCELS; U.S. Girl Sets New Zealand Swim Marks in Two Races | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-foxmartin-to-be-the-bride-of-rudolf-huber-student-at.html | Miss Fox-Martin To Be the Bride Of Rudolf Huber; Student at Bennington Engaged to an Airline Aide--June Nuptials | True | Turl-Larkin | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/la-bella-italia-myths-and-truths-an-admirer-gives-italy-two-loud.html | 'La Bella Italia'-- Myths and Truths; An admirer gives Italy two loud cheers; it seems there are blemishes with the beauty. 'La Bella Italia' | True | By Joan Marble | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/grand-and-lyric-opera-troupes-of-philadelphia-expect-to-merge.html | Grand and Lyric Opera Troupes Of Philadelphia Expect to Merge | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/natalie-owings-john-stevenson-marry-on-coast-designer-is-bride-of.html | Natalie Owings, John Stevenson Marry on Coast; Designer Is Bride of U.N. Delegate's Son, Harvard Alumnus | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/kieltymcnamara.html | Kielty--McNamara | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Louis Melancon | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/solomonimmerman.html | Solomon--Immerman | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tighter-rein-due-on-nursing-homes-mayor-will-name-fulltime-director.html | TIGHTER REIN DUE ON NURSING HOMES; Mayor Will Name Full-Time Director to Crack Down on Substandard Units TIGHTER REIN DUE ON NURSING HOMES | True | By Richard P. Hunt | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/donald-nichols-fiance-of-sarah-linda-powley.html | Donald Nichols Fiance Of Sarah Linda Powley | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-millions-roll-in-shaws-works-continue-to-enrich-the-worldand.html | The Millions Roll In; Shaw's works continue to enrich the world--and especially his heirs. | True | By Seth S. King | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-making-of-a-boy-killer-this-is-the-story-of-the-bitter-sixteen.html | The Making of a Boy Killer; This is the story of the bitter sixteen years that turned Salvador Agron into 'Dracula.' The Making Of a Boy Killer | True | By Ira Henry Freeman | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/canadians-discount-their-cuban-trade.html | CANADIANS DISCOUNT THEIR CUBAN TRADE | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/paramus-enforces-sunday-sales-ban.html | PARAMUS ENFORCES SUNDAY SALES BAN | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/frances-weinstock-students-fiancee.html | Frances Weinstock Student's Fiancee | True | Special to The New York Times.Howill | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/behind-soviet-farm-lag-short-summers-and-small-rainfall-a-real.html | BEHIND SOVIET FARM LAG; Short Summers and Small Rainfall a Real Handicap But Lack of Able Managers Is Major Factor The Problems Khrushchev Gamble Repercussions Important | True | By Theodore Shabad Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/business-index-rose-during-week.html | Business Index Rose During Week | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/le-afs-outscore-rangers-5-to-3-four-secondperiod-goals-decideshack.html | LEAFS OUTSCORE RANGERS, 5 TO 3; Four Second-Period Goals Decide--Shack Injured -- Bathgate Lifts Lead LEAFS OUTSCORES RANGERS, 5 TO 3 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/georgia-tightens-budget-controls.html | GEORGIA TIGHTENS BUDGET CONTROLS | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/wagner-away-for-rest-spokesman-wont-say-where-tuesday-return-slated.html | WAGNER AWAY FOR REST; Spokesman Won't Say Where--Tuesday Return Slated | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/friendly-invasion-aspern-papers-joins-british-imports-that-improve.html | FRIENDLY INVASION; 'Aspern Papers' Joins British Imports That Improve Broadway Tone Kinship Basic Form Brilliant Portrait DRAMA BOOKSHELF | True | By Howard Taubmangeorge Tames | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/business-booming-in-shell-housing-but-industry-leader-warns-of.html | BUSINESS BOOMING IN SHELL HOUSING; But Industry Leader Warns of Pitfalls in Financing View of Buyer's Rights High Costs Cited | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/investors-turn-to-construction-publicly-owned-concerns-find.html | INVESTORS TURN TO CONSTRUCTION; Publicly Owned Concerns Find Difficulty in Buying Existing Buildings SOME PRICES INFLATED New Structures Often Offer Better Hopes of Profits Than Older Ones Do Competition Raises Prices INVESTORS TURN TO CONSTRUCTION Kratter in Housing | True | By George Auerbach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/shift-on-rents.html | Shift on Rents | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/news-of-tv-and-radiogleason-at-work-possible.html | NEWS OF TV AND RADIO--GLEASON AT WORK; Possible | True | By Val Adams | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/trinitys-25th-prep-school-meet-will-salute-clarke-its-founder-10.html | Trinity's 25th Prep School Meet Will Salute Clarke, Its Founder; 10 Events, 5 Records 2 Thais on Varisty | True | By Michael Strauss | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/biggest-free-election.html | Biggest Free Election | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/why-they-walk-the-high-wire-death-struck-karl-wallendas-troupe-but.html | Why They Walk The High Wire; Death struck Karl Wallenda's troupe, but he says the world must be shown life goes on. Why They Walk the High Wire | True | By Gilbert Millstein | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bowser-gets-air-force-job.html | Bowser Gets Air Force Job | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/capt-william-taylor-dies-at-76-fire-on-his-ship-killed-119-in-49.html | Capt. William Taylor Dies at 76; Fire on His Ship Killed 119 in '49 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/scholars-praise-3-years-in-russia-americans-find-experience.html | SCHOLARS PRAISE 3 YEARS IN RUSSIA; Americans Find Experience Beneficial Despite Barriers The Difficulties Met Was Able to Keep Busy The Contemporary Is Hidden | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/disarmament-in-the-atomic-age.html | DISARMAMENT IN THE ATOMIC AGE | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Lindsay Rogers | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bus-negotiators-will-meet-today-seek-to-avert-jersey-strike-called.html | BUS NEGOTIATORS WILL MEET TODAY; Seek to Avert Jersey Strike Called for Midnight | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/2-in-illinois-push-drive-for-senate-dirksen-and-yates-focus-on.html | 2 IN ILLINOIS PUSH DRIVE FOR SENATE; Dirksen and Yates Focus on Downstate Area at Start Runs As Kennedy Backer Farm-Bill Votes Cited | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/windle-victor-in-swim-captures-220-freestyle-in-2029-at-melbourne.html | WINDLE VICTOR IN SWIM; Captures 220 Free-Style in 2:02.9 at Melbourne | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-issue-at-geneva.html | The Issue at Geneva | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/yarbrough-is-first-in-stock-car-race-at-daytona-beach-yarbrough.html | Yarbrough Is First In Stock Car Race At Daytona Beach; Yarbrough Victor at Daytona In a 250-Mile Stock Car Race Air Force Display Put On Johns Wins Place in Field Auto Racing at Daytona Beach: Cheering Fans and Roaring Engines Sound Tribute to Daring Drivers | True | By Frank M. Blunk Special To The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/draper-first-by-3-lengths.html | Draper First by 3 Lengths | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bronx-suites-rising.html | Bronx Suites Rising | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-openings.html | THE OPENINGS | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-world-of-music-not-so-bad.html | THE WORLD OF MUSIC; Not So Bad | True | By Ross Parmenter | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/buildings-located-on-midtown-map.html | BUILDINGS LOCATED ON MIDTOWN MAP | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/stuyvesant-wins-nyu-foils-event-pelegs-top-forest-hills-in-final.html | STUYVESANT WINS N.Y.U. FOILS EVENT; Pelegs Top Forest Hills in Final Round, 5-2 THE SUMMARIES | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/john-f-myers.html | JOHN F. MYERS | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/cotton-proposal-draws-protests-foreign-interests-oppose-extra.html | COTTON PROPOSAL DRAWS PROTESTS; Foreign Interests Oppose Extra Textile-Import Duty COTTON PROPOSAL DRAWS PROTESTS Textile Exports No Violation | True | By J.h. Carmical | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | By Craig Claiborne | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/son-freed-on-bail-in-home-shootings.html | SON FREED ON BAIL IN HOME SHOOTINGS | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/between-sinning-and-repentance.html | Between Sinning and Repentance | True | By Richard Sullivan | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/elizabeth-coops-rise.html | Elizabeth Co-Ops Rise | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-rockies-ski-center-to-be-biggest-in-us-two-chairlifts-promoters.html | NEW ROCKIES SKI CENTER TO BE 'BIGGEST' IN U.S.; Two Chairlifts Promoters Listed Disabled Veteran Cold Reality Needed Buses Serve Vail No Wind Protected by Peaks | True | By Susan Marshfred Lindholm | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/washington-tries-to-keep-from-being-pushed-toward-a-summit-that-has.html | WASHINGTON Tries to Keep From Being Pushed, Toward a Summit That Has No Foundation; Khrushchev Again Administration Vow Paradoxes | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/plastic-surgery-fund-2-million-raised-to-establish-institute-at-nyu.html | PLASTIC SURGERY FUND; 2 Million Raised to Establish Institute at N.Y.U. Center | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/around-the-garden-some-snow-cutting-material-for-fragrance-new-book.html | AROUND THE GARDEN; Some Snow Cutting Material For Fragrance New Book | True | By Joan Lee Faust | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/apartment-tower-has-rural-view.html | Apartment Tower Has Rural View | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/letters-to-the-editor-letters-to-the-editor.html | Letters to the Editor; Letters to the Editor | True | JULIAN KOSLOW.PAUL GOODMAN.J. ERNEST BRYANT.M. LINCOLN SCHUSTER. Simon and Schuster.SIDNEY HOOK. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/richard-s-brooks.html | RICHARD S. BROOKS | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/jewish-council-lists-fete.html | Jewish Council Lists Fete | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-vietnam-rising-tensions-presidents-position.html | U.S & Vietnam; Rising Tensions President's Position | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/vivian-troy-is-engaged.html | Vivian Troy Is Engaged | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/global-tv-series-international-zone-shows-un-work-disease-plans.html | GLOBAL TV SERIES; International Zone" Shows U.N. Work Disease Plans | True | By Richard F. Shepard | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/4-irt-stops-to-open-longer-platforms.html | 4 IRT STOPS TO OPEN LONGER PLATFORMS | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/100-sailors-to-stay-in-shelter-2-weeks.html | 100 SAILORS TO STAY IN SHELTER 2 WEEKS | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-9-no-title-fiction-general.html | Article 9 -- No Title; Fiction General | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/london-tv-tests-consumer-items-bbc-program-scrutinizes-advertisers.html | LONDON TV TESTS CONSUMER ITEMS; B.B.C. Program Scrutinizes Advertisers' Claims | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/florida-star-ties-0092-mark-in-100-florida-star-ties-0092-mark-in.html | Florida Star Ties 0:09.2 Mark in 100; FLORIDA STAR TIES 0:09.2 MARK IN 100 Met First of Year | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/nothing-is-really-left-behind.html | Nothing Is Really Left Behind | True | By Nelson Algren | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/yugoslav-jailed-as-spy.html | Yugoslav Jailed as Spy | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ski-slopes-in-the-rockies-many-centers-operating-in-utah-wyoming.html | SKI SLOPES IN THE ROCKIES; Many Centers Operating In Utah, Wyoming And Idaho Good Snowfalls More Than Enough UTAH BEAVER MOUNTAIN SNOW BASIN TIMP HAVEN SNOW PARK CEDAR CANYON BLUE MOUNTAIN SOLITUDE-- BRIGHTON-- ALTA IDAHO BOGUS BASIN PAYETTE LAKES SKYLINE-- LOST TRAIL AREA MAGIC MOUNTAIN-- BEAR GULCH-- PINE BASIN-- WESTERN WYOMING LION HEAD AREA JACKSON-- TETON PASS SKI AREA SURVEYOR BASIN | True | By Jack Goodman | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/when-bass-is-king-at-okeechobee-seminoles-plan-exhibits-for-annual.html | WHEN BASS IS KING AT OKEECHOBEE; Seminoles Plan Exhibits For Annual Fishing Festival at Lake Seminole Souvenirs Yacht Haven | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/pope-john-receives-cardinal-wyszynski-of-poland.html | Pope John Receives Cardinal Wyszynski of Poland | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/spaak-gaining-new-prominence-in-belgian-and-european-affairs-exnato.html | Spaak Gaining New Prominence In Belgian and European Affairs; Ex-NATO Chief Is Regarded as a Conciliator Between Two Coalition Parties Viewed as Conciliator | True | By Harry Gilroy Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/science-notes-new-reactor-advanced-reactor-heart-diagnosis.html | SCIENCE NOTES: NEW REACTOR; ADVANCED REACTOR-- HEART DIAGNOSIS-- | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/young-west-african-republic-spurs-mass-housing.html | Young West African Republic Spurs Mass Housing | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sports-of-the-times-the-big-m-feeling-of-empathy-kingly-edict-with.html | Sports of The Times; The Big M Feeling of Empathy Kingly Edict With a Horseshoe | True | By Arthur Daley | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/wood-field-and-stream-an-outdoors-show-here-by-any-other-name-is.html | Wood, Field and Stream; An Outdoors Show Here by Any Other Name Is Still an Outdoors Show | True | By Oscar Godbout | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mme-darre-comes-here-for-the-first-time-musical-mother.html | MME. DARRE COMES HERE FOR THE FIRST TIME; Musical Mother | True | By Raymond Ericsonvlem Rosegnal, Harold Bergsohn | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/welding-equipment-prices-cut.html | Welding Equipment Prices Cut | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/white-house-plans-concert.html | White House Plans Concert | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gop-in-new-attack-on-vietnam-secrecy.html | G.O.P. IN NEW ATTACK ON VIETNAM SECRECY | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tunis-kivett.html | TUNIS KIVETT | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/action-is-distant-on-us-stockpiles-some-say-solution-is-years.html | ACTION IS DISTANT ON U.S. STOCKPILES; Some Say Solution Is Years Away--Hearings Slated Action on Stockpile Is Termed Distant; Congress Must Act Excessive Stocks Noted | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/scarsdale-ort-plans-dinner-dance-march-31.html | Scarsdale ORT Plans Dinner Dance March 31 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/joe-browns-136-sets-links-pace-iowa-pro-with-a-67-leads-senior.html | JOE BROWNS 136 SETS LINKS PACE; Iowa Pro, With a 67, Leads Senior Field at Dunedin | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sharon-power-wed-in-hartford-to-law-alumnus-teacher-is-married-to.html | Sharon Power Wed in Hartford To Law Alumnus; Teacher Is Married to William Wilbourne 3d in Immanuel Church | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tape-two-steinberg-releases-rooted-in-classics-advantages-of-film.html | TAPE: TWO STEINBERG RELEASES; Rooted in Classics Advantages of Film Price Differences | True | By Martin Bookspan | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/a-walk-in-the-country.html | A Walk in the Country | True | By Hans Koningsberger | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sally-oppenheim-engaged.html | Sally Oppenheim Engaged | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/trade-issues-limit-on-imports.html | Trade Issues; Limit on Imports | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/2-soviet-methods-form-air-defense-writer-says-missiles-can-be.html | 2 SOVIET METHODS FORM AIR DEFENSE; Writer Says Missiles Can Be Exploded Prematurely Malinovsky View Noted Computers Direct Rocket | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/he-went-everywhere-did-everything-theseus-completes-his-legendary.html | HE WENT EVERYWHERE, DID EVERYTHING; Theseus Completes His Legendary Exploits In a Moving Evocation of the Greek Past He Went Everywhere, Did Everything | True | By Dudley Fitts | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/air-express-picks-sales-aide.html | Air Express Picks Sales Aide | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/writer-to-be-envoy-kennedy-to-name-exaide-to-dominican-embassy.html | WRITER TO BE ENVOY; Kennedy to Name Ex-Aide to Dominican Embassy | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/firstnight-reports-on-radio-theatre-openings-are-covered-by-several.html | FIRST-NIGHT REPORTS ON RADIO; Theatre Openings Are Covered by Several Local Stations Time | True | By Joan Barthel | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gambit-on-summitry-and-berlin-surprise-to-west-62-summit-predicted.html | Gambit; On Summitry and Berlin Surprise to West '62 Summit Predicted Motives Analyzed | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/judy-biegel-fiancee-of-allan-louis-sher.html | Judy Biegel Fiancee Of Allan Louis Sher | True | Special to The New York TimesBradford Bachrach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/cw-post-9267-victor-marty-brandeis-26-points-aid-in-beating-kings.html | C.W. POST 92-67 VICTOR; Marty Brandeis' 26 Points Aid in Beating Kings Point Five | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/twilight.html | Twilight | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/snowdon-gets-credit-photos-by-margarets-husband-appear-in-sunday.html | SNOWDON GETS CREDIT; Photos by Margaret's Husband Appear in Sunday Paper | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/newer-shipyards-urged-by-admiral-builders-asked-to-modernize-to.html | NEWER SHIPYARDS URGED BY ADMIRAL; Builders Asked to Modernize to Meet Navy's Needs | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/in-the-kitchen-interest-in-the-arts-today-is-less-fancy-and-more.html | IN THE KITCHEN; Interest in the Arts Today Is Less Fancy and More Down to Earth Facing the Music Spreading Out" Taking a Hand On the Move | True | By Harold C. Schonberg | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/dance-damboise-words-in-praise-of-the-first-dancer-of-the-new-york.html | DANCE: D'AMBOISE; Words in Praise of the First Dancer Of the New York City Ballet Apollo" Choreographic Debut | True | By John Martin | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/by-way-of-report-todd-plans-two-films-kierkegaard-story.html | BY WAY OF REPORT; Todd Plans Two Films -- Kierkegaard Story | True | By A.h. Weiler | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/districting-lags-in-massachusetts-easy-solution-is-doubted-as-state.html | DISTRICTING LAGS IN MASSACHUSETTS; Easy Solution Is Doubted as State Nears Impasse Impasse Held Likely | True | By John H.fenton Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/texas-vs-robert-kennedy.html | Texas vs. Robert Kennedy | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/direction-noted-filmmaker-illuminates-his-italian-night-central.html | DIRECTION NOTED; Filmmaker Illuminates His Italian 'Night' Central Issue | True | By M. Antonioni | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/changes-evident-at-carlsbad-spa-communists-flock-to-elites-former.html | CHANGES EVIDENT AT CARLSBAD SPA; Communists Flock to Elite's Former Meeting Place Russians Flock to Resort Visited by Famous Russians | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/hornet-six-dismisses-coach.html | Hornet Six Dismisses Coach | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-tania-goss-bride-of-john-adams-morgan.html | Miss Tania Goss Bride Of John Adams Morgan | True | The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/friars-defeat-merrimack.html | Friars Defeat Merrimack | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/raymond-v-santoro.html | RAYMOND V. SANTORO | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/marquette-topples-de-paul.html | Marquette Topples De Paul | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/air-cooler-directory-manufacturers-group-issues-list-of-features.html | AIR COOLER DIRECTORY; Manufacturers' Group Issues List of Features | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/archives/new-fields-found-by-gospel-singers-music-meeting-success-in-night.html | NEW FIELDS FOUND BY GOSPEL SINGERS; Music Meeting Success in Night Clubs and Theatres Recordings to Increase | By Robert Shelton | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/more-violence-in-algeria-big-army-forces-due.html | More Violence in Algeria; Big Army Forces Due | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/archives/dark-maintains-a-7stroke-lead-brandt-is-next-with-226-in-baseball.html | DARK MAINTAINS A 7-STROKE LEAD; Brandt Is Next With 226 in Baseball Players' Golf Mantle Skips Round | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lorraine-gibbs-bay-state-bride-of-john-button-father-escorts-her-at.html | Lorraine Gibbs Bay State Bride Of John Button; Father Escorts Her at Marriage in Marion to A.T. & T. Aide | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gop-in-distress.html | G.O.P. in Distress | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/report-from-the-nation-california-suffers-heavy-damage-from.html | REPORT FROM THE NATION; California Suffers Heavy Damage From Landslides; Capital Punishment Is Debated in Utah NEW PERIL ON COAST Storm-Caused Slides Bring Heavy Property Damage DEBATE IN UTAH Death Penalty Gets Study After Prison Slayings GOVERNOR CONTEST Scott and Dilworth Enter Pennsylvania Primaries DEFEAT FOR RACISTS Student Editor They Aided Decries Their Policies | | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/weather-or-not.html | 'Weather Or Not' | True | Photographs by Steve Schapiro | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/archives/clark-five-on-top-9157.html | Clark Five on Top, 91-57 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/princeton-tops-53-million-goal-593-million-is-raised-in-threeyear.html | PRINCETON TOPS 53 MILLION GOAL; $9.3 Million Is Raised in Three-Year Campaign | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/100000-donated-to-smith.html | $100,000 Donated to Smith | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/law-student-to-wed-miss-susan-moore.html | Law Student to Wed Miss Susan Moore | True | Special to The New York Times.Millarce-Kadison | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/john-nugent.html | JOHN NUGENT | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/joey-basilio-stopped-gorman-knocks-out-brother-of-exchampion-in-6th.html | JOEY BASILIO STOPPED; Gorman Knocks Out Brother of Ex-Champion in 6th | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/issues-on-arms-door-left-open.html | Issues on Arms; Door Left Open | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mit-downs-middlebury.html | M.I.T. Downs Middlebury | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/camera-news-notes-courses-ss-france-in-colorama-pictures-for-annual.html | CAMERA NEWS NOTES; COURSES S.S. FRANCE IN COLORAMA PICTURES FOR ANNUAL TWIN-LENS REFLEX | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/political-writers-award-columbia-scholarship.html | Political Writers Award Columbia Scholarship | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/reports-on-business-in-nation-new-york-philadelphia-boston-chicago.html | Reports on Business in Nation; New York Philadelphia Boston Chicago St. Louis Cleveland Kansas City Atlanta Minneapolis San Francisco Dallas | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/experimental-house-planned.html | Experimental House Planned | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-radio-post-set-up-educator-named-director-of-telecommunications.html | U.S. RADIO POST SET UP; Educator Named Director of Telecommunications Set-up | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/slant-on-satan-identification-timetable-problem.html | SLANT ON 'SATAN'; Identification Timetable Problem | True | By Leo McCarey | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/li-model-homes-living-rooms-planned-for-acoustical-fidelity-home.html | L.I. Model Home's Living Room Planned for Acoustical Fidelity; HOME PLANNED FOR ACOUSTICS Rooms Are Described | True | By Glenn Fowler | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-johnstone-rc-du-pont-jr-will-be-married-alumna-of-oldfields-is.html | Miss Johnstone, R.C. du Pont Jr. Will Be Married; Alumna of Oldfields Is Fiancee of a Former Student at Miami | True | Special to The New York Times.Willard Stewart | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/la-salle-star-16-breaks-us-mark-benjamins-jump-best-ever-by.html | LA SALLE STAR, 16, BREAKS U.S. MARK; Benjamin's Jump Best Ever by Sophomore--Krumsich, Walsh, Covington Win Benjamin Starts at 5-10 Walsh Wins Two-Mile | | By Deane McGowen | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/works-from-orient-will-be-auctioned.html | WORKS FROM ORIENT WILL BE AUCTIONED | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/khrushchev-gives-party-a-new-face-members-added-since-1957-make-up.html | KHRUSHCHEV GIVES PARTY A NEW FACE; Members Added Since 1957 Make Up 25% of Ranks | True | By Harry Schwartz | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-hampshire-skiers-win.html | New Hampshire Skiers Win | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lehigh-set-sback-pitt-wrestlers-unusual-scramble-the-summaries.html | LEHIGH SET SBACK PITT WRESTLERS; Unusual Scramble THE SUMMARIES | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/grace-w-vay-affianced.html | Grace W. Vay Affianced | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/10-new-cardinals-selected-by-pope-2-south-americans-among.html | 10 NEW CARDINALS SELECTED BY POPE; 2 South Americans Among Nominees--Sacred College to Have 87 Members 10 NEW CARDINALS SELECTED BY POPE 30 Cardinals Are Italian Three Others "In Secret" | | By Arnaldo Cortesi Special To the New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/center-hall-is-traffic-hub-in-new-colonial-home.html | Center Hall Is Traffic Hub in New Colonial Home | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/martha-hollister-wheeler-is-married-father-escorts-her-at-marriage.html | Martha Hollister Wheeler Is Married; Father Escorts Her at Marriage Here to Thomas Burke | True | The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/brenda-lewis-sings-title-role-in-mets-production-of-salome.html | Brenda Lewis Sings Title Role In Met's Production of 'Salome' | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/2-italian-liners-are-due-in-1964-vessels-will-be-named-for.html | 2 ITALIAN LINERS ARE DUE IN 1964; Vessels Will Be Named for Michelangelo and Raphael 7 Days for Crossing | | By Werner Bamberger | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/de-gaulle-and-the-left-some-french-leftists-see-popular-front.html | DE GAULLE AND THE LEFT; Some French Leftists See Popular Front Emerging Over Algeria but There Are Deep Divisions Hopes Lived Unity Difficult | | By Robert C. Doty Special to The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/buschwarren.html | Busch--Warren | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/paper-output-above-61-rate.html | Paper Output Above '61 Rate | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-scores-expropriation-of-phone-system-in-brazil-400000-deposited.html | U.S. Scores Expropriation Of Phone System in Brazil; $400,000 Deposited SEIZURE IN BRAZIL ASSAILED BY U.S. Goulart to Visit U.S. Text of Statement Brazil Offers to Help | | By Jack Raymond Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/oswego-ties-scoring-mark.html | Oswego Ties Scoring Mark | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/fischer-is-ahead-in-chess-tourney-us-star-wins-13thround-game-for.html | FISCHER IS AHEAD IN CHESS TOURNEY; U.S. Star Wins 13th-Round Game for 9-2 Score | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/both-germanys-rewrite-past.html | BOTH GERMANYS REWRITE PAST | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/clark-promotes-professor.html | Clark Promotes Professor | True | Special to The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/stratton-scores-governor-on-job-says-he-has-eye-more-on-white-house.html | STRATTON SCORES GOVERNOR ON JOB; Says He Has Eye More on White House Than Albany 'Looking Over Shoulder' 'Leap Year Liberal' | True | By Edith Evans Asbury | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/carvers-team-wins-he-and-mrs-koegel-gain-in-darien-platform-tennis.html | CARVERS TEAM WINS; He and Mrs. Koegel Gain in Darien Platform Tennis | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/phd-deadlock-national-shortage-of-scholars-is-aggravated-by-ny-lag.html | PH.D. DEADLOCK; National Shortage of Scholars Is Aggravated by N.Y. Lag Misleading 'Game' How Fast? Different Situation | | By Fred M. Hechinger | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/oregon-campaign-is-given-new-zest-durno-a-member-of-house-eyes.html | OREGON CAMPAIGN IS GIVEN NEW ZEST; Durno, a Member of House, Eyes Morse Senate Seat Pays Call on Hatfield Denial by Candidate | | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/regime-for-italy-likely-this-week.html | REGIME FOR ITALY LIKELY THIS WEEK | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gallery-of-notables-apartment-on-stillmans-gym-site-will-have.html | GALLERY OF NOTABLES; Apartment on Stillman's Gym Site Will Have Display | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/britain-cautions-un-on-domains-asianafrican-group-told-to-avoid.html | BRITAIN CAUTIONS U.N. ON DOMAINS; Asian-African Group Told to Avoid Interference Britain Opposes Haste | True | By Kathleen Teltsch Special To The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/may-fair-planned-by-ursuline-school.html | May Fair Planned By Ursuline School | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/robert-kennedy-helped-by-snag-capitalizes-on-difficulties-of.html | ROBERT KENNEDY HELPED BY SNAG; Capitalizes on Difficulties of Soviet-Made Tour Plane Students Cheer U.S. Position Cited He Denounces Stoning Student Annoys Him | True | By Anthony Lewis Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-judith-korey-prospective-bride.html | Miss Judith Korey Prospective Bride | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sweden-backs-summit-erlander-would-attend-if-kennedy-also-did.html | SWEDEN BACKS SUMMIT; Erlander Would Attend If Kennedy Also Did | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/israel-is-tense-over-devaluing-business-circles-confused-some.html | ISRAEL IS TENSE OVER DEVALUING; Business Circles Confused --Some Goods Hoarded Goods Clog Ports Israeli Aide Flying Home | True | By Lawrence Fellows Special To The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/quick-trips-into-mexico-one-and-twoday-drives-to-the-northern.html | QUICK TRIPS INTO MEXICO; One- and Two-Day Drives to the Northern Provinces Via Six Border Gateways Between Gulf and the Pacific Roadblocks Customs Simple The Road to Tampico Bullfights and Tennis Ancient Ruins Pancho Villa's Home Sports Angling Resort Area Spectacular Views American Influence | | By Thomas B. Lesurephilip Gendreau | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/harriet-f-papst-will-be-married-to-navy-officer-senior-at-hood.html | Harriet F. Papst Will Be Married To Navy Officer; Senior at Hood College Is Betrothed to Lieut. Charles A. Hougland | | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/potent-parable-from-a-communist-state-although-a-play-called.html | Potent Parable From a Communist State; Although a play called 'Entrance and Exit' ran only four days in Poland recently, as a commentary on communism it must be accounted an unqualified success. | True | By Arthur J. Olsen Warsaw.polish Party Boss Gomulka Addresses A Meeting | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/unlisted-stocks-score-advances-trading-is-fairly-active-index-up.html | UNLISTED STOCKS SCORE ADVANCES; Trading Is Fairly Active-- Index Up 1.23 Last Week Purolator Gains Thrift Issues Strong | | By Alexander R. Hammer | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/for-younger-readers.html | For Younger Readers | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/albany-state-5347-victor.html | Albany State 53-47 Victor | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lucille-m-oconnor.html | LUCILLE M. O'CONNOR | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/us-delays-aid-mission.html | U.S. Delays Aid Mission | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/india-relieves-congo-officer.html | India Relieves Congo Officer | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/theatre-fete-planned-for-citizenship-group.html | Theatre Fete Planned For Citizenship Group | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/personality-master-in-marine-insurance-frank-b-hall-chief-began.html | Personality: Master in Marine Insurance; Frank B. Hall Chief Began Career in 1916 as Clerk Ottinger's Formula: Long Hours Plus Years of Study Assistant at Large Income $4,500,000 Met on Canoe Trip | True | By Robert E. Bedingfieldgeorge Jervas | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/virginia-debates-negro-abilities-legislature-to-vote-on-book.html | VIRGINIA DEBATES NEGRO ABILITIES; Legislature to Vote on Book Branding Race Inferior Committee Holds Hearing Boas Is Blamed Anthropologists Object | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/students-meet-on-disarmament-400-gather-at-swarthmore-kennedy-sends.html | STUDENTS MEET ON DISARMAMENT; 400 Gather at Swarthmore -- Kennedy Sends Message Ideas on Disarmament | True | By William G. Weart Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rebuilding-bodies-studies-may-lead-to-replacing-of-wornout-organs.html | REBUILDING BODIES; Studies May Lead to Replacing of Worn-Out Organs With New Principal Obstacle Kidneys Transplanted Incompatibility Adverse Effects | True | By William L. Laurence | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lucinda-clarke-bride-of-toivo-william-maki.html | Lucinda Clarke Bride Of Toivo William Maki | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ripley-watson.html | RIPLEY WATSON | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/business-and-taste-business.html | Business And Taste; Business | True | By Brian O'Doherty | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/joint-anniversary-jacksonville-and-beaufort-to-celebrate-landings.html | JOINT ANNIVERSARY; Jacksonville and Beaufort to Celebrate Landings of French in 1562 Ribault's Story Special Coinage Dynastic Rivalries Loss of a Fleet The French Landing | True | By C.e. Wright | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bonn-and-the-russians-many-pressures-keep-adenauer-from-giving-a.html | BONN AND THE RUSSIANS; Many Pressures Keep Adenauer From Giving a Straight 'No' in Reply to the Soviet Overtures | True | By Sydney Gruson Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/libya-to-establish-airline.html | Libya to Establish Airline | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mother-and-son-were-characters-out-of-plutarch.html | Mother and Son Were Characters Out of Plutarch | True | By Geoffrey Bruunfrom (MADAME LETIZIA.) | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/penelope-cross-is-wed-to-john-boyer-beattie.html | Penelope Cross Is Wed To John Boyer Beattie | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/guitarists-seven-alone-and-two-together-striking-large-set-of.html | GUITARISTS--SEVEN ALONE AND TWO TOGETHER; Striking Large Set of Variations | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/travelers-society-elects.html | Travelers Society Elects | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/southward-beyond-the-blue-serenity.html | Southward Beyond the Blue Serenity | True | By Edmund Fuller | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rutgers-matmen-win-columbia-fails-to-take-a-bout-in-dropping-meet.html | RUTGERS MATMEN WIN; Columbia Fails to Take a Bout in Dropping Meet, 26-2 | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/moses-davis.html | MOSES DAVIS | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bagehots-legacy.html | Bagehot's Legacy | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sec-seeks-curb-on-advisers-deals-sec-seeks-curb-on-adviser-deals-no.html | S.E.C. Seeks Curb On Advisers' Deals; S.E.C. SEEKS CURB ON ADVISER DEALS No Fraud Found Specific Rules Opposed | True | By Burton Crane | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tonic-for-florida-tourist-celery-harvesting-celery-cut-by-hand-no.html | TONIC FOR FLORIDA TOURIST: CELERY HARVESTING; Celery Cut by Hand No Good Roads | True | Alice Durant | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/witches-and-other-myths-hover-in-the-fog-over-the-isle-of-man.html | Witches and Other Myths Hover in the Fog Over the Isle of Man; Manxmen Will Not Say They Believe or Disbelieve in Little People or Spells Even in Off-Season for Tourists He Says He's An Insider No Believers, No Doubters Greeting in Disguise | True | By Thomas P. Ronan Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/physician-is-fiance-of-dr-betty-j-oseid.html | Physician Is Fiance Of Dr. Betty J. Oseid | True | Special to The New York Times.Naga | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sally-cooney-married.html | Sally Cooney Married | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/artists-said-to-be-good-tenants-in-spite-of-bohemian-reputation.html | Artists Said to Be Good Tenants In Spite of Bohemian Reputation; ARTISTS PICTURED AS GOOD TENANTS | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/in-a-class-by-themselves.html | In a Class by Themselves | True | By Florence Crowther | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lincoln-center-draws-builders-sites-on-perimeter-of-arts-complex.html | LINCOLN CENTER DRAWS BUILDERS; Sites on Perimeter of Arts Complex Are Bought for Business and Homes FEW TRACTS REMAINING 30-Story Residential Tower Is Latest Project Set for West Side Area Rents Are Not Set 40-Story Offices | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/four-records-set-in-womens-track-leah-bennett-takes-aau-880yard-run.html | FOUR RECORDS SET IN WOMEN'S TRACK; Leah Bennett Takes A.A.U. 880-Yard Run in 2:77.5 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/jersey-home-comes-with-central-air-conditioning.html | Jersey Home Comes With Central Air Conditioning | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/plans-for-expanding-municipal-borders-gaining-in-virginia.html | Plans for Expanding Municipal Borders Gaining in Virginia | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/hongkong-doubtful-on-textile-accord.html | HONGKONG DOUBTFUL ON TEXTILE ACCORD | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-director-is-the-star.html | The Director Is the Star | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/as-they-were.html | AS THEY WERE | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/city-college-on-top-fencers-down-rutgers-1710-18-straight-for.html | CITY COLLEGE ON TOP; Fencers Down Rutgers, 17-10—18 Straight for Mannino | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/kobari-leads-by-shot-wilkes-nagle-next-with-212-for-54-holes-at.html | KOBARI LEADS BY SHOT; Wilkes, Nagle Next With 212 for 54 Holes at Singapore | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/junior-league-plans-a-benefit-for-the-young-bronxville-unit-to-send.html | Junior League Plans a Benefit For the Young; Bronxville Unit to Send 'Enchanted Crocodile' on Tour of Suburbs | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/emkennedy-in-poland-presidents-brother-prays-at-shrine-in.html | E.M.KENNEDY IN POLAND; President's Brother Prays at Shrine in Czestochowa | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/kosichkin-of-soviet-is-skating-leader-kosichkin-leads-in-speed.html | Kosichkin of Soviet Is Skating Leader; KOSICHKIN LEADS IN SPEED SKATING Strong Wind Troublesome Soviet Woman in Lead | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/pregame-feeler-is-reported-by-utah-state-court-player.html | Pre-Game 'Feeler' Is Reported By Utah State Court Player | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | By George O'Brienphotographed By Hedrich-Blessing | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/disarmament-choice-bynoale-will-head-advisory-staff-of-new-agency.html | DISARMAMENT CHOICE; Bynoale Will Head Advisory Staff of New Agency | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/variety-en-route-winter-visitors-find-many-contrast-in-vast-san.html | VARIETY EN ROUTE; Winter Visitors Find Many Contrast In Vast San Bernardino County Most Is Desert Neighboring County Inscription Canyon VARIETY EN ROUTE Ghostly Hesperia Really High Road | True | By Gladwin Hill | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/atom-shelter-doubt-voiced-in-pamphlet.html | ATOM SHELTER DOUBT VOICED IN PAMPHLET | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/author-stengel-hones-his-wit-for-stengel-the-manager-casey-holds.html | Author Stengel Hones His Wit for Stengel the Manager; Casey Holds Court in Florida Store and All Hail Ex-Yankee Gets a Tune-Up for Mets' Drill Tomorrow STENGEL IS SWIFT WITH INK AND QUIP | True | By Robert M. Lipsyte Special To The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/callahancurrey.html | Callahan--Currey | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lucille-schorrp-engaged-to-wed-peter-a-cluthe-estudent-of-design.html | Lucille Schorrp Engaged to Wed Peter A. Cluthe; Ex-Student of Design Fiance of Aide of Ad Agency Here | True | Special to The New York Times.Sulick | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/yale-six-triumphs-85.html | Yale Six Triumphs, 8-5 | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/harvard-tops-princeton.html | Harvard Tops Princeton | True | Special to The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/cabinet-pledges-review-of-hiring-goldberg-says-assurance-of-equal.html | CABINET PLEDGES REVIEW OF HIRING; Goldberg Says Assurance of Equal Opportunity Sought Program Under Way | True | By Ralph Katz;the New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-12-no-title.html | Article 12 -- No Title | | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/calmer-congo.html | Calmer Congo | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gail-kaplan-is-a-bride.html | Gail Kaplan Is a Bride | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/montclair-8372-victor.html | Montclair 83-72 Victor | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-susan-sheatsley-engagd-to-clergyman.html | Miss Susan Sheatsley Engagd to Clergyman | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/minnie-n-tucker-betrothed-to-stephen-biggs-architect.html | Minnie N. Tucker Betrothed To Stephen Biggs, Architect | True | Special to The New York Times.Kennet Parker | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sword-used-in-attack.html | Sword Used in Attack | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/coop-suites-rise-in-atlantic-city.html | CO-OP SUITES RISE IN ATLANTIC CITY | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/two-races-at-chamonix-downhill-titles-at-stake-today-a-champions.html | Two Races at Chamonix; DOWNHILL TITLES AT STAKE TODAY A Champion's Lament Joan Hannah Excels | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/before-the-lamps-went-out-lamps-out.html | Before the Lamps Went Out; Lamps Out | True | By Frank Freidel | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/patricia-carroll-bride-of-stephen-hedderton.html | Patricia Carroll Bride Of Stephen Hedderton | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/in-brief.html | IN BRIEF | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/global-challenges-face-mining-metallurgical-and-petroleum-engineers.html | Global Challenges Face Mining, Metallurgical and Petroleum Engineers; Mining Engineers to Seek Mineral-Rich Ideas in City Mining Engineers Will Search For Mineral-Rich Ideas Here Problems in U.S. Prices Cut Abroad Tariffs Opposed Gains Forecast The Stockpile Problem | True | By Kenneth S. Smith | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/kennedy-proposals-for-sugar-outlined-us-aide-explains-sugar.html | Kennedy Proposals For Sugar Outlined; U.S. AIDE EXPLAINS SUGAR PROPOSALS Premiums on Imports Plan Offers Choice Effect on Cuba | True | By Sal R. Nuccio | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/salvadoran-group-will-counter-critics-of-alliance-for-progress.html | Salvadoran Group Will Counter Critics of Alliance for Progress | True | By Paul P.kennedy Special to the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sun-and-snow-in-the-biggest-us-county.html | SUN AND SNOW IN THE BIGGEST U.S. COUNTY | True | Baker Johnson, Ted Richardson, Josef Muench | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/angelene-v-pell-attended-by-ten-at-her-wedding-1957-debutante-bride.html | Angelene V. Pell Attended by Ten At Her Wedding; 1957 Debutante Bride of Frederick Wagner 3d in Rye Church | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/glenn-shot-still-5050-weather-report-makes-orbit-during-week.html | GLENN SHOT STILL 50-50; Weather Report Makes Orbit During Week Doubtful | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/warsaw-widens-courts-freedom-executive-curbs-are-erased-4-chambers.html | WARSAW WIDENS COURT'S FREEDOM; Executive Curbs Are Erased—4 Chambers Set Up Limitations Provided | True | By Arthur J. Olsen Special to the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/patricia-ann-jones-married-in-virginia.html | Patricia Ann Jones Married in Virginia | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/harness-racing-board-acts-to-improve-judging-by-opening-officials.html | Harness Racing Board Acts to Improve Judging by Opening Officials School; BLOOME TO DIRECT TRAINING COURSE Harness Judges School to Open in March--Upstate Operators Skeptical Better Deal in Offing Cost Is a Factor | True | By Harry Heeren | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/suit-business-brisk-for-buying-offices.html | SUIT BUSINESS BRISK FOR BUYING OFFICES | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/news-of-the-stamp-world-new-press-is-proposed-for-us-production.html | NEWS OF THE STAMP WORLD; New Press Is Proposed For U.S. Production --Guides and Scouts HONORING THE GIRLS BOY SCOUTS, TOO HUGHES PORTRAIT FRENCH FACTS ISRAELI WITHDRAWAL SEGEL HONOR | True | By David Lidman | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/arctic-pioneer.html | Arctic Pioneer | True | By E.b. Garside | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sue-a-elowitz-affianced.html | Sue A. Elowitz Affianced | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/prelicattaneo.html | Preli--Cattaneo | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/union-heads-here-said-to-neglect-lowpaid-worker-exploitation-of.html | UNION HEADS HERE SAID TO NEGLECT LOW-PAID WORKER; Exploitation of Negroes and Puerto Ricans Cited by Catholic Labor Group RACKET INFLUENCE SEEN Amalgamations Cover Up Corruption, Report Sent to A.F.L.-C.I.O. Says Acted 5 Years Ago Committee Set Up CITY UNIONS HELD FAILING LOW PAID | True | By Stanley Levey Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/jerome-slater-to-wed-miss-judith-fairbank.html | Jerome Slater to Wed Miss Judith Fairbank | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/el-loco-captures-hialeah-turf-cup-with-stretch-run-favorite-defeats.html | EL LOCO CAPTURES HIALEAH TURF CUP WITH STRETCH RUN; Favorite Defeats Eurasia by Length in $99,150 Race at One Mile and a Half ENTRY FIRST AND THIRD Porvenir II Gains Show for Hasty House Farm--Stellers Has Mount on Winner Eurasia Loses Lead EL LOCO CAPTURES HIALEAH TURF CUP Oldest of Turf Events Dead Ahead to Run 5 and 1 Score Again | True | By Joseph C. Nichols Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/middlebury-wins-skiing-carnival-strength-in-jumping-defeats.html | MIDDLEBURY WINS SKIING CARNIVAL; Strength in Jumping Defeats Dartmouth, St. Lawrence | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/seaway-authority-adopts-insignia.html | Seaway Authority Adopts Insignia | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/african-surgeon-turns-to-politics-he-says-curb-by-rhodesian-regime.html | AFRICAN SURGEON TURNS TO POLITICS; He Says Curb by Rhodesian Regime Spurred His Shift He Explains Decision | True | By Leonard Ingalls Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/doc-jocoy-181-wins-coast-race-royal-attack-is-second-and-admirals.html | DOC JOCOY, 18-1, WINS COAST RACE; Royal Attack Is Second and Admiral's Voyage Third in $62,900 San Felipe Doc Jocoy Beats Royal Attack By Head in San Felipe on Coast Margin Is Small | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-nation-questions-on-powers-flier-under-wraps-obscure-issue.html | THE NATION; Questions on Powers Flier Under Wraps Obscure Issue | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/moral-force-in-music-walter-believed-that-a-conductor-had-to.html | Moral Force in Music; Walter Believed That a Conductor Had To Fulfill Spiritual Demands of Works Lived Up to Strictures Associate of Mahler | True | By Harold C. Schonberg | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/emerson-gains-final-australian-will-meet-krishnan-in-tennismiss.html | EMERSON GAINS FINAL; Australian Will Meet Krishnan in Tennis-- Miss Turner Wins | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-reynolds-howard-colhoun-will-be-married-teacher-at-brearley.html | Miss Reynolds, Howard Colhoun Will Be Married; Teacher at Brearley School Engaged to a Princeton Graduate | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sometimes-a-sense-of-a-tragic-past-relived.html | Sometimes a Sense of a Tragic Past Relived | True | By Aileen Pippett | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/venerable-lakewood-keeps-its-special-charm-the-winter-crowds-a-new.html | VENERABLE LAKEWOOD KEEPS ITS SPECIAL CHARM; The Winter Crowds A New Twist | | By Herbert Rosenthal | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mary-mammen-betrothed.html | Mary Mammen Betrothed | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/eakins-in-his-world-philadelphia-pays-him-a-vigorous-tribute-an.html | EAKINS IN HIS WORLD; Philadelphia Pays Him A Vigorous Tribute An Important Occasion New Material Anti-Academicist | True | By John Canaday | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rodgers-cards-65-for-197-and-takes-onestroke-lead-in-tucson-open.html | Rodgers Cards 65 for 197 and Takes One-Stroke Lead in-Tucson Open Golf; HAWKINS SECOND AFTER 3 ROUNDS Texan Shoots 63 but Trails Rodgers by Shot--Wall and Sullivan at 199 Rodgers Misses Putts THE LEADING SCORES | | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/summaries-of-races.html | Summaries of Races | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bloomfield-five-in-front.html | Bloomfield Five in Front | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/kennedy-under-heavy-pressure-for-a-decision-on-atests-in-air-most-a.html | Kennedy Under Heavy Pressure For a Decision on A-Tests in Air; Most Aides Have Concluded That Blasts Are Necessary in View of Soviet Action -- He Is Making Careful Decision | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/martha-s-sturgis-prospective-bride.html | Martha S. Sturgis Prospective Bride | True | Special to The New York Times.Wendell White | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/benjamin-schaefer.html | BENJAMIN SCHAEFER | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/alice-chase-affianced.html | Alice Chase Affianced | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/terry-langer-to-wed-miss-joan-l-gordon.html | Terry Langer to Wed Miss Joan L. Gordon | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mnamara-warns-soviet-to-beware-of-limited-wars-finds-us-ready-to.html | M'NAMARA WARNS SOVIET TO BEWARE OF LIMITED WARS; Finds U.S. Ready to Fight 'Twilight Zone' Battles in Struggling Countries Read at White House Favors Limited Response M'NAMARA WARNS SOVIET TO BEWARE Calls for Careful Choice Sees Incentive to Halt War | True | By Austin C. Wehrwein Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/dictionary-near-for-macedonians-yugoslavs-finish-first-half-for.html | DICTIONARY NEAR FOR MACEDONIANS; Yugoslavs Finish First Half for Disputed Nationality | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/representative-hurt-slightly.html | Representative Hurt Slightly | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/2family-model-open.html | 2-Family Model Open | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mrs-mcenroe-has-son.html | Mrs. McEnroe Has Son | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-french-army-a-closeup-the-struggle-in-algerianine-chapters-the.html | The French Army: A Close-up; THE STRUGGLE IN ALGERIA--NINE CHAPTERS The French Army: A Close-up | True | By Jean Planchais | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/donald-hershey-to-wed-marianne-ella-meyer.html | Donald Hershey to Wed Marianne Ella Meyer | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/chatham-twigs-plan-fete.html | Chatham Twigs Plan Fete | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/anne-macpherson-fiancee-of-student.html | Anne MacPherson Fiancee of Student | True | Special to The New York Times.J. George Di Dio | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/jack-bennett.html | JACK BENNETT | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/woman-resolves-fueling-snarls-bunkering-aide-keeps-oil-in-moore.html | WOMAN RESOLVES FUELING SNARLS; Bunkering Aide Keeps Oil in Moore Agency Ships Fuel Demands Variable Pressure Is Eased | True | By John P. Callahanbradford Bachrach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/spaceage-projects-play-role-in-gains-for-industrial-gold-space.html | Space-Age Projects Play Role in Gains For Industrial Gold; SPACE PROJECTS SPUR USE OF GOLD | True | By Albert L. Kraus | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/abigail-rickert-smith-graduate-to-be-married-plans-a-fall-wedding.html | Abigail Rickert, Smith Graduate, To Be Married; Plans a Fall Wedding to Michael L. Hershey, Princeton Alumnus | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/jewish-philanthropies-name-justice-as-aide.html | Jewish Philanthropies Name Justice As Aide | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/financial-battle-nearing-a-climax-mutual-thrift-industry-is-center.html | FINANCIAL BATTLE NEARING A CLIMAX; Mutual Thrift Industry Is Center of Fight Over Tax Legislation HOUSE GROUP TO ACT The Question: By How Much Will Imposts on Savings Institutions Be Raised? Proposed in 1950 Tax Shelter Seen FINANCIAL BATTLE NEARING A CLIMAX Mutuals' Position Banks Don't Agree A Week of Decision | True | By Edward T. O'Toole Special To The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/gulf-grandstand-st-petersburgs-free-municipal-pier-is-vacation.html | GULF GRANDSTAND; St. Petersburg's Free Municipal Pier Is Vacation Community in Itself Casino, Too Many Attractions Boats for Hire Atlantic City Model | True | By John Durant | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/news-and-notes-from-the-field-of-travel-group-travel-plan-local.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; GROUP TRAVEL PLAN LOCAL SERVICE FARES CARIBBEAN CRUISER WASHINGTON WEEK-END BOOKLETS, BROCHURES MISSISSIPPI FETES CAPITAL HOTEL LINER TO DEBUT HERE AND THERE | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mccone-picks-career-man-to-head-cia-planning-helms-intelligence.html | McCone Picks Career Man To Head C.I.A. Planning Helms, Intelligence Expert, to Succeed Bissell, Who Directed Cuba Invasion--Agency's No.2 Post Still Open C.I.A. TO REPLACE PLANNING CHIEF Favors a Fresh Start | True | By John D. Morris Special To The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/john-mennis-to-wed-patricia-e-riordan.html | John Mennis to Wed Patricia E. Riordan | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/father-escorts-virginia-galston-at-her-marriage-wheaton-alumna-wed.html | Father Escorts Virginia Galston At Her Marriage; Wheaton Alumna Wed to John J. Walsh Jr. in St. Ignatius' Here | True | Bradford Bachrach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/6500-morocco-jews-have-left-country.html | 6,500 MOROCCO JEWS HAVE LEFT COUNTRY | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/buckeye-victory-is-20th-straight-mcdonald-and-lucas-pace-ohio.html | BUCKEYE VICTORY IS 20TH STRAIGHT; McDonald and Lucas Pace Ohio State's Surge After 32-32 Tie at Half-Time | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/knudson-leads-on-212-shoots-72-to-gain-twostroke-margin-in.html | KNUDSON LEADS ON 212; Shoots 72 to Gain Two-Stroke Margin in Maracaibo Golf | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/amherst-quintet-scores-8265.html | Amherst Quintet Scores, 82-65 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-merchants-view-a-look-at-the-weather-and-holidays-and-their.html | The Merchant's View; A Look at the Weather and Holidays And Their Effect on the Retail Scene Chains' Volume Up Downtown Sales Off Men's Clothing Gains Wool Holds Its Own | True | By Herbert Koshetz | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mrs-sj-stewart-jr.html | MRS. SJ. STEWART JR. | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bnai-zion-to-hail-patron-of-israel-mendel-fisher-linked-to-his.html | BNAI ZION TO HAIL PATRON OF ISRAEL; Mendel Fisher Linked to His Jewish National Fund Achievements of Fund | True | By Irving Spiegel | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sleep-drop-in-milk-consumption-stirs-government-and-dairymen-drop.html | Sleep Drop in Milk Consumption Stirs Government and Dairymen; DROP IN MILK USE STIRRING CONCERN Dieting Also a Factor Steepest Drop So Far Precise Answer Difficult Finds Some Relationship Vanity Has an Effect Kennedy Doubts Danger | True | By Philip Benjamin | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lois-b-apel-engaged-to-bernard-rothman.html | Lois B. Apel Engaged To Bernard Rothman | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/powersa-profile-of-an-ordinary-spy-u2-pilot-not-the-swashbuckler.html | POWERS--A PROFILE OF AN 'ORDINARY SPY'; U-2 Pilot Not the Swashbuckler Story of Average Man in Trouble Never Saw Combat Appropriately Armed Approached by C.I.A Answers Awaited | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/brenda-b-baxter-wed-to-michael-mchugh-3d.html | Brenda B. Baxter Wed To Michael McHugh 3d | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ge-to-raise-some-prices.html | G.E. to Raise Some Prices | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/sketches-of-men-named-cardinals-10-prelates-are-designated-for.html | SKETCHES OF MEN NAMED CARDINALS; 10 Prelates Are Designated for Honor by Pope JOSE DA COSTA NUNES GIOVANNI PANICO ILDEBRANDO ANTONIUTTI EFREM FORNI JUAN LANDAZURI RICKETTS GABRIEL ACACIO COUSSA RAUL SILVA HENRIQUEZ LEO JOZEF SUENENS MICHAEL BROWNE ANSELMO ALBAREDA | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/bridge-title-matches-good-show-audience-of-experts-unusual.html | BRIDGE; TITLE MATCHES GOOD SHOW Audience of Experts Unusual Situation | True | By Albert H. Morehead | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/brandt-cautions-soviet-on-flights-fears-berlin-war-of-nerves-could.html | BRANDT CAUTIONS SOVIET ON FLIGHTS; Fears Berlin 'War of Nerves' Could Bring World Clash Red Paper Assuses West Morale Held Stabilized U.S. Student Is Sought | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/newsmans-ouster-protested.html | Newsman's Ouster Protested | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/letters-sheltersor-not-sanes-policy-tribute-for-shelters-letters.html | Letters; SHELTERS--OR NOT? SANE'S POLICY 'TRIBUTE' FOR SHELTERS Letters EFFECT ON CHILDREN MORE SEROVISMS 'SAVE THE FLOORS!' | True | IRA GLICKSTEIN.DAVID FROST.NOLAN K. KERSCHNER.MRS. BERNARD S. UNGER, Secretary., CNCSP.ALLEN KLEIN.EDWARD GREEN. Yonkers, N.Y.Rev. PAUL R. RUST. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/200-homeless-in-taiwan-fire.html | 200 Homeless in Taiwan Fire | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/murrow-cited-by-nab-director-of-usia-wins-62-industry-service-award.html | MURROW CITED BY N.A.B.; Director of U.S.I.A. Wins '62 Industry Service Award | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/5bedroom-house-shown-in-jersey-34990-model-in-paramus-opened-others.html | 5-BEDROOM HOUSE SHOWN IN JERSEY; $34,990 Model in Paramus Opened--Others on View Livingston River Vale Edison Township | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/camden-homes-racially-integrated-colony-will-have-100-units.html | CAMDEN HOMES; Racially Integrated Colony Will Have 100 Units | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/james-killough-3d-to-wed-sandra-e-brasmerdavis.html | James Killough 3d To Wed Sandra E. Brasmer-Davis | True | Hill | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/steel-talks-pushed-omen-of-early-settlement-discerned-by-goldberg.html | STEEL TALKS PUSHED; 'Omen' of Early Settlement Discerned by Goldberg | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/u-of-bridgeport-opens-drive.html | U. of Bridgeport Opens Drive | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/moscow-finds-standins-taking-students-college-entry-exams-soviet.html | Moscow Finds Stand-Ins Taking Students' College Entry Exams; SOVIET UNCOVERS COLLEGE SWINDLE | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/stars-names-used-horses-named-for-gaglielmi-and-battles-by-del.html | STARS NAMES USED; Horses Named for Gaglielmi and Battles by Del Miller | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/german-held-in-jews-deaths.html | German Held in Jews' Deaths | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-drive-helps-foreign-visitors-official-and-private-groups-make.html | NEW DRIVE HELPS FOREIGN VISITORS; Official and Private Groups Make Them Feel at Ease NEW DRIVE HELPS FOREIGN VISITORS Getting Settled Cultures Different 4,000 Requests Handled Heads Second Group | True | By Foster Haileythe New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/barbara-primm-engaged-to-wed-henry-wakeland-exstudent-at-stetson.html | Barbara Primm Engaged to Wed Henry Wakeland; Ex-Student at Stetson Fiancee of Engineer —Naptials in May | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/central-line-blocked-44-freight-cars-are-derailed-in-upstate.html | CENTRAL LINE BLOCKED; 44 Freight Cars Are Derailed in Upstate Accident | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/for-more-jobs-efforts-under-way.html | For More Jobs; Efforts Under Way | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/news-of-the-rialto-temptation-production-schedule-of-roger-stevens.html | NEWS OF THE RIALTO; TEMPTATION; Production Schedule Of Roger Stevens Begins to Grow | True | By Lewis Funke | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/new-jersey-girl-becomes-bride-of-ws-steen-jr-lorraine-schaumberg.html | New Jersey Girl Becomes Bride Of W.S. Steen Jr.; Lorraine Schaumberg Wed to Graduate of Agriculture Institute | True | Special to The New York Times.Jules A. Wolin | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rev-arthur-bowen-former-missionary.html | REV. ARTHUR BOWEN, FORMER MISSIONARY | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ship-companies-set-liner-fares-at-twiceyearly-horse-trades-members.html | Ship Companies Set Liner Fares At Twice-Yearly 'Horse Trades'; Members of Conference Meet and Fight Over Size of Cabins, Accommodations and Items Even Down to 50 Cents Four-Bit Haggling | True | By Joseph Carter | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/composer-on-the-go-composing-and-travel-on-stravinsky-agenda.html | COMPOSER ON THE GO; Composing and Travel On Stravinsky Agenda Impending Flood Eliot Text Native Returns | True | By Eric Salzman | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-van-riper-bg-williams-jr-are-wed-here-bride-wears-silk-faille-at.html | Miss Van Riper, B.G. Williams Jr. Are Wed Here; Bride Wears Silk Faille at Her Marriage at St. Thomas More's | True | Bradford Bachrach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/europes-mushrooming-festivals-reasons-surroundings.html | EUROPE'S MUSHROOMING FESTIVALS; Reasons Surroundings | True | By Claude Sarraute | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/finishing-furniture-four-ways-to-treat-unfinished-pieces-clear-or.html | FINISHING FURNITURE; Four Ways to Treat Unfinished Pieces Clear Or Colored Clean Wood First | True | By Bernard Gladstone | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/economic-indicators.html | Economic Indicators | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mayor-names-25-leaders-to-screen-court-nominees-repeats-stand-on.html | Mayor Names 25 Leaders To Screen Court Nominees; Repeats Stand on 'Deals' 25 WILL SCREEN COURT NOMINEES | True | By Charles G. Bennett | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/changes-are-made-in-canadian-rules.html | CHANGES ARE MADE IN CANADIAN RULES | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ghana-recognizes-cameroons.html | Ghana Recognizes Cameroons | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/miss-snodgrass-becomes-bride-of-john-raymer-technologist-at-temple.html | Miss Snodgrass Becomes Bride Of John Raymer; Technologist at Temple Wed in Radnor, Pa., to Wesleyan Alumnus | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tufts-bows-in-2-overtimes.html | Tufts Bows in 2 Overtimes | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/nick-and-reeve-gain-in-squash-racquets.html | NICK AND REEVE GAIN IN SQUASH RACQUETS | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tropical-exports-causing-friction-frenchbritish-rivalry-held.html | TROPICAL EXPORTS CAUSING FRICTION; French-British Rivalry Held Emerging as a Threat to Free World Trade FARM ITEMS AT ISSUE Extension of Preferential Tariff Status in Common Market a Factor The Chief Items A Test Case TROPICAL EXPORTS CAUSING FRICTION | True | By Brendan M. Jones | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/carolyn-wunsch-prospective-bride.html | Carolyn Wunsch Prospective Bride | True | Special to The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rhode-island-wins-9379.html | Rhode Island Wins, 93-79 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/rutland-railway-is-gathering-rust-3-plans-debated-on-future-of.html | RUTLAND RAILWAY IS GATHERING RUST; 3 Plans Debated on Future of Strikebound Line Sounding Out Lawmakers | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/tv-programs.html | TV PROGRAMS. | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/elizabeth-beckwith-to-wed.html | Elizabeth Beckwith to Wed | True | Special to The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/the-snow-trail-skiers-look-for-sport-the-country-over-anything-goes.html | THE SNOW TRAIL; Skiers Look for Sport The Country Over Anything Goes | True | By Michael Strauss | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/silbermanbrickman.html | Silberman--Brickman | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ro-mney-buildup-obscures-rival-but-gov-swainson-leads-executive-in.html | RO MNEY BUILD-UP OBSCURES RIVAL; But Gov. Swainson Leads Executive in Michigan Poll G.O.P. Is Confident | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/susan-m-edwards-to-be-bride-june-2.html | Susan M. Edwards To Be Bride June 2 | True | Special to The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/colombia-bus-crash-kills-10.html | Colombia Bus Crash Kills 10 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/hollywood-enemy-within-budd-schulberg-resolutely-tackles-the-touchy.html | HOLLYWOOD 'ENEMY WITHIN'; Budd Schulberg Resolutely Tackles the Touchy Theme Of Labor Racketeering in Adapting Kennedy Book Helping Hand Potentials | True | By Murray Schumach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/6-art-works-bought-by-ford-foundation.html | 6 ART WORKS BOUGHT BY FORD FOUNDATION | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/italian-yacht-leads-mait-ii-gains-during-night-off-brazilroyono-of.html | ITALIAN YACHT LEADS; Mait II Gains During Night Off Brazil-- Royono of U.S. 6th | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/letters-red-tape-critic-of-us-visa-rules-answered-by-director-of.html | LETTERS: RED TAPE; Critic of U.S. Visa Rules Answered by Director of Travel Service MORE ABOUT FOODS | True | ELIZABETH BEAMISH.MYRA WALDO. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/elizabeth-taylor-reported-ill.html | Elizabeth Taylor Reported Ill | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/harpur-trips-alfred-7161.html | Harpur Trips Alfred, 71-61 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/ballroom-decorations-set-a-myriad-of-moods-but-designers-find-the.html | Ballroom Decorations Set a Myriad of Moods; But Designers Find the Work Has Its Limitations Colors Tested For TV Flowers Too Costly | True | By Lillian Bellisonbradford Bachrach | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/americans-gain-in-world-bridge-48-hands-with-italy-today-to-decide.html | AMERICANS GAIN IN WORLD BRIDGE; 48 Hands with Italy Today to Decide Championship Britain, Argentina Lose | True | By George Rapee | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/oldtime-method-spurs-early-rhubarb-y-ield-grower-describes-forcing.html | OLD-TIME METHOD SPURS EARLY RHUBARB YIELD; Grower Describes Forcing and Care Of Established Garden Clumps Time to Uncover An Old Stand-By | True | By Walter Masson | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/lehigh-will-start-drills-on-tuesday.html | LEHIGH WILL START DRILLS ON TUESDAY | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/brazilian-to-visit-new-orleans.html | Brazilian to Visit New Orleans | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/mary-mcmahon-is-bride.html | Mary McMahon Is Bride | True | Special to The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/princeton-mat-victor-tigers-rally-to-top-harvard-1711-for-second.html | PRINCETON MAT VICTOR; Tigers Rally to Top Harvard, 17-11, for Second Victory | True | Special to The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/2family-homes-in-yonkers.html | 2-Family Homes in Yonkers | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/javits-chides-kennedy-says-gop-must-offer-cure-to-ineffective.html | JAVITS CHIDES KENNEDY; Says G.O.P. Must Offer Cure to 'Ineffective' Leadership | True | Special to The New York Times | 1990-01-25 | RE0000469612 | RE0000469612 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/briton-is-doomed-in-longest-trial-guilty-in-physicists-death-after.html | BRITON IS DOOMED IN LONGEST TRIAL; Guilty in Physicist's Death After 21-Day Hearing Doctor's Acquittal Recalled | True | By James Feron Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/william-j-cerney-dies-fifth-horseman-of-notre-dame-football-team-of.html | WILLIAM J. CERNEY DIES; 'Fifth Horseman' on Notre Dame Football Team of '24 | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/roberts-wesleyan-scores.html | Roberts Wesleyan Scores | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/dean-at-alfred-to-lecture.html | Dean at Alfred to Lecture | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/article-4--no-title.html | Article 4 -- No Title | True | By Patricia Petersonphotographed By George Barkentin. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/canadians-team-with-eskimo-unit-paratroops-and-scouts-join-in.html | CANADIANS TEAM WITH ESKIMO UNIT; Paratroops and Scouts Join in Alaskan Maneuvers Alaskans in Action | True | By Hanson W. Baldwin Special To the New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/louis-club-gets-boxing-license-united-world-enterprises-approved-in.html | LOUIS' CLUB GETS BOXING LICENSE; United World Enterprises Approved, in California Rival Discusses Club Help Is Welcomed | True | | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-18 | 1962-02-18 | https://www.nytimes.com/1962/02/18/archives/omar-rudolph-adame-marries-judith-prior.html | Omar Rudolph Adame Marries Judith Prior | True | Special to The New York Times. | 1990-01-25 | RE0000469612 | RE0000469612 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/new-hero-keeps-ohio-state-going-mcdonald-paces-triumph-over-mich.html | NEW HERO KEEPS OHIO STATE GOING; McDonald Paces Triumph Over Mich. State Five Game Tied at Half Dayton Controls Boards Heyman Gets 26 Points | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/space-age-jazz-lacks-boosters-cosmic-group-fails-to-orbit-with.html | 'SPACE AGE JAZZ' LACKS BOOSTERS; Cosmic Group Fails to Orbit With Rhythmic Propulsion Keening Dissonances | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/finnish-ace-first-in-nordic-event-30kilometer-race-won-by.html | FINNISH ACE FIRST IN NORDIC EVENT; 30-Kilometer Race Won by Mantyranta Stefansson of Sweden Is Second Victor Timed in 1:52:39.4 Soviet Skier Is 7th | True | By Arthur J. Olsen Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/jersey-bus-line-is-struck-million-riders-affected-hundred-thousand.html | Jersey Bus Line Is Struck; Million Riders Affected; Hundred Thousand Commuters Among Those Hit--Talks Collapse Over the Timing of 18c-an-Hour Raise JERSEY BUS LINE HALTED BY STRIKE Pact Ended Feb. 1 | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/publics-wisdom-hailed-by-gallup-opinion-analyst-sees-lag.html | PUBLIC'S WISDOM HAILED BY GALLUP; Opinion Analyst Sees Lag in Judgment by Congress Roper Sees Public Aided | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/bowles-spends-day-in-sudan.html | Bowles Spends Day in Sudan | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/forum-presents-two-composers-works-of-elsor-von-illossovay-and-peter.html | FORUM PRESENTS TWO COMPOSERS; Works of Elsor von Illossovay and Peter Stearns Heard Peter Pindar Stearns and Elsor von Illossovay were the composers under consideration at Saturday night's Composers' Forum at Donnell Library Auditorium. | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/davidow-label-guides-women-to-classic-look-imported-fabrics.html | Davidow Label Guides Women to Classic Look; Imported Fabrics 'Super-Duper Faultfinder' | True | By Charlotte Curtis | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/keresztes-sets-back-zablocki-in-saber-final-97.html | Keresztes Sets Back Zablocki in Saber Final, 9-7 | True | The New York Times (by Ernest Sisto)By Howard M. Tuckner | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/meeting-postponed-by-algerian-rebels.html | MEETING POSTPONED BY ALGERIAN REBELS | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/marylebone-8wicket-victor.html | Marylebone 8-Wicket Victor | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/photography-ban-in-court-opposed.html | PHOTOGRAPHY BAN IN COURT OPPOSED | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/milk-pricing-his-career-man-of-many-colleges-active-in-track-sports.html | Milk Pricing His Career; Man of Many Colleges Active in Track Sports | True | Charles Jessie Blanford | 1990-01-25 | RE0000469613 | RE0000469613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/free-health-care-for-pupils-urged-mahoneys-proposal-takes.html | FREE HEALTH CARE FOR PUPILS URGED; Mahoney's Proposal Takes Physicians by Surprise | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/food-news-subways-are-now-for-eating-in-foil-containers-cheeses.html | Food News; Subways Are Now for Eating In Foil Containers Cheeses Offered | True | By Nan Ickeringill | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/mme-khrushchev-calls-for-peace-she-broadcasts-in-english-to-women.html | MME. KHRUSHCHEV CALLS FOR PEACE; She Broadcasts in English to 'Women of America' MME. KHRUSHCHEV CALLS FOR PEACE | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/columbia-parents-day-today.html | Columbia Parents Day Today | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/chemicals-advance-on-swiss-markets.html | CHEMICALS ADVANCE ON SWISS MARKETS | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/property-shifted-to-states.html | Property Shifted to States | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/kennedy-steps-out-to-a-dance-in-break-with-recent-custom-presence-a.html | Kennedy Steps Out to a Dance In Break With Recent Custom; Presence at Dinner for U. S. Ambassador to Denmark Recalls Early Days? Shriver's Wife Is the Hostess Call From White House Frequent Guests | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/dennis-will-get-a-new-neighbor-gale-cordon-to-join-cbs-series-as.html | DENNIS WILL GET A NEW NEIGHBOR; Gale Cordon to Join C.B.S. Series as Wilson's Brother Sports-a-Rama' Gets a Host Godfrey Leaves Canaveral WPAT Names News Chief | True | By Val Adams | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/soviet-rejects-protests-russians-renew-berlin-pressure-onus-placed.html | Soviet Rejects Protests; RUSSIANS RENEW BERLIN PRESSURE Onus Placed on West | True | By Seymour Topping Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/reallife-adventures-of-2-patrolmen.html | Real-Life Adventures of 2 Patrolmen | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/elwood-baker-led-printing-company.html | ELWOOD BAKER, LED PRINTING COMPANY | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/issue-of-us-aid-to-education-raised-in-queens-house-race-progalvin.html | Issue of U.S. Aid to Education Raised in Queens House Race; Pro-Galvin Circulars Issued by Group Seeking Help for Church-Related Schools Circulars Assailed Question Is Posed | True | By Peter Kihss the New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/maj-salah-salem-dies-at-42-helped-to-overthrow-farouk-one-of-12.html | Maj. Salah Salem Dies at 42; Helped to Overthrow Farouk; One of 12 Officers in 1952 Coup--Ex-Nasser Minister Later Became an Editor | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/arrival-of-buyers-reports-of-arrival-of-buyers.html | ARRIVAL OF BUYERS; REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/world-broadcast-beams-stock-data-canadian-exchanges-send-reports-in.html | WORLD BROADCAST BEAMS STOCK DATA; Canadian Exchanges Send Reports in 4 Languages Convenient Time | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/potato-removes-cheese.html | Potato Removes Cheese | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/met-will-present-orfeo-ed-euridice.html | MET WILL PRESENT 'ORFEO ED EURIDICE' | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/tremor-shakes-bogota.html | Tremor Shakes Bogota | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/corporate-earnings.html | CORPORATE EARNINGS | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/tv-jack-paar-benny-comedian-dons-toupee-and-blazer-for-gentle.html | TV: Jack (Paar) Benny; Comedian Dons Toupee and Blazer for Gentle Satire of Fellow Entertainer Hero Etched in Gray | True | By Jack Gould | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/oday-sailing-victor-pilots-minotaur-to-55meter-triumph-in-nassau.html | O'DAY SAILING VICTOR; Pilots Minotaur to 5.5-Meter Triumph in Nassau Race | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/attempt-to-kill-officer-in-paris-hospital-fails.html | Attempt to Kill Officer In Paris Hospital Fails | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/merger-delays-sought-kefauver-asks-president-to-defer-airline-rail.html | MERGER DELAYS SOUGHT; Kefauver Asks President to Defer Airline, Rail Deals | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/dutch-yacht-leads-race.html | Dutch Yacht Leads Race | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/hilton-hotels-selects-new-board-member.html | Hilton Hotels Selects New Board Member | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/10-survive-20-days-adrift.html | 10 Survive 20 Days Adrift | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/schranz-wins-world-downhill-crown-mantyranta-crosscountry-ski.html | Schranz Wins World Downhill Crown; Mantyranta Cross-Country Ski Victor; AUSTRIANS TAKE 3 ALPINE TITLES Schranz Wins Downhill and Combined Christine Haas Women's Downhill Victor 15,000 Cheer for France Grahn Breaks Nose Victor Going to Oregon Joan Hannah Falls Austrians Take Medals at Chamonix | True | By Robert Daley Special To the New York Times. | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/father-escorts-janet-bernstein-at-her-wedding-doctoral-candidate-at.html | Father Escorts Janet Bernstein At Her Wedding; Doctoral Candidate at Georgetown Bride of Alex Rabinowitch | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/5-in-state-gop-push-korea-bonus-act-to-share-the-credit-with.html | 5 IN STATE G.O.P. PUSH KOREA BONUS; Act to Share the Credit With Democrats Financing by Cigarette Tax Urged Proposed Bonus Rates Governor to Face Legion 5 IN STATE G.O.P. PUSH KOREA BONUS Veterans' Groups Meet Report Due Tuesday | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/coast-guard-reserve-21-today-born-in-critical-prewar-period.html | Coast Guard Reserve 21 Today; Born in Critical Pre-War Period; Acquired a Fleet Served as Pickets | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/2-die-in-german-derailment.html | 2 Die in German Derailment | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/golf-lead-shared-by-demaret-brown.html | GOLF LEAD SHARED BY DEMARET, BROWN | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/new-national-jet-flight.html | New National Jet Flight | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/judy-ruth-owen-smith-graduate-planning-to-wed-future-bride-of.html | Judy Ruth Owen, Smith Graduate, Planning to Wed; Future Bride of Robert Taft Olmstead Jr., a Yale Alumnus | True | Special to The New York Times.Bob McCormack | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/boac-to-use-boeing-jets.html | B.O.A.C. to Use Boeing Jets | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/spellman-mcintyre-in-rome.html | Spellman, McIntyre in Rome | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/miss-kirsten-ends-tour-soprano-arrives-on-coast-after-month-in.html | MISS KIRSTEN ENDS TOUR; Soprano Arrives on Coast After Month in Russia | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/alfred-w-miles-merchant-dead-essenior-vice-president-of-bonwit.html | ALFRED W. MILES, MERCHANT, DEAD; Ex-Senior Vice President of Bonwit Teller Was C.P.A | True | Blackstone, 1950 | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/kirkland-takes-post-of-bonnell-presbyterians-install-him-as-fifth.html | KIRKLAND TAKES POST OF BONNELL; Presbyterians Install Him as Fifth Avenue Pastor Role of Urban Church Manifesting of Faith | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/weaver-runs-60-in-0061.html | Weaver Runs 60 in 0:06.1 | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/protection-for-china.html | Protection for China | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/scarbath-resigns-as-coach.html | Scarbath Resigns as Coach | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/textbook-market-faces-revolution-basic-books-giving-way-to-variety.html | TEXTBOOK MARKET FACES REVOLUTION; 'Basic' Books Giving Way to Variety of Changing Ones Textbook Publishers Are Facing a Revolution in Standards OLD 'BASIC' BOOKS BEING DISPLACED Better Teaching Methods Forcing Output of Variety of Changing Volumes Expenditure Rate Down Greater Outlays Coming Controversy Avoided Factors Noted Some Publishers Complain Word List Imposed Points Are Listed | True | By Fred M. Hechinger | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/krishna-menon-and-rival-enter-final-week-of-bitter-campaign-voters.html | Krishna Menon and Rival Enter Final Week of Bitter Campaign; Voters Will Decide Between Two Key Figures of India-Ideology and Nehru's Prestige at Stake The Battleground Loss Held Damaging Shout Answers Shout U.S. Role Charged | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/dairymen-facing-a-hard-decision-first-curb-on-output-or-cut-in.html | DAIRYMEN FACING A HARD DECISION; First Curb on Output or Cut in Supports Likely Choice Majority For Controls | True | By Philip Benjamin | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/editors-home-bombed-blast-shatters-windows-but-sleeping-girl-is.html | EDITOR'S HOME BOMBED; Blast Shatters Windows, but Sleeping Girl Is Unhurt | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/65foot-trap-shot-wins-for-rodgers-eagle-on-18th-caps-66-for-263.html | 65-FOOT TRAP SHOT WINS FOR RODGERS; Eagle on 18th Caps 66 for 263 Ferrier Next at 266 Louise Suggs' 280 Best Knudson Wins Play-Off | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/modern-us-works-in-chamber-concert.html | MODERN U.S. WORKS IN CHAMBER CONCERT | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/li-water-adviser-named.html | L.I. Water Adviser Named | True | Special to The New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/transport-news-albany-cargo-up-report-says-docks-handled-782511.html | TRANSPORT NEWS; ALBANY CARGO UP; Report Says Docks Handled 782,511 Tons in Year Repair Order Awaited 25,000,000th Passenger | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/mardi-gras-ball-set.html | Mardi Gras Ball Set | True | Special to The New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/bridge-party-scheduled.html | Bridge Party Scheduled | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/power-and-molloy-gain-in-playoffs.html | POWER AND MOLLOY GAIN IN PLAY-OFFS | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/requiem-for-bruno-walter.html | Requiem for Bruno Walter | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/mets-open-spring-training-today-batterymen-are-set-casey-talks-but.html | Mets Open Spring Training Today; Batterymen Are Set Casey Talks but Maads Just Waits Summit Meeting Set Pace Will Quicken | True | United Press International Telephotoilly Robert M. Lipsyte Special To the New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/hearse-drivers-strike-put-off-as-employers-study-union-plan.html | Hearse Drivers' Strike Put Off As Employers Study Union Plan | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/contract-bridge-italy-keeps-world-championship-by-beating-north.html | Contract Bridge; Italy Keeps World Championship by Beating North American Team, 331 to 305 Theatre Filled | True | By Albert H. Morehead | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/christians-urged-to-need-gods-call.html | CHRISTIANS URGED TO NEED GOD'S CALL | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/elsinore-in-albany-to-reapportion-or-not-to-reapportion-legislative.html | Elsinore in Albany; To Reapportion or Not to Reapportion Legislative Districts Is the Question Concessions Possible Hedge Against Defeat | True | By Leo Egan | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/aides-of-rusk-are-sent-to-paris.html | Aides of Rusk Are Sent to Paris | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/education-writers-chosen-for-awards.html | EDUCATION WRITERS CHOSEN FOR AWARDS | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/alternate-routes-in-jersey.html | Alternate Routes in Jersey | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/players-plan-a-debut-producing-artists-group-opens-here-march-16.html | PLAYERS PLAN A DEBUT; Producing Artists' Group Opens Here March 16 | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/clashes-disrupt-voting-in-malta-troops-alerted-as-catholic-and.html | CLASHES DISRUPT VOTING IN MALTA; Troops Alerted as Catholic and Labor Groups Fight Scuffles in Valletta | True | By Drew Middleton Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/roberts-breaks-auto-record-500mile-average-is-152529-mph-roberts.html | Roberts Breaks Auto Record; 500-MILE AVERAGE IS 152.529 M.P.H. Roberts Captures Daytona Race Petty Is Second Buck Baker Injured Car Spin Into Rail Roberts Ends Jinx | True | By Frank M. Blunk Special To The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/line-to-link-lakes-and-india.html | Line to Link Lakes and India | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/new-pact-for-uaw-local.html | New Pact for U.A.W. Local | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/miss-taylor-better-actress-hospitalized-with-food-poisoning-in-rome.html | MISS TAYLOR 'BETTER'; Actress Hospitalized With Food Poisoning in Rome | True | Special to The New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/presbyterians-plan-curtain-call-dinner.html | Presbyterians Plan Curtain Call Dinner | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/music-audition-winner-billie-lynn-daniel-new-york-soprano-gives.html | Music Audition Winner; Billie Lynn Daniel, New York Soprano, Gives Town Hall Award Recital | True | By Eric Salzman | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/mrs-thomas-g-pearson.html | MRS. THOMAS G. PEARSON | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/palmer-defeats-snead-by-4-strokes-with-70.html | Palmer Defeats Snead By 4 Strokes With 70 | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/us-urged-to-seek-peace-in-mideast-humphrey-calls-for-talks-between.html | U.S URGED TO SEEK PEACE IN MIDEAST; Humphrey Calls for Talks Between Israel and Arabs Land Reclamation Hailed Other Messages Received | True | By Irving Spiegel | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/niagara-wins-9271-norton-scores-26-points-but-st-peters-is-beaten.html | NIAGARA WINS, 92-71; Norton Scores 26 Points but St. Peter's Is Beaten | True | Special to The New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/whitneys-grant-option-for-hudson-buys-stake.html | Whitneys Grant Option For Hudson Buys Stake | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/lowe-first-in-run-does-12-miles-in-105555-schwab-takes-second.html | LOWE FIRST IN RUN; Does 12 Miles in 1:05:55.5 Schwab Takes Second | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/weaver-raises-question-of-bias-in-urban-dispute-says-vote-against.html | WEAVER RAISES QUESTION OF BIAS IN URBAN DISPUTE; Says Vote Against Agency Would Be Interpreted as Against Negro PLANS DEFEAT LIKELY Senate Chiefs Face Setback on Move to Act Tomorrow Before the House Does Doubt Cast on Vote WEAVER RAISES QUESTION OF BIAS Question of Identity Promotion Opposed | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/prices-for-cotton-declined-in-week.html | PRICES FOR COTTON DECLINED IN WEEK | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/belgians-erasing-economic-losses-busy-nation-belies-belief-it-is.html | BELGIANS ERASING ECONOMIC LOSSES; Busy Nation Belies Belief It Is 'Sick Man' of Europe Political Ills Remain They Land on Their Feet Busy Belgians Overcoming Economic Loss NATION IS BELYING 'SICK MAN' IMAGE Recovery Effort Restoring Rank Among Leaders of European Progress Nation's 'Image' Found Worse Than Reality Belgians 'Have Taught Lesson to the World' Lag in Economy Hit Workers Two Ways Reserve of Unemployed Served as Magnet Exports and Imports Run At 40% of Output People Living Well Despite Low Wages | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/state-to-soften-rules-on-housing-plans-to-break-up-income-ghettos.html | STATE TO SOFTEN RULES ON HOUSING; Plans to Break Up 'Income Ghettos' in Public Projects | True | By Richard P. Hunt | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/central-reopens-tracks.html | Central Reopens Tracks | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/nehru-cool-to-summit-hints-he-will-reject-soviet-bid-for-march-14.html | NEHRU COOL TO SUMMIT; Hints He Will Reject Soviet Bid for March 14 Meeting | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/business-defends-europe-invasion-us-concerns-on-continent-dispute-3.html | BUSINESS DEFENDS EUROPE'INVASION'; U.S. Concerns on Continent Dispute 3 Prevalent Ideas About Their Operations Tariff No Factor | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/air-rate-cut-planned-northwest-system-to-seek-reductions-for-volume.html | AIR RATE CUT PLANNED; Northwest System to Seek Reductions for Volume | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/safety-painting-urged-for-planes-report-to-faa-proposes-scheme-for.html | 'SAFETY' PAINTING URGED FOR PLANES; Report to F.A.A. Proposes Scheme for Airliners F.A.A. Generally in Favor Report Being Evaluated | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/antiques-shop-is-a-cornucopia-of-ideas-for-decorators-by-rita-reif.html | Antiques Shop Is a Cornucopia of Ideas for Decorators; By RITA REIF Small Start Love of Wood | True | The New York Times (by Arthur Brower) | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/melbourne-u-gets-us-grant.html | Melbourne U. Gets U.S. Grant | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/plunge-kills-importer-grosvenor-nicholas-victim-in-fall-at-east.html | PLUNGE KILLS IMPORTER; Grosvenor Nicholas Victim in Fall at East Side Hotel | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/fore-loyalty-net-increases-in-year-1961-profit-281-a-share-against.html | FORE LOYALTY NET INCREASES IN YEAR; 1961 Profit $2.81 a Share, Against 84 Cents in '60 Northwestern Mutual Springfield-Monarch | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/hanna-ahroni-in-folk-program.html | Hanna Ahroni in Folk Program | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/hi-for-the-president-boy-5-offers-his-hand-too-at-door-of-church.html | 'HI' FOR THE PRESIDENT; Boy, 5, Offers His Hand, Too, at Door of Church | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/the-battle-of-lafayette-square.html | The Battle of Lafayette Square | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/vitality-of-negro-gospel-music-is-displayed-at-carnegie-hall.html | Vitality of Negro Gospel Music Is Displayed at Carnegie Hall | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/china-accuses-india-of-incursion.html | China Accuses India of Incursion | True | The New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/rich-diamond-mines-at-stake-in-congosouth-kasai-struggle-secession.html | Rich Diamond Mines at Stake In Congo-South Kasai Struggle; Secession Continues Despite Arrest of State's Leader by Central Regime? Negotiations on Status in Progress New Leader in Kasai The 'Little Katanga' | True | By David Halberstam Special To the New York Times.the New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/random-notes-in-washington-melodrama-nyet-caviar-da-spy-exchange-is.html | Random Notes in Washington: Melodrama, Nyet; Caviar, Da; Spy Exchange Is Arranged in Glittering Setting Marrow Answers Soviet Barbs Of Buttons and Men 95 Miles of Tape A Soviet Lobbyist? How to Upset Congress All Hail the Cow The Old Gives Way | True | Special to The New York Times.The New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/tv-stepup-brings-shifts-at-warner-orr-vice-president-drops-films-to.html | TV STEP-UP BRINGS SHIFTS AT WARNER; Orr, Vice President, Drops Films to Lead Projects Hour-Long Shows Prevail | True | By Murray Schumach Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/hearings-on-censors-preceded-by-mammoth-digging-program-senate.html | Hearings on Censors Preceded By Mammoth Digging Program; Senate Panel Aides Visited 50 Military Bases to Get Data Quiz of Marines Shed Light on Staff Operations Traditional Operations Questionnaire Recalled | | By Jack Raymond Special To the New York Times.the New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/american-express-aide-named.html | American Express Aide Named | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/syracuse-victory-sparked-by-greer-he-makes-5-straight-shots-late-in.html | SYRACUSE VICTORY SPARKED BY GREER; He Makes 5 Straight Shots Late in First Half After Royals Top Packers SYRACUSE, Feb. 18 (AP) Dave Gamboe and Hal Greer scored 33 points apiece today and led the Syracuse Nationals to a 141-126, victory over the New York Knickerbockers in the second game of a National Basketball Association doubleheader. Pistons in Front, 119-112 | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/jane-treuhold-married-to-sgt-richard-smith.html | Jane Treuhold Married To Sgt. Richard Smith | True | Special to The New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/javits-to-be-honored-100aplate-dinner-planned-for-april-7-here.html | JAVITS TO BE HONORED; $100-a-Plate Dinner Planned for April 7 Here | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/jacob-i-eibel.html | JACOB I. EIBEL | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/group-fallout-shelter-plans-will-be-studied-by-house-unit.html | Group Fall-Out Shelter Plans Will Be Studied by House Unit; Administration Program to Be Given First Look by Panel Holifield Thinks It 'Too Cautious' For $20 Billion Program Incentive Plan Set | True | By Peter Braestrup Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/arrives-in-thailand.html | Arrives in Thailand | True | Special To The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/rl-safford-fiance-of-laura-robertson.html | R.L. Safford Fiance Of Laura Robertson | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/mrs-george-fairchild.html | MRS. GEORGE FAIRCHILD | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/new-breed-of-planners-makes-forecasts-for-3-states-in-europe.html | New Breed of Planners Makes Forecasts for 3 States in Europe; Belgian Helping His Nation to Recover Is Typical of Diffident Economists Whose Authority Is Limited Discussion In Committee Modest Goal Proposed | True | Special to The New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/son-to-mrs-bistrong.html | Son to Mrs. Bistrong | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/laver-defeated-in-tennis-final-santana-victor-in-mexico-mckinley.html | LAVER DEFEATED IN TENNIS FINAL; Santana Victor in Mexico McKinley Beats Froehling | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/dutch-market-strong.html | DUTCH MARKET STRONG | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/dimensions-listed-for-aussie-yacht.html | DIMENSIONS LISTED FOR AUSSIE YACHT | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/nixon-visits-eisenhower.html | Nixon Visits Eisenhower | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/german-flood-toll-rises-to-134-12000-are-moved-in-hamburg-others.html | German Flood Toll Rises to 134; 12,000 Are Moved in Hamburg; Others Reported Missing as Thousands Repair Dikes and Aid Homeless U.S. Copters Sent to Area | True | By Gerd Wilcke Special To the New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/pants-gain-popularity-for-leisure-basics-noted-other-choices.html | Pants Gain Popularity For Leisure; Basics Noted Other Choices | True | By Jeanne Molli | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/books-are-opened-on-us-refunding-treasury-out-to-extend-due-dates.html | BOOKS ARE OPENED ON U.S. REFUNDING; Treasury Out to Extend Due Dates on Some 19 Billion of Outstanding Debt TWO FINANCINGS MERGED Proposed Conversion First to Combine 'Junior' and 'Senior' Operations By PAUL HEFFERNAN Two Financings Merged | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/woman-student-saved-in-fire.html | Woman Student Saved in Fire | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/otis-courie.html | Otis Courie | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/wilkes-sprung.html | Wilkes Sprung | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/brooklyn-store-takes-criticism-right-to-the-top-right-to-the-top-no.html | Brooklyn Store Takes Criticism Right to the Top; Right to the Top No Popcorn | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/books-of-the-times-variegated-meandering-with-vision-downward.html | Books of The Times; Variegated Meandering With Vision Downward | True | By Orville Prescott peter Keen | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/festival-in-park-gets-mayors-aid-500-invited-to-raise-funds-for.html | FESTIVAL IN PARK GETS MAYOR'S AID; 500 Invited to Raise Funds for Shakespeare Series Seeks Money for 'Caesar' Edie Adams Loses Role Notes in Brief | True | By Sam Zolotow | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/mrs-wilhelm-cohn.html | MRS. WILHELM COHN | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/soviet-scores-us-policy-conference-is-assailed.html | Soviet Scores U.S. Policy; Conference Is Assailed | True | By Theodore Shabad Special To The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/navy-will-convert-the-carrier-wright.html | NAVY WILL CONVERT THE CARRIER WRIGHT | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/hodges-is-scored-for-subsidy-drop-rescinding-of-bethlehem-ore-ship.html | HODGES IS SCORED FOR SUBSIDY DROP; Rescinding of Bethlehem Ore Ship Aid Deplored Authorization Cited | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/wings-vanquish-canadiens-4-to-2-3-early-goals-gain-victory-hawks.html | WINGS VANQUISH CANADIENS, 4 TO 2; 3 Early Goals Gain Victory Hawks Blank Bruins, 6-0 5 Goals in First Period | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/1year-maturities-are-84110060792.html | 1-YEAR MATURITIES ARE $84,110,060,792 | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/conference-in-honolulu.html | Conference in Honolulu | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/letters-to-the-times-to-improve-medical-care-bill-providing.html | Letters to The Times; To Improve Medical Care Bill Providing Scholarships Backed to Relieve Physician Shortage Turkey's Democratic Regime Finnish Election Results Foreign Policy of Neutrality Held Confirmed by Voting For Nonpartisan Reapportionment New York Street Names City Said to Hold Its Own With Paris in Nomenclature Highway Signs Criticized Evaluating Club Exclusions | True | BENEDICT J. DUFFY, M. D.,ISMET GIRITLI,JOHN H. WUORINEN,FRED W. EGGERT,SIDNEY J. FRIGAND,WILLIAM HAROLD COLLIER. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/argentine-first-in-swim.html | Argentine First in Swim | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/historians-foresee-thinning-in-ranks-urge-student-aid.html | Historians Foresee Thinning in Ranks; Urge student Aid | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/chiefs-down-tapers-spivey-and-lee-score-in-last-minute-in-105103.html | CHIEFS DOWN TAPERS; Spivey and Lee Score in Last Minute in 105-103 Victory | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/lacy-takes-teaneck-race.html | Lacy Takes Teaneck Race | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/pearl-diver-first-in-novice-jumping.html | PEARL DIVER FIRST IN NOVICE JUMPING | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/unrest-in-pakistan-held-aided-in-west.html | UNREST IN PAKISTAN HELD AIDED IN WEST | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/polytech-appoints-two.html | Polytech Appoints Two | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/britain-receives-note.html | Britain Receives Note | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/family-of-five-asphyxiated.html | Family of Five Asphyxiated | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/gap-over-communism-lutheran-aide-says-americans-lack-knowledge-of.html | GAP OVER COMMUNISM; Lutheran Aide Says Americans Lack Knowledge of It | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/jane-carlyle-soprano-in-local-debut.html | Jane Carlyle, Soprano, in Local Debut | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/snowstorm-closes-midwestern-roads.html | SNOWSTORM CLOSES MIDWESTERN ROADS | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/israel-jails-nine-in-search-for-boy-religious-groups-resist-hunt.html | ISRAEL JAILS NINE IN SEARCH FOR BOY; Religious Groups Resist Hunt for Kidnapped Youngster Grandfather Took Boy | True | By Lawrence Fellows Special To the New York Times. | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/fire-delays-irt-service.html | Fire Delays IRT Service | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/grosz-gives-violin-concert.html | Grosz Gives Violin Concert | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/us-to-urge-nato-allies-to-slash-trade-with-cuba-us-to-ask-allies-to.html | U.S to Urge NATO Allies To Slash Trade With Cuba; U.S. TO ASK ALLIES TO CUT CUBA TRADE | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/mcnamara-leaves-for-hawaii-for-talks-on-vietnam.html | McNamara Leaves for Hawaii for Talks on Vietnam | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/new-halfslip-made-in-style-of-culottes.html | New Half-Slip Made in Style of Culottes | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/w-m-berkeley-dowell.html | W. M. BERKELEY DOWELL | True | Special to The New York Times | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/susan-fleiss-married-to-max-loewenstein.html | Susan Fleiss Married To Max Loewenstein | True | | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/world-textile-planning.html | World Textile Planning | True | | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/russians-buy-coop-on-east-67th-street-soviet-buys-coop-on-east-67th.html | Russians Buy Co-op On East 67th Street; SOVIET BUYS CO-OP ON EAST 67TH ST. Right to Vold Reserved | True | | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/dividend-meetings.html | Dividend Meetings | True | | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/student-peace-strike-planned.html | Student Peace Strike Planned | True | | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/darks-79-for-298-wins-by-2-strokes.html | DARKS 79 FOR 298 WINS BY 2 STROKES | True | | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/confers-with-thai-premier.html | Confers With Thai Premier | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/us-to-ignore-request.html | U.S to Ignore Request | True | Special to The New York Times | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/safety-improving-in-rural-vietnam-trip-to-provinces-indicates.html | SAFETY IMPROVING IN RURAL VIETNAM; Trip to Provinces Indicates Guerrillas Are Quiet Party Visits Song Phu | True | By Homer Bigart Special To the New York Times.the New York Times | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/david-h-kraft.html | DAVID H. KRAFT | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/the-chief-awards.html | The Chief Awards | True | | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/robert-kennedy-assures-vietnam-says-us-troops-will-stay-until-reds.html | ROBERT KENNEDY ASSURES VIETNAM; Says U.S. Troops Will Stay Until Reds Are Defeated Calls Diem Brave Questioned on 'Semantics' Calls Diem Brave ROBERT KENNEDY ASSURES VIETNAM | True | Special to The New York Times. | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/ncaa-group-to-meet.html | N.C.A.A. Group to Meet | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/shecky-greene-visual-comic-appears-at-basin-street-east-he-avoids.html | Shecky Greene, Visual Comic, Appears at Basin Street East; He Avoids Topical Humor Combines Slapstick, Sick and Borscht Circuit | True | By Arthur Gelbpopsie | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/nixons-campaign-is-spurred-by-smalltown-fans-acclaim-brown-is.html | Nixon's Campaign Is Spurred By Small-Town Fans' Acclaim; Brown is Attacked Victory is Predicted | True | By Bill Becker Special To the New York Times. | | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/new-mormon-stake.html | New Mormon Stake | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/congress-is-asked-to-act-to-protect-the-golden-eagle.html | Congress Is Asked To Act to Protect The Golden Eagle | True | The New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/gm-employe-wages-near-record-in-1961.html | G.M. Employe Wages Near Record in 1961 | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/settlement-unit-sets-april-4-fete-at-all-american-theatre-party-to.html | Settlement Unit Sets April 4 Fete At 'All American'; Theatre Party to Help Building Program of Grosvenor House | True | D'Arlene | 1990-01-25 | RE0000469613 | RE0000469613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/rangers-turn-back-leafs-62-at-garden-nationals-down-knicks-141126.html | Rangers Turn Back Leafs, 6-2, at Garden; Nationals Down Knicks, 141-126; BATHGATE SCORES 2ND AND 23D GOALS Blues' Captain and Gendron, Who Also Gets Two, Help Club End 3-Game Slump Leafs Lose First Rangers Take Command | | By William J. Briordythe New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/city-is-broadening-fire-inspections.html | CITY IS BROADENING FIRE INSPECTIONS | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/sports-of-the-times-exit-for-newk-quick-finish-weight-of-evidence.html | Sports of The Times; Exit for Newk Quick Finish Weight of Evidence Slight Rebellion | | By Arthur Daley | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/hernandez-outpoints-salinas.html | Hernandez Outpoints Salinas | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/trading-is-slow-on-london-board-report-of-growing-british-trading.html | TRADING IS SLOW ON LONDON BOARD; Report of Growing British Trading Gap Depresses Prices of Equities INDEX OFF BY 1.4 POINTS Courtaulds Climbs Slightly and I.C.I. Declines a Bit Following Merger Bid Trade Figures Poor | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/laos-neutralist-voices-optimism-souvanna-phouma-to-pursue-talks.html | LAOS NEUTRALIST VOICES OPTIMISM; Souvanna Phouma to Pursue Talks With Rightists Role as Honest Broker Funds Cut Off Before | True | By Jacques Nevard Special To the New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/fight-on-kennedy-aid-plan-begun-by-chief-house-foe-passman-attacks.html | Fight on Kennedy Aid Plan Begun by Chief House Foe; PASSMAN ATTACKS PLAN ON LATIN AID Terms Stand 'Asinine' | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/science-seminar-this-week.html | Science Seminar This Week | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/leatrice-amer-married.html | Leatrice Amer Married | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/russians-renew-berlin-pressure-on-airlane-issue-west-rejects-soviet.html | RUSSIANS RENEW BERLIN PRESSURE ON AIRLANE ISSUE; West Rejects Soviet Demand for Sole Use of Corridor for Three Hours Today NEW FLIGHTS PROJECTED Moscow Spurns Allied Notes Protesting Interference Lull Is Short-Lived Harassment Began Feb. 7 | | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/wilkes-wins-singapore-golf.html | Wilkes Wins Singapore Golf | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/airport-network-in-suffolk-urged-dennison-says-plan-would-result-in.html | AIRPORT NETWORK IN SUFFOLK URGED; Dennison Says Plan Would Result in New Business and Jobs in County Requirements Listed | True | By Ronald Maiorana Special To the New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/aid-to-refugees-set-financial-help-for-cuban-doctors-planned-by-ama.html | AID TO REFUGEES SET; Financial Help for Cuban Doctors Planned by A.M.A. | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/avalanche-alarm-sounded.html | Avalanche Alarm Sounded | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/art-wright-mythology-twentieth-century-on-cbstv-aims-at.html | Art: Wright Mythology; 'Twentieth Century' on C.B.S.-TV Aims at Perpetuating Legend of Architect | True | By Ada Louise Huxtable | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/schmidt-due-for-surgery.html | Schmidt Due for Surgery | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/marquette-university-names-new-president.html | Marquette University Names New President | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/kosichkin-first-in-speed-skating-soviet-machinist-25-wins-world.html | KOSICHKIN FIRST IN SPEED SKATING; Soviet Machinist, 25, Wins World Title in Moscow | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/a-captain-defies-algiers-gunmen-calls-assassins-cowards-as-they.html | A CAPTAIN DEFIES ALGIERS GUNMEN; Calls Assassins Cowards as They Seize Him in Bar | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/remsens-team-best.html | Remsen's Team Best | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/small-tax-omissions-trouble-may-be-avoided-if-taxpayers-delinquent.html | Small Tax Omissions; Trouble May Be Avoided if Taxpayers Delinquent in Past Change Ways Now Warnings Voiced Assessments NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/roberta-peters-in-lucia-at-met-martin-rich-leads-and-carlo-bergonzi.html | ROBERTA PETERS IN 'LUCIA' AT MET; Martin Rich Leads and Carlo Bergonzi Sings Edgardo | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/experts-declare-shelters-futile-8-professors-hold-survival-is.html | EXPERTS DECLARE SHELTERS FUTILE; 8 Professors Hold Survival Is Nearly Impossible Opposes Federal Plans Thermal Hazards Noted | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/nepal-king-assails-sabotage.html | Nepal King Assails Sabotage | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/hydroplane-marks-set-3-drivers-better-outboard-stock-records-at.html | HYDROPLANE MARKS SET; 3 Drivers Better Outboard, Stock Records at Lakeland | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/big-bonus-sighted-on-us-oil-lands-offshore-leases-expected-to-bring.html | BIG BONUS SIGHTED ON U.S. OIL LANDS; Offshore Leases Expected to Bring in $500,000,000 BIG BONUS SIGHTED ON U.S. OIL LANDS | True | By William J. Blair Special To the New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/books-authors-medical-writers-life-sea-fighter-in-novel-a-look-at.html | Books Authors; Medical Writer's Life Sea Fighter in Novel A Look at Germany | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/lithuanians-hold-fete.html | Lithuanians Hold Fete | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/bigotry-decried-by-pastor-here-dr-durgin-says-tolerance-is-not.html | BIGOTRY DECRIED BY PASTOR HERE; Dr. Durgin Says Tolerance Is Not Alternative to It 'Humanely Insoluble' | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/roundtheworld-fair-to-benefit-scholarships.html | 'Round-the-World Fair To Benefit Scholarships | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/60000-prized-stamps-stolen.html | $60,000 Prized Stamps Stolen | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/fischer-increases-world-chess-lead.html | FISCHER INCREASES WORLD CHESS LEAD | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/casual-clothes-fill-new-department.html | Casual Clothes Fill New Department | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/us-biracial-exchange-program-slated-for-williams-college-and-howard.html | U.S. BI-RACIAL EXCHANGE; Program Slated for Williams College and Howard U. | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/new-yorks-exploited-labor.html | New York's Exploited Labor | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/caution-is-voiced-in-steel-industry-officials-little-less-sure-ofhtml | CAUTION IS VOICED IN STEEL INDUSTRY; Officials Little Less Sure of Outlook for Orders Demand Still High | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/optical-research-unit-established.html | Optical Research Unit Established | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/israelis-sign-pact-to-curb-price-rise.html | ISRAELIS SIGN PACT TO CURB PRICE RISE | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/french-rightists-strafe-algerians-at-morocco-base-2-pilots.html | FRENCH RIGHTISTS STRAFE ALGERIANS AT MOROCCO BASE; 2 Pilots Denounced by Paris as Traitors for Attack 5 Killed, 30 Wounded Pilots Flee After Landing Planes Cross Frontier Rightist Pilots Bomb Rebel Base In Morocco With French Planes | True | By Paul Hofmann Special To the New York Times.the New York Times | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/new-haven-pact-by-2-states-asked-bush-urges-rockefeller-to-seek-law.html | NEW HAVEN PACT BY 2 STATES ASKED; Bush Urges Rockefeller to Seek Law for a Bi-State Commuter Authority CONNECTICUT IN ACCORD Dempsey Reported Ready to Call Special Session of Albany Acts on Plan Asks Action by August | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/riot-loss-put-at-28000000.html | Riot Loss Put at $28,000,000 | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/depauw-wins-on-college-bowl.html | DePauw Wins on 'College Bowl' | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/grain-prices-fall-in-sluggish-trade-speculators-liquidate-top.html | GRAIN PRICES FALL IN SLUGGISH TRADE; Speculators Liquidate Top Pressure Noted on Friday Prices at End of Week | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/brandeis-opens-drive-13-million-pledged-toward-goal-of-65-million.html | BRANDEIS OPENS DRIVE; 13 Million Pledged Toward Goal of 65 Million | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/a-mobile-art-gallery-is-given-to-arkansas.html | A Mobile Art Gallery Is Given to Arkansas | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/foreign-affairs-down-with-intelligence-up-with-death-o-a-s-slogans.html | Foreign Affairs; Down With Intelligence; Up With Death O. A. S. Slogans | True | By C. L. Sulzberger | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/gordon-team-triumphs-wins-mixed-doubles-final-in-platform-tennis.html | GORDON TEAM TRIUMPHS; Wins Mixed Doubles Final in Platform Tennis at Darien | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/maris-gives-no-indication-he-will-compromise-with-yanks-in-salary.html | Maris Gives No Indication He Will Compromise With Yanks in Salary Talk; SLUGGER TO PRESS FOR $75,000 PACT Yankee Offer Is $60,000 Maris Says If Club Isn't Worried, He Isn't, Either $200,000 Year for Maris Movie Stars Keep Busy | True | By John Drebinger Special To The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/cleric-scores-those-offended-by-gospel.html | CLERIC SCORES THOSE OFFENDED BY GOSPEL | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/woman-dies-in-upstate-fire.html | Woman Dies in Upstate Fire | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/mutual-funds-a-program-for-depreciation-kalb-voorhis-co-suggests.html | Mutual Funds: A Program for Depreciation; Kalb, Voorhis & Co Suggests Sinking Fund Plan Seminars Scheduled on Ways to Fight Inflation Spiral Traveling Class Fund Notes | True | By Gene Smith | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/lakers-rout-celtics-125-to-99-brawls-and-injury-mark-game.html | Lakers Rout Celtics, 125 to 99; Brawls and Injury Mark Game | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/paying-for-patents.html | Paying for Patents | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/weather-better-for-glenn-orbit-but-new-storm-could-block-launching.html | WEATHER BETTER FOR GLENN ORBIT; But New Storm Could Block Launching Tomorrow Glenn Joins in Singing | True | By Richard Witkin Special To The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/a-limit-on-right-to-know.html | A Limit on 'Right to Know' | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/strike-in-guiana-halted-by-unions-leaders-confer-with-jagan-troops.html | STRIKE IN GUIANA HALTED BY UNIONS; Leaders Confer With Jagan Troops Guard Capital | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/guild-for-blind-to-be-assisted-at-3-luncheons-womens-division-of.html | Guild for Blind To Be Assisted At 3 Luncheons; Women's Division of Jewish Organization Is Planning Events | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/dinner-dance-to-aid-music-scholarships.html | Dinner Dance to Aid Music Scholarships | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/mrs-kennedy-gets-no-from-dar-on-portrait.html | Mrs. Kennedy Gets 'No' From D.A.R. on Portrait | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/more-troops-dispatched.html | More Troops Dispatched | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/british-jews-appeal-to-soviet.html | British Jews Appeal to Soviet | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/tshombe-seeks-parley-asks-adoula-to-meet-him-at-un-base-in-katanga.html | TSHOMBE SEEKS PARLEY; Asks Adoula to Meet Him at U.N. Base in Katanga | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/miss-margolin-wed-to-henry-w-safran.html | Miss Margolin Wed To Henry W. Safran | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/senator-hayden-84-will-mark-halfcentury-in-congress-today-democrat.html | Senator Hayden, 84, Will Mark Half-Century in Congress Today; Democrat From Arizona Has Served Longer in Capitol Than Any Other Man SENATOR HAYDEN TO MARK 50 YEARS | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/miss-purdy-triumphs-scores-sweep-at-port-henry-for-speedskating.html | MISS PURDY TRIUMPHS; Scores Sweep at Port Henry for Speedskating Crown | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/educators-assail-excessive-tests-high-schools-urged-to-shun.html | EDUCATORS ASSAIL 'EXCESSIVE' TESTS; High Schools Urged to Shun National Programs Unless Value Is Demonstrated REPORT BY 3 GROUPS Administrators Are Advised to Review Evaluation of Potential College Talent Issued at Convention Regents Tests Assailed EDUCATORS ASSAIL 'EXCESSIVE' TESTS | True | By Gene Currivan Special To The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/advertising-views-on-speechmaking-aired-chance-is-squandered-bates.html | Advertising Views on Speech-Making Aired; Chance Is Squandered Bates Shuns Oratory Newspaper Circulation Campaigns Accounts People | True | By Peter Bartstephen Deutch | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/budding-picasso-or-not-a-paint-splattered-tot-offers-a-challenge.html | Budding Picasso or Not, a Paint-Splattered Tot Offers a Challenge; A NURSERY CO-OP HARRIES MOTHERS Rinsing Painted Children Just Part of Chores | True | Special to The New York Times.The New York Times (by Neal Boenzi) | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/court-study-cites-useless-jailing-botein-group-asks-for-better.html | COURT STUDY CITES USELESS JAILING; Botein Group Asks for Better Auxiliary Services | True | By Russell Porter | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/hoover-weatherwary-winter-may-keep-him-from-march-7-youth-rally.html | HOOVER WEATHER-WARY; Winter May Keep Him From March 7 Youth Rally Here | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/samuel-dribben-84-retired-detective.html | SAMUEL DRIBBEN, 84, RETIRED DETECTIVE | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/lucille-lortel-receives-1st-margo-jones-award.html | Lucille Lortel Receives 1st Margo Jones Award | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/baron-h-long-78-coast-hotel-man-los-angeles-biltmore-head-dies-ran.html | BARON H. LONG, 78, COAST HOTEL MAN; Los Angeles Biltmore Head Dies Ran Agua Caliente | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/heckscher-takes-squash-racquets-whitmoyer-danforth-score-in-doubles.html | HECKSCHER TAKES SQUASH RACQUETS; Whitmoyer-Danforth Score in Doubles Howe Hurt ROUND-ROBIN SINGLES | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/hungary-moves-aides-destalinization-aim-seen-in-efficiency-drive.html | HUNGARY MOVES AIDES; De-Stalinization Aim Seen in Efficiency Drive | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/miniature-poodle-best-in-show-at-40th-elm-city-kc-fixture-marcelle.html | Miniature Poodle Best in Show At 40th Elm City K.C. Fixture; Marcelle, 4 - Year-Old Dog, Leads a Field of 815 in New Haven Event Beagle Among Finalists 815 Dogs Compete | True | By John Rendel Special To The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/burks-1825-pins-lead-allevents-chandler-in-front-in-abc-singles.html | BURK'S 1,825 PINS LEAD ALL-EVENTS; Chandler in Front in A.B.C. Singles With 638 Series | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/robert-kennedys-tour-visit-to-indonesia-judged-success-hosts.html | Robert Kennedy's Tour; Visit to Indonesia Judged Success Hosts Applaud His Frank Talk | True | By Anthony Lewis Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/mrs-william-sanford.html | MRS. WILLIAM SANFORD | True | Special to The New York Times. | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/old-apartments-draw-investors-experienced-managers-plus.html | OLD APARTMENTS DRAW INVESTORS; Experienced Managers Plus Improvements Raise Yield | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/east-side-hears-yiddish-carmen-presented-by-older-adults-of-the.html | EAST SIDE HEARS YIDDISH 'CARMEN'; Presented by Older Adults of the Educational Alliance A Touch of Buttercup 20-Piece Band Heard | True | By Alan Rich | 1990-01-25 | RE0000469613 | RE0000469613 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/brooklyn-will-try-new-street-signs-keyed-to-address.html | Brooklyn Will Try New Street Signs Keyed to Address | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-19 | 1962-02-19 | https://www.nytimes.com/1962/02/19/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469613 | RE0000469613 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/texas-history-sent-r-kennedy.html | Texas History Sent R. Kennedy | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/mrs-jbw-delehanty.html | MRS. J.B.W. DELEHANTY | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/soviet-ship-boarded-izvestia-says-us-soldiers-sealed-radio-in-canal.html | SOVIET SHIP BOARDED; Izvestia Says U.S. Soldiers Sealed Radio in Canal Zone | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/wanted-one-tuner-for-5000-pianos-apply-to-city-hall.html | Wanted: One Tuner For 5,000 Pianos; Apply to City Hall | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/cotton-declines-by-2-to-16-points-continued-liquidation-in-near.html | COTTON DECLINES BY 2 TO 16 POINTS; Continued Liquidation in Near Months Lowers Prices | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/money.html | Money | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/potato-futures-show-price-rise-largest-sales-volume-since-march-20.html | POTATO FUTURES SHOW PRICE RISE; Largest Sales Volume Since March 20 Is Recorded | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/robert-kennedy-talks-with-thailand-premier.html | Robert Kennedy Talks With Thailand Premier | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/twenty-teamsters-indicted-in-south.html | TWENTY TEAMSTERS INDICTED IN SOUTH | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/undefeated-colt-pays-280-for-2-dead-ahead-preparing-for-flamingo.html | UNDEFEATED COLT PAYS $2.80 FOR $2; Dead Ahead, Preparing for Flamingo, Beats David K. by Half-Length on Turf Bright Word Wins at Bowie | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/burrows-and-kane-to-appear.html | Burrows and Kane to Appear | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/a-baseball-team-is-born-the-mets-hold-their-first-spring-training.html | A Baseball Team Is Born: The Mets Hold Their First Spring Training Drill; 22 BATTERYMEN GET 2 WORKOUTS Stengel Directs Mets Drill in Florida for First Time -- Hornsby Helps Hitters Stengel Addresses Team Willing to Learn Bunt Three Times | True | By Robert M. Lipsyte Special To the New York Times.united Press International Telephoto | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/schoolclosing-law-in-louisiana-upset-louisiana-upset-on-school.html | School-Closing Law In Louisiana Upset; LOUISIANA UPSET ON SCHOOL CLOSING 'Transparent Artifice' | True | By Joseph A. Loftus Special to The New York Times | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/arrests-of-leftists-reported-in-lisbon.html | ARRESTS OF LEFTISTS REPORTED IN LISBON | True | Dispatch of The Times, London. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/seton-hall-beats-portland-9382-hunter-is-victor-fairfield-extends.html | Seton Hall Beats Portland, 93-82; Hunter Is Victor; Fairfield Extends Streak | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/split-is-proposed-by-zale-jewelry-2for-1-action-is-offered-in-common.html | SPLIT IS PROPOSED BY ZALE JEWELRY; 2-for-1 Action Is Offered in Common, Class B Stock | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/twins-sign-killebrew-star-will-receive-38000-highest-in-clubs.html | TWINS SIGN KILLEBREW; Star Will Receive $38,000, Highest in Club's History | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/group-here-seeks-webster-control-american-heritage-bids-for.html | GROUP HERE SEEKS WEBSTER CONTROL; American Heritage Bids for Dictionary Concern | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/glenn-orbit-shot-today-indicated-launching-set-for-730-am-astronaut.html | GLENN ORBIT SHOT TODAY INDICATED; Launching Set for 7:30 A.M. --Astronaut Is Calm GLENN ORBIT SHOT TODAY INDICATED | True | By Richard Witkin Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/benefit-concert-tonight.html | Benefit Concert Tonight | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/high-court-plans-price-case-study-effect-of-sun-oil-ruling-may-be.html | HIGH COURT PLANS PRICE CASE STUDY; Effect of Sun Oil Ruling May Be Widespread | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/mrs-saul-blickman-68-widow-of-hunter-dieswon-award-from-seminary.html | MRS. SAUL BLICKMAN, 68; Widow of Hunter Dies--Won Award From Seminary | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/theatre-parties-being-planned-for-family-unit-shows-on-march-15-and.html | Theatre Parties Being Planned For Family Unit; Shows on March 15 and April 4 Will Assist Adoption Service | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/rigoletto-is-sung-by-cornell-mneil-baritone-takes-first-role-of.html | RIGOLETTO IS SUNG BY CORNELL M'NEIL; Baritone Takes First Role of Season at the Met | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/gonzalez-stops-smith-in-eighth-middleweight-posts-his-20th-victory.html | GONZALEZ STOPS SMITH IN EIGHTH; Middleweight Posts His 20th Victory in St. Nicks Bout | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/bank-buys-small-business-loan.html | Bank 'Buys' Small Business Loan | True | The New York Times | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/cynthia-polyniak-to-wed.html | Cynthia Polyniak to Wed | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/central-park-childrens-zoo-gets-touch-of-spring.html | Central Park Children's Zoo Gets Touch of Spring | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/pincas-shapiro-dead-first-to-use-electronic-device-to-regulate.html | PINCUS SHAPIRO DEAD; First to Use Electronic Device to Regulate Heartbeat | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/theatre-today.html | Theatre Today | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/stocks-register-a-modest-decline-average-falls-141-points-to.html | STOCKS REGISTER A MODEST DECLINE; Average Falls 1.41 Points, to 397.37--Volume Dips to 3,350,000 Shares 607 ISSUES OFF, 430 UP Sharp Losses Scattered-- Benguet Consolidated Is Leader in Activity Analyst Optimistic Benguet Most Active MARKET DECLINES AS TRADING FALLS Gain for Lykes Brothers | True | By Burton Crane | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/shelters-for-all-by-1967-foreseen-defense-aide-outlines-scope-of.html | SHELTERS FOR ALL BY 1967 FORESEEN; Defense Aide Outlines Scope of Protection Program 'Cheapness' Decried Testimony Offer Rebuffed Sterilization Bill Advances | True | By Marjorie Hunter Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/books-of-the-times-east-and-west-do-meet-reveling-in-riposte.html | Books of The Times; East and West Do Meet Reveling in Riposte | True | By Charles Poore | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/eichmann-hearing-set-israeli-supreme-court-is-due-to-hear-appeal.html | EICHMANN HEARING SET; Israeli Supreme Court Is Due to Hear Appeal March 22 | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/nuptials-in-june-for-miss-kenney-and-peter-green-graduates-of.html | Nuptials in June For Miss Kenney And Peter Green; Graduates of Trinity College and U. of Notre Dame Are Engaged Maltz-- Prilor | True | Special to The New York TimesBradford Bachrach | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/archibald-wenley-art-expert-was-63.html | ARCHIBALD WENLEY, ART EXPERT, WAS 63 | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/editor-dies-in-7story-fall.html | Editor Dies in 7-Story Fall | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/philip-to-visit-seattle-prince-accepts-invitation-to-the-worlds.html | PHILIP TO VISIT SEATTLE; Prince Accepts Invitation to the World's Fair | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/tv-2-paths-to-fitness-physical-culturists-hills-and-la-lanne.html | TV: 2 Paths to Fitness; Physical Culturists Hills and La Lanne Are Poles Apart but Couldn't Be Further Apart in Styles | True | By Jack Gould | 1990-01-25 | RE0000469615 | RE0000469615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/capital-feels-embargo-curb-on-cuba-shutting-off-papers-agencies-use.html | CAPITAL FEELS EMBARGO; Curb on Cuba Shutting Off Papers Agencies Use | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/gaitskell-backs-atom-deterrent-tells-kennedy-tests-in-air-should-be.html | GAITSKELL BACKS ATOM DETERRENT; Tells Kennedy Tests in Air Should Be Based on Need Deterrent Is Key Issue Aware of Danger | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/two-health-funds-to-be-aided-by-show.html | Two Health Funds To Be Aided by Show | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/a-correction-annandale-farm-was-built-by-major-general-greene.html | A CORRECTION; Annandale Farm Was Built by Major General Greene | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/opposition-bars-graintrade-plan-britain-and-canada-oppose-shift-in.html | OPPOSITION BARS GRAIN-TRADE PLAN; Britain and Canada Oppose Shift in World System Common Market for Plan | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/screen-antonioni-offers-the-nightstory-of-a-lost-union-at-little.html | Screen: Antonioni Offers 'The Night' Story of a Lost Union at Little Carnegie Jeanne Moreau and Mastroianni in Cast | True | By Bosley Crowther | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/average-90day-us-bill-rate-hits-20month-high-at-2849.html | Average 90-Day U.S. Bill Rate Hits 20-Month High at 2.849% | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/pipeline-concern-shows-peak-net-61-profit-130-a-share-at.html | PIPELINE CONCERN SHOWS PEAK NET; '61 Profit $1.30 a Share at Transcontinental Corp. Gas Sales Volume DETROIT EDISON | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/olga-coelho-sings-music-of-americas.html | OLGA COELHO SINGS 'MUSIC OF AMERICAS' | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/84-penn-station-doric-columns-may-be-moved-to-flushing-park-plan-to.html | 84 Penn Station Doric Columns May Be Moved to Flushing Park; Plan to Save Columns Is Offered | True | By Farnsworth Fowle | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/us-plans-trade-fair-role.html | U.S. Plans Trade Fair Role | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/review-denied-in-tax-case.html | Review Denied in Tax Case | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/southpaw-bowlers-like-tough-lanes-says-lefthander.html | Southpaw Bowlers Like Tough Lanes, Says Left-Hander | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/idealist-and-musician.html | Idealist and Musician | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/meany-hits-back-on-exploitation-denies-labor-indifference-to.html | MEANY HITS BACK ON 'EXPLOITATION'; Denies Labor Indifference to Low-Paid Workers Here Bar Associations Scored Exploitation Areas Listed State Aide in Statement | True | By Stanley Levey Special To the New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/realty-executives-get-higher-posts.html | Realty Executives Get Higher Posts | True | fatar | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/australian-leader-reelected.html | Australian Leader Re-elected | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/stormvogel-first-to-complete-6th-buenos-airestorio-race.html | Stormvogel First to Complete 6th Buenos Aires-to-Rio Race | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/tax-bill-revised-on-expense-items-house-group-moves-to-curb.html | TAX BILL REVISED ON EXPENSE ITEMS; House Group Moves to Curb Entertainment Deduction TAX BILL REVISED ON EXPENSE ITEMS | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/prices-irregular-on-london-board-but-declines-exceed-rises-index.html | PRICES IRREGULAR ON LONDON BOARD; But Declines Exceed Rises -- Index Falls 0.8 Point | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/long-island-bankers-mull-holding-company.html | Long Island Bankers Mull Holding Company | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/high-court-rejects-plea-in-libel-case.html | HIGH COURT REJECTS PLEA IN LIBEL CASE | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/400-democrats-at-dinner.html | 400 Democrats at Dinner | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/leather-concern-sold-to-seagrave-stock-of-irving-tanning-and.html | LEATHER CONCERN SOLD TO SEAGRAVE; Stock of Irving Tanning and Affiliates Is Acquired | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/emme-and-adolfo-separate.html | Emme and Adolfo Separate | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/russia-maps-price-rise-for-oil-move-could-affect-export-sales-sharp.html | Russia Maps Price Rise for Oil; Move Could Affect Export Sales; Sharp Increase to Be Part of a Broad Revision for Heavy Industry in '62 --Cuts in Some Charges Slated RUSSIA MAPS RISE IN PRICE FOR OIL. | True | By Harry Schwartz | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/freeman-praised-by-group-in-house-farm-secretary-answers-a-wide.html | FREEMAN PRAISED BY GROUP IN HOUSE; Farm Secretary Answers a Wide Range of Questions Questions Range Far | True | By William M. Blair Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/items-in-budget.html | Items in Budget | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/president-seeks-spending-power-to-fight-slumps-suggests-fund-of-2.html | PRESIDENT SEEKS SPENDING POWER TO FIGHT SLUMPS; Suggests Fund of 2 Billion for Public Works Projects if a Recession Impends FORMULA ESTABLISHED Legislators Cool to Program as Curtailing Authority-- Halleck Leads Attack PRESIDENT OFFERS ANTI-SLUMP PLAN How Plan Would Work Records Seen for Economy | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/far-east-planner-named.html | Far East Planner Named | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/us-comment-delayed.html | U.S. Comment Delayed | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/indonesian-rebels-kill-11.html | Indonesian Rebels Kill 11 | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/algerian-aides-to-report-by-thomas-f-brady.html | Algerian Aides to Report By THOMAS F. BRADY | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/soviet-programs-rebroadcast.html | Soviet Programs Rebroadcast | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/at-t-earnings-set-mark-in-1961-net-income-1325587000-against.html | A.T. &T. EARNINGS SET MARK IN 1961; Net Income $1,325,587,000, Against $1,250,955,000 in Preceding Year SHARE PROFIT DECLINED Level Dipped to $5.52 Each From $5.53 as Volume of Stock Increased More Shares Outstanding Tax Bill Soared A.T. &T. EARNINGS SET MARK IN 1961 Innovations Planned Radiation, Inc., Unit Elects | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/cincinnati-beats-bradley-by-7257-bonham-and-wilson-excel-kentucky.html | CINCINNATI BEATS BRADLEY BY 72-57; Bonham and Wilson Excel-- Kentucky Victor, 87 to 80 Vanderbilt Five Bows Purdue Sets Scoring Mark Wisconsin In Front, 103-- 101 Free-Throw Record Falls Loyola Beats St. Norbert U.P.I. Basketball Poll | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/us-faces-test-in-nato-as-rifts-on-policy-emerge-us-facing-test-on.html | U.S. Faces Test in NATO As Rifts on Policy Emerge; U.S. FACING TEST ON NATO POLICIES Neutral Stand Rejected | True | By Sydney Gruson Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/measure-to-enlarge-the-house-by-three-seats-gains-powerful-backing.html | Measure to Enlarge the House by Three Seats Gains Powerful Backing; Leaders Have a Stake Bills Opposed by Rayburn Reports Discounted | True | By John D. Morris Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/adult-education-aid-backed.html | Adult Education Aid Backed | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/sleet-rain-slow-traffic-into-city-some-schools-in-area-shut-warmup.html | SLEET, RAIN SLOW TRAFFIC INTO CITY; Some Schools in Area Shut --Warm-Up to 40 Due Lane of Bridge Closed | True | The New York Times (by Robert Walker) | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/kennedy-is-chided-on-naming-judges-bar-group-says-democrats-got-82.html | KENNEDY IS CHIDED ON NAMING JUDGES; Bar Group Says Democrats Got 82 of 85 Posts | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/brazil-makes-suggestion.html | Brazil Makes Suggestion | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/rites-for-muench-attended-by-pope.html | RITES FOR MUENCH ATTENDED BY POPE | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/name-change-asked-assembly-products-seeks-to-be-known-as-api.html | NAME CHANGE ASKED; Assembly Products Seeks to Be Known as API | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/a-new-bus-driver.html | A New Bus Driver | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/kennedys-letter-on-antislump-plan-transmits-draft-bill-new-formula.html | Kennedy's Letter on Anti-Slump Plan; Transmits Draft Bill New Formula Explained Backlog of Projects | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/engelhard-joins-board-of-international-silver.html | Engelhard Joins Board Of International Silver | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/fulbright-ahead-in-reelection-bid-threat-of-a-major-contest-in.html | FULBRIGHT AHEAD IN RE-ELECTION BID; Threat of a Major Contest in Senate Race Is Fading 3-Way Contest Foreseen Attacked on Military Issue | True | By Claude Sitton Special To the New York Times. | | | | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/funeral-directors-canvassed-on-pact.html | FUNERAL DIRECTORS CANVASSED ON PACT | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/drama-festival-set-the-tempest-to-be-staged-at-hofstra-college-fete.html | DRAMA FESTIVAL SET; 'The Tempest' to Be Staged at Hofstra College Fete | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/doctor-says-robinson-has-many-fights-left.html | Doctor Says Robinson Has Many Fights Left | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/german-jews-fear-rise-of-neonazism.html | GERMAN JEWS FEAR RISE OF NEO-NAZISM | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/hodges-is-assailed-for-subsidy-stand-daido-line-adds-route.html | HODGES IS ASSAILED FOR SUBSIDY STAND; Daido Line Adds Route | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/2-get-chair-3d-jailed-for-life-in-theft-slaying-of-parcel-driver.html | 2 Get Chair, 3d Jailed for Life in Theft Slaying of Parcel Driver | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/housing-court-file-aids-in-slum-fight.html | HOUSING COURT FILE AIDS IN SLUM FIGHT | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/guiana-strikers-return-to-work-they-start-job-of-clearing-wreckage.html | GUIANA STRIKERS RETURN TO WORK; They Start Job of Clearing Wreckage From Riots 7 Blocks Leveled Sides Accuse Each Other | True | By Richard Eder Special To the New York Times. | | | | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/queens-election-today-is-in-doubt-2-democrats-and-republican-vie.html | QUEENS ELECTION TODAY IS IN DOUBT; 2 Democrats and Republican Vie for Congressional Seat Wagner Lends Support Rosenthal Favored School Issue Raised | True | By Clayton Knowles | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/algerians-reinforce-camp.html | Algerians Reinforce Camp | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/surprises-are-in-store-at-indian-handicrafts-center-indian-products.html | Surprises Are in Store at Indian Handicrafts Center; INDIAN PRODUCTS SHOWN IN CAPITAL | True | By Myron Kandel Special to The New York Times. | | | | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/securities-unit-elects-dealers-name-committeemen-for-national.html | SECURITIES UNIT ELECTS; Dealers Name Committeemen for National Association | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/integrationists-home-bombed.html | Integrationist's Home Bombed | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/steel-pay-discussed-union-and-industry-hope-for-accord-before-march.html | STEEL PAY DISCUSSED; Union and Industry Hope for Accord Before March | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/study-set-on-costs-in-city-water-land.html | STUDY SET ON COSTS IN CITY WATER LAND | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/michigan-host-to-title-hockey.html | Michigan Host to Title Hockey | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/critic-at-large-like-oil-industry-art-suffers-depletion-but-without.html | Critic at Large; Like Oil Industry, Art Suffers Depletion but Without Any Restorative Allowance | True | By Brooks Atkinson | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/berlin-air-issue-worries-capital-us-is-taking-serious-view-of.html | BERLIN AIR ISSUE WORRIES CAPITAL; U.S. Is Taking Serious View of Soviet Interference— Flights to Continue Assails 'Hocus-Pocus' BERLIN AIR ISSUE WORRIES CAPITAL West's Planes Use Lane | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/sidelights-esso-denies-deal-on-soviet-oil-mums-the-word-twoway.html | Sidelights; Esso Denies Deal on Soviet Oil Mum's the Word Two-Way Street Calling All Cars | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/theatre-company-obtains-3d-house-royal-shakespeare-troupe-to-play-a.html | THEATRE COMPANY OBTAINS 3D HOUSE; Royal Shakespeare Troupe to Play at London's Art 'Roomersholm' Listed A Mystery Ad Three Directors Signed Notes in Brief | True | By Louis Calta | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/challenger-of-marxism-walt-whitman-rostow-theory-hailed-and.html | Challenger of Marxism; Walt Whitman Rostow Theory Hailed and Attacked | True | United Press International | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/wood-field-and-stream-outdoor-show-giving-way-to-quality-in-lieu-of.html | Wood, Field and Stream; Outdoor Show Giving Way to Quality In Lieu of Barkers and Vendors | True | By Oscar Godbout | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/dr-george-papanicolaou-dead-discovered-cancer-smear-test-work.html | Dr. George Papanicolaou Dead; Discovered Cancer Smear Test; Work Called Major Advance in Medicine--Served on Cornell Faculty 47 Years Nature of Test Received Many Awards | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/american-can-names-division-sales-officer.html | American Can Names Division Sales Officer | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/bonds-most-treasury-issues-are-buoyant-in-active-trading-refunding.html | Bonds: Most Treasury Issues Are Buoyant in Active Trading REFUNDING BY U.S. SPURS LIST AGAIN 4s of '80 Show Best Gain --Bills in Good Demand -- Corporates Firm Role of Institutions | True | By Paul Heffernan | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/montherlant-play-listed.html | Montherlant Play Listed | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/edward-kennedy-in-paris.html | Edward Kennedy in Paris | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/1961-accident-toll-91000-a-2-drop.html | 1961 ACCIDENT TOLL 91,000, A 2% DROP | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/visitors-official-is-elected.html | Visitors Official Is Elected | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/childs-co-elects-officer.html | Childs & Co. Elects Officer | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/mrs-kennedy-asked-to-speak-on-peace.html | MRS. KENNEDY ASKED TO SPEAK ON PEACE | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/paper-cup-maker-in-stock-offering-maryland-corp-secondary-quickly.html | PAPER CUP MAKER IN STOCK OFFERING; Maryland Corp. Secondary Quickly Oversubscribed Plasticrete Corp. Mariene Industries | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/crowellcollier-adds-to-board.html | Crowell-Collier Adds to Board | True | Jean Raebura | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/bright-tunics-and-handbags-set-for-spring-devotees-of-european.html | Bright Tunics And Handbags Set for Spring; DEVOTEES of European products may find many of them right here in Manhattan.At the House of European Specialties, there is not an American product in the shop. At the moment, spring is uppermost in the minds of Mr. and Mrs. Harold Islon, the owners, and a mixture of brilliantly printed ... | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/supreme-court-admits-woman.html | Supreme Court Admits Woman | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/compose-works-for-lincoln-center.html | Compose Works for Lincoln Center | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/udall-cites-gains-toward-equality.html | UDALL CITES GAINS TOWARD EQUALITY | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/un-bars-action-now-against-south-kasai.html | U.N. BARS ACTION NOW AGAINST SOUTH KASAI | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/borden-co-profit-climbs-to-record-61-share-earnings-284-against.html | BORDEN CO. PROFIT CLIMBS TO RECORD; '61 Share Earnings $2.84, Against $2.75--Sales Above a Billion REYNOLDS METALS IMPERIAL TOBACCO KIMBERLY-CLARK COMPANIES ISSUE EARNINGS FIGURES WAGNER ELECTRIC MURPHY CORPORATION BIGELOW-SANFORD, INC. QUAKER OATS | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/turnout-is-large-in-maltas-voting-results-due-tomorrow-in.html | TURNOUT IS LARGE IN MALTA'S VOTING; Results Due Tomorrow in Labor-Church Struggle Constitution Is New | True | By Drew Middleton Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/boy-4-gets-100-doses-of-smallpox-vaccine.html | Boy, 4, Gets 100 Doses Of Smallpox Vaccine | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/jersey-bus-tieup-disrupts-travel-new-parley-fails-commuters-late.html | JERSEY BUS TIE-UP DISRUPTS TRAVEL; NEW PARLEY FAILS; Commuters Late and Some Schools Closed--Hughes Halts Role in Talks Benefits at Issue Shoppers Stay Home JERSEY BUS STRIKE DISRUPTS TRAVEL Sleet Follows Snow Terminal Adds Police | True | By Peter Kihssthe New York Times | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/protest-is-studied-on-roberts-victory.html | PROTEST IS STUDIED ON ROBERT'S VICTORY | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/canned-varieties-complement-meat-as-well-as-more-popular-desserts.html | Canned Varieties Complement Meat As Well As More Popular Desserts | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/exeisenhower-aide-to-run-here-for-congress-ga-robinson-to-seek.html | Ex-Eisenhower Aide to Run Here for Congress; G.A. Robinson to Seek House Seat in New 20th District Rockefeller Welcomes Him as Credit for G.O.P. Ticket | True | The New York Times | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/knicks-here-tonight-play-pistons-after-warriors-packers-meet-at.html | KNICKS HERE TONIGHT; Play Pistons After Warriors, Packers Meet at Garden | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/booksauthors-dr-teller-looks-at-us-ruler-without-heirs-new-spanish.html | Books--Authors; Dr. Teller Looks at U.S. Ruler Without Heirs New Spanish Writer's Novel Son's Memoirs of Renoir | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/380-left-jobless-in-goldfine-mills-2-concerns-in-lebanon-nh-shut.html | 380 LEFT JOBLESS IN GOLDFINE MILLS; 2 Concerns in Lebanon, N.H., Shut After U.S. Seizure 'A Jigsaw Puzzle' | True | By John H. Fenton Special To the New York Times | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/kingpetch-halts-rival-flyweight-champion-finishes-demillones-in-8th.html | KINGPETCH HALTS RIVAL; Flyweight Champion Finishes Demillones in 8th at Bangkok | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/airliners-obtain-radar-equipment-safety-apparatus-installed-before.html | AIRLINERS OBTAIN RADAR EQUIPMENT; Safety Apparatus Installed Before F.A.A. Deadline | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/william-obrien-an-archbishop-83-chicago-prelate-dieshead-of-church.html | WILLIAM O'BRIEN, AN ARCHBISHOP, 83; Chicago Prelate Dies--Head of Church Extension Unit | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/exstate-official-joins-the-tenney-corporation.html | Ex-State Official Joins The Tenney Corporation | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/national-park-to-honor-lincoln.html | National Park to Honor Lincoln | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/riots-are-a-familiar-story-to-tax-economist-protest-in-british.html | Riots Are a Familiar Story to Tax Economist; Protest in British Guiana Is Caused by Kaldor's Plan Ghana, Ceylon and India Also Reacted to His Proposals Plan Brings on Riots 'Tax Havens' Cited | True | By Seth S. King Special To the New York Times.united Nations | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/runyan-captures-golf-title-on-278-ties-his-record-to-win-2d.html | RUNYAN CAPTURES GOLF TITLE ON 278; Ties His Record to Win 2d Straight Pro Seniors Event | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/harvard-aide-retires-mccord-alumni-fund-head-to-end-37year-tenure.html | HARVARD AIDE RETIRES; McCord, Alumni Fund Head to End 37-Year Tenure | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/algerian-rebels-and-french-agree-on-truce-terms-teams-of.html | ALGERIAN REBELS AND FRENCH AGREE ON TRUCE TERMS; Teams of Negotiators Leave Secret Conference Site to Report on Accord PACT AWAITS APPROVAL Moslem Council Is Obstacle to Ratification--Rightists Step Up Algiers Terror Accord Not Final ALGERIAN REBELS AND PARIS AGREE Police to Be French | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/orchestra-adds-a-concert-series-philadelphians-will-give-7-extra.html | ORCHESTRA ADDS A CONCERT SERIES; Philadelphians Will Give 7 Extra Programs in '62-63 | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/alternate-routes-in-jersey.html | Alternate Routes in Jersey | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/two-war-leaders-back-speech-curb-bradley-and-nimitz-favor-talks-in.html | TWO WAR LEADERS BACK SPEECH CURB; Bradley and Nimitz Favor Talks in Line With Policy Ghost Writer Testifies Sees Education Role | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/roth-resigns-as-citys-realty-commissioner-ending-long-public.html | Roth Resigns as City's Realty Commissioner; Ending Long Public Service April 1 for Private Job Mayor Pays Tribute to His Work in New Agency | True | The New York Times | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/columbia-seeks-to-link-studies-broad-education-advocated-in-era-of.html | COLUMBIA SEEKS TO LINK STUDIES; Broad Education Advocated in Era of Specialties More 'Bridges' Sought | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/health-of-star-vital-to-studio-prosperity-of-fox-depends-on.html | HEALTH OF STAR VITAL TO STUDIO; Prosperity of Fox Depends on Elizabeth Taylor London Filming Wasted Big Return Expected | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/legal-chief-promoted-by-california-texas-oil.html | Legal Chief Promoted By California Texas Oil | True | Jean RaeburnAlbert E. Van Dusen | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/4time-felon-gets-25-years-to-life-offender-38-tried-to-rob-card.html | 4-TIME FELON GETS 25 YEARS TO LIFE; Offender, 38, Tried to Rob Card Shop in Midtown 15 Years Mandatory Can Be Paroled | True | By Philip Benjamin | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/heart-drive-runs-to-feb.28.html | Heart Drive Runs to Feb. 28 | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/james-barton-71-stage-actor-dies-veteran-player-in-tobacco-roadin.html | JAMES BARTON, 71, STAGE ACTOR, DIES; Veteran Player in 'Tobacco Road'--In Films and TV Famed for Drunken Routine Scored With Dancing | True | Special to The New York Times.Friedman-Abeles | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/big-board-sights-new-global-role-funston-predicts-growth-of-foreign.html | BIG BOARD SIGHTS NEW GLOBAL ROLE; Funston Predicts Growth of Foreign Stock Listings Comment on S.E.C. Inquiry | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/state-will-assess-raceway-750000-state-penalizing-raceway-750000.html | State Will Assess Raceway $750,000; STATE PENALIZING RACEWAY $750,000 Claim Based on Analyses | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/us-to-help-ease-republic-cutback-white-house-and-defense-department.html | U.S. TO HELP EASE REPUBLIC CUTBACK; White House and Defense Department Give Pledge to Congress Delegation CANCELLATION TO STAND Other Jobs and Contracts Are to Be Sought--First Lay-Offs Set for Friday Continued Fight Pledged Celler Gives Views | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/dick-harlow-exharvard-football-coach-dead-also-at-penn-state.html | Dick Harlow, Ex-Harvard Football Coach, Dead; Also at Penn State, Colgate and Western Maryland He Won Renown as Botanist and Ornithologist Also Noted Botanist Curator of Oology | True | United Press International | 1990-01-25 | RE0000469615 | RE0000469615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/art-evaluations-by-the-star-system-alechinsky-soutter-and-marx.html | Art: Evaluations by the 'Star System'; Alechinsky, Soutter and Marx Works Shown | True | By Brian O'Doherty | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/arms-unit-to-give-library.html | Arms Unit to Give Library | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/miss-rossi-fiancee-of-charles-carroll.html | Miss Rossi Fiancee Of Charles Carroll | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/burma-hospital-aided-medical-center-to-be-in-honor-of-dr-gordon.html | BURMA HOSPITAL AIDED; Medical Center to Be in Honor of Dr. Gordon Seagrave | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/fund-left-notre-dame-435000-bequeathed-under-frank-r-lockard-will.html | FUND LEFT NOTRE DAME; $435,000 Bequeathed Under Frank R. Lockard Will | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/college-publishes-womans-magazine.html | College Publishes Woman's Magazine | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/mnamara-leaves-hawaii-after-talks.html | M'NAMARA LEAVES HAWAII AFTER TALKS | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/albany-repeals-milkdating-law-but-both-houses-must-agree-on-one.html | ALBANY REPEALS MILK-DATING LAW; But Both Houses Must Agree on One Version of Bill ALBANY REPEALS MILK-DATING LAW Speedy Enforcement Urged | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/markova-trip-is-canceled.html | Markova Trip Is Canceled | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/revised-hockey-draw-will-omit-five-nations.html | Revised Hockey Draw Will Omit Five Nations | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/de-gaulles-reply-to-khrushchev-note.html | De Gaulle's Reply to Khrushchev Note | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/8-billion-us-aid-to-schools-urged-yearly-outlay-proposed-by.html | 8 BILLION U.S. AID TO SCHOOLS URGED; Yearly Outlay Proposed by Administrators Would Be Costliest Plan Yet 14-YEAR SPAN COVERED $200 Annual Pupil Help Is 10 Times Amount Called for in Kennedy Bill Catholic Growth Predicted Adult Delinquents Assailed | True | By Gene Currivan Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/film-premiere-shifted-wild-side-debut-to-move-from-new-orleans-to.html | FILM PREMIERE SHIFTED; 'Wild Side' Debut to Move From New Orleans to New York | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/contract-bridge-youthful-north-american-players-cited-as-heroes-in.html | Contract Bridge; Youthful North American Players Cited as Heroes in World Tournament Perfect Round in Closing | True | By Albert H. Morehead | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/lungstrums-1922-sets-pace-in-abc.html | LUNGSTRUM'S 1,922 SETS PACE IN A.B.C. | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/monitor-names-manager.html | Monitor Names Manager | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/new-roles-for-denim.html | New Roles for Denim | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/rostow-to-brief-allies.html | Rostow to Brief Allies | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/500-feared-dead-in-hamburg-flood-bodies-of-208-recovered-in-german.html | 500 FEARED DEAD IN HAMBURG FLOOD; Bodies of 208 Recovered in German Port After Storm U.S. 'Copters Drop Food | True | By Gerd Wilcke Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/fafnir-bearing-in-india-deal.html | Fafnir Bearing in India Deal | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/bonn-note-to-soviet-avoids-parley-issue.html | BONN NOTE TO SOVIET AVOIDS PARLEY ISSUE | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/food-cherry-dishes-can-be-year-round-family-fare-complement-meals.html | Food: Cherry Dishes Can Be Year-Round Family Fare; Complement Meals | True | By Jean Hewitt | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/lease-at-forest-hills-uniserv-takes-space-in-the-parker-building.html | LEASE AT FOREST HILLS; Uni-Serv Takes Space in The Parker Building | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/un-africa-conference-opens.html | U.N. Africa Conference Opens | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/puerto-rico-sets-35-million-issue-water-resources-authority-to.html | PUERTO RICO SETS 35 MILLION ISSUE; Water Resources Authority to Receive Bids Feb. 28 Chicago Louisiana Building Commission MUNICIPAL ISSUES OFFERED, SLATED | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/stevenson-cast-as-concert-star-un-aide-to-narrate-at-first-week-of.html | STEVENSON CAST AS CONCERT 'STAR'; U.N. Aide to Narrate at First Week of Philharmonic Hall Bostonians to Play | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/state-courts-get-labor-suit-rights-highest-tribunal-holds-the-may.html | STATE COURTS GET LABOR SUIT RIGHTS; Highest Tribunal Holds The May Try Contract Cases Jurisdiction the Question | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/kennedy-called-dictatorial.html | Kennedy Called 'Dictatorial' | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/gm-auto-output-at-sixyear-high-portion-of-us-market-sets-mark-at.html | G.M. AUTO OUTPUT AT SIX-YEAR HIGH; Portion of U.S. Market Sets Mark at 51.2 Per Cent Sterling National Elects | True | DETROIT, Feb. 19 (AP)-- The General Motors Corporation is building more of America's cars so far this model year than at any any time since 1956. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/peace-corps-aide-nominated.html | Peace Corps Aide Nominated | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/farm-population.html | Farm Population | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/london-gold-hits-7month-low-communist-selling-suspected-gold-price.html | London Gold Hits 7-Month Low; Communist Selling Suspected; GOLD PRICE DROPS IN LONDON MART | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/bishops-assailed-on-school-stand-catholic-magazine-warns-on.html | BISHOPS ASSAILED ON SCHOOL STAND; Catholic Magazine Warns on Stirring Antagonism | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/mr-smith-series-to-begin-in-fall-fess-parker-in-title-role-of-tv.html | 'MR. SMITH' SERIES TO BEGIN IN FALL; Fess Parker in Title Role of TV Shows Based on Film Paris Stage Hit Due Documentary on Women | True | By Val Adams | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/steel-output-rises-to-22month-high-output-of-steel-rose-last-week.html | Steel Output Rises To 22-Month High; OUTPUT OF STEEL ROSE LAST WEEK | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/carlino-backs-bill-on-new-judges.html | Carlino Backs Bill on New Judges | True | By Warren Weaver Jr. Special To The New York Times.the New York Times | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/imports-of-fabrics-decried-at-hearing.html | IMPORTS OF FABRICS DECRIED AT HEARING | True | WASHINGTON, Feb. 19 (UPI)--The Tariff Commission was told today that the foreign textile industry "should be destroyed immediately." | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/plans-for-article-denied-by-donovan.html | PLANS FOR ARTICLE DENIED BY DONOVAN | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/arizonas-senior-senator.html | Arizona's Senior Senator | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/copper-industry-told-to-avoid-satisfactions-of-a-cartel-plan-cartel.html | Copper Industry Told to Avoid 'Satisfactions' of a Cartel Plan; CARTELS OPPOSED BY COPPER AIDE | True | By Kenneth S. Smith | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/the-politics-of-courage.html | The Politics of Courage | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/genesco-aide-quits-bass-resigns-as-chief-of-new-england-operations.html | GENESCO AIDE QUITS; Bass Resigns as Chief of New England Operations | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/shelter-aid-sought-schools-apply-for-state-funds-under-november.html | SHELTER AID SOUGHT; Schools Apply for State Funds Under November Measure | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/toy-store-celebrates-100th-year-builds-morale.html | Toy Store Celebrates 100th Year; Builds Morale | True | By Phyllis Ehrlichpaul Parker | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/summary-of-supreme-courts-actions-segregation-labor-law.html | Summary of Supreme Court's Actions; SEGREGATION LABOR LAW FEDERAL-STATE CONFLICT ANTITRUST LAW CRIMINAL LAW | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/2-peace-marchers-for-capital-fined.html | 2 PEACE MARCHERS FOR CAPITAL FINED | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/physicsmadeeasy-a-little-too-easy-stirs-2-professors.html | Physics-Made-Easy (A Little Too Easy) Stirs 2 Professors | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/reform-still-needed-in-saigon.html | Reform Still Needed in Saigon | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/advertising-a-look-at-cooperative-drives-no-trend-is-seen.html | Advertising: A Look at Cooperative Drives; No Trend Is Seen Agreements Not Followed New Products European Travel People Accounts Addenda Ofin Mathiesen Elevates Two Honeywell Elects Officer | True | By Peter Bart | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/satellite-talks-held-tennation-european-group-plans-launching-in.html | SATELLITE TALKS HELD; Ten-Nation European Group Plans Launching in 1965 | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/fraser-companies-ltd.html | FRASER COMPANIES, LTD. | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/in-the-nation-necessity-was-the-mother-of-prevention-the-potentials.html | In The Nation; Necessity Was the Mother of Prevention The Potentials of the Debate | True | By Arthur Krock | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/russell-supports-air-base-marchers.html | RUSSELL SUPPORTS AIR BASE MARCHERS | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/rate-rule-scored-by-shipping-lines-order-for-early-filing-of-new.html | RATE RULE SCORED BY SHIPPING LINES; Order for Early Filing of New Tariffs Protested Rules Issued Dec. 20 | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/barnes-for-buses-on-city-parkways.html | BARNES FOR BUSES ON CITY PARKWAYS | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/francine-riordan-prospective-bride.html | Francine Riordan Prospective Bride | True | Special to The New York Times | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/german-mine-deaths-at-293.html | German Mine Deaths at 293 | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/letters-to-the-times-time-for-test-ban-seen-present-believed.html | Letters to The Times; Time for Test Ban Present Believed Favorable as Both Sides Approach Equality Lincoln Center Concert Prices Rent Formula Opposed Right to Ritual Slaughter Upheld | True | DAVID R. INGLIS. Western Springs, Ill., Feb. 12, 1962.WILLIAM MALTEN.West Nyack, N.Y., Feb. 10, 1962.JULIUS HALLHEIMER. New York, Feb. 12, 1962.LEO RAPAPORT. Brooklyn, Feb. 11, 1962. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/6story-building-in-east-side-deal-investor-gets-87th-st-site-sale.html | 6-STORY BUILDING IN EAST SIDE DEAL; Investor Gets 87th St. Site --Sale on E. 22d St. Investor Gets 2 Houses East Side Dwelling Sold Uptown Parcel Bought First Sale in 62 Years | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/hughes-names-2-aides-appoints-personal-counsel-and-associate.html | HUGHES NAMES 2 AIDES; Appoints Personal Counsel and Associate Counsel | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/air-routes-sought-northwest-seeks-franchises-now-held-by-american.html | AIR ROUTES SOUGHT; Northwest Seeks Franchises Now Held by American | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/girl-killed-by-gunman-queens-man-also-wounds-her-companion-at.html | GIRL KILLED BY GUNMAN; Queens Man Also Wounds Her Companion at Subway Exit | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/suspension-of-pupil-is-upheld-by-allen.html | SUSPENSION OF PUPIL IS UPHELD BY ALLEN | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/most-active-stocks.html | Most Active Stocks | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/mrs-hopman-appointed.html | Mrs. Hopman Appointed | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/soviet-troupe-listed-ukrainian-dancers-to-begin-tour-april-24-at.html | SOVIET TROUPE LISTED; Ukrainian Dancers to Begin Tour April 24 at the Met | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/enter-the-vivid-glove-orangecolored-fluorescent-ones-given-pennsy.html | ENTER THE VIVID GLOVE; Orange-Colored Fluorescent Ones Given Pennsy Trainmen | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/18035-fans-see-ray-patterson-take-golden-gloves-final-here.html | 18,035 Fans See Ray Patterson Take Golden Gloves Final Here | True | By Louis Effrat | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/chemical-maker-raises-aide.html | Chemical Maker Raises Aide | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/realty-brokers-expand-quarters-more-space-taken-at-745-5th-other.html | REALTY BROKERS EXPAND QUARTERS; More Space Taken at 745 5th --Other Rental Deals Other Business Leases Accountants to Move Whitehall St. Deal | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/fischer-sets-back-yanofsky-in-chess.html | FISCHER SETS BACK YANOFSKY IN CHESS | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/goldwater-lauds-mnamaras-work.html | GOLDWATER LAUDS M'NAMARA'S WORK | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/common-market-to-have-big-fleet-control-of-half-of-worlds-merchant.html | COMMON MARKET TO HAVE BIG FLEET; Control of Half of World's Merchant Ships Seen | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/delany-will-try-to-hug-mile-pace-irishman-outlines-plans-for.html | DELANY WILL TRY TO HUG MILE PACE; Irishman Outlines Plans for Beating Beatty Saturday Beatty Has the Credentials Crothers to Race Yerman Field Events Postponed | True | By Joseph M. Sheehan | | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/100-sleep-on-beach-for-a-week-to-hold-seats-for-orbit-shot-cluster.html | 100 Sleep on Beach for a Week To Hold Seats for Orbit Shot; Cluster of Trailers and Cars Occupies Best Observation Spot Near Cape --Sand City Even Has a 'Mayor' They Watch Porpoises Like Row Houses in Queens Has Barbering Tools | True | By Gay Talese Special To the New York Times. | | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/paper-and-pulp-group-weighs-international-trading-patterns.html | Paper and Pulp Group Weighs International Trading Patterns; International Markets PAPER MEN WEIGH TRADE PROBLEMS | True | By John J. Abele | | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/jess-mortensen-track-coach-dies-led-7-championship-teams-at.html | JESS MORTENSEN, TRACK COACH, DIES; Led 7 Championship Teams at Southern California Was All-Round Athlete | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/welfare-reform-backed-in-jersey-senate-votes-to-liberalize-foster.html | WELFARE REFORM BACKED IN JERSEY; Senate Votes to Liberalize Foster Care of Children Foster Care Encouraged | True | Special to The New York Times. | | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/larsen-norway-nest-in-jumping-kochkin-of-soviet-union-is-3d-in.html | LARSEN, NORWAY, NEXT IN JUMPING; Kochkin of Soviet Union Is 3d in World Title Event -- Bower of U.S. 20th Fagaras Can Rally Conditions Cut Distances Russian Women Sweep | True | By Arthur J. Olsen Special To the New York Times.united Press International Radiophoto | | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/other-dividend-news-the-hugoton-production-co-consolidation-coal-co.html | OTHER DIVIDEND NEWS; The Hugoton Production Co. Consolidation Coal Co. Ft. Worth Steel & Machinery Co. United Printers & Publishers, Inc. Universal Oil Products Co. Merrill, Turben Aisle Picked | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/wendell-d-hance-us-commerce-aide.html | WENDELL D. HANCE, U.S. COMMERCE AIDE | True | Special to The New York Times. | | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/high-court-takes-waterfront-case-issue-is-state-aides-right-to.html | HIGH COURT TAKES WATERFRONT CASE; Issue Is State Aide's Right to Testify in State Court | True | Special to The New York Times. | | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/payments-deficit-cup-to-24-billion-1961-money-influx-big-gain-over.html | PAYMENTS DEFICIT CUP TO 2.4 BILLION; 1961 Money Influx Big Gain Over 3 Previous Years | True | By Richard E. Mooney Special To the New York Times. | | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/parkway-cited-for-safety.html | Parkway Cited for Safety | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/vote-backs-regime-on-israeli-pound.html | VOTE BACKS REGIME ON ISRAELI POUND | True | Special to The New York Times. | | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/kennedy-sees-press-tomorrow.html | Kennedy Sees Press Tomorrow | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/governor-is-disappointed.html | Governor Is Disappointed | True | Special to The New York Times. | | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/fpc-chairman-names-aide.html | F.P.C. Chairman Names Aide | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/ncaa-officials-also-get-4-teams-villanova-creighton-oregon-state.html | N.C.A.A. OFFICIALS ALSO GET 4 TEAMS; Villanova, Creighton, Oregon State, Detroit Picked-- N.I.T. Seeks St. John's N.Y.U. Is Undecided Providence Has Experience | True | By Lincoln A. Werden | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/miss-taylor-leaves-hospital.html | Miss Taylor Leaves Hospital | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/miss-loren-drops-suit-actress-name-to-have-larger-letters-on-el-cid.html | MISS LOREN DROPS SUIT; Actress' Name to Have Larger Letters on 'El Cid' Sign | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/fanfanis-coalition-backed-by-leftists.html | FANFANI'S COALITION BACKED BY LEFTISTS | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/hughes-budget-asks-no-new-tax-record-499-million-outlay-to-use-up.html | HUGHES' BUDGET ASKS NO NEW TAX; Record 499 Million Outlay to Use Up Part of Surplus --Later Levy Is Hinted Says Needs Cannot Wait Hughes Offers Record Budget; To Balance With No New Tax Needs Are Listed | True | By George Cable Wright Special To the New York Times.the New York Times | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/berlin-crisis-made-to-order.html | Berlin Crisis Made to Order | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/party-chief-named-in-ottawa.html | Party Chief Named in Ottawa | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/voters-burn-papers-in-bombay.html | Voters Burn Papers in Bombay | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/john-a-wilshear.html | JOHN A. WILSHEAR | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/prince-andrew-2-has-party.html | Prince Andrew, 2, Has Party | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/2-aides-confirmed-harriman-and-rostow-obtain-approval-in-senate.html | 2 AIDES CONFIRMED; Harriman and Rostow Obtain Approval in Senate | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/new-court-setup-proposed-for-city-albany-panel-seeks-wide-change-in.html | NEW COURT SET-UP PROPOSED FOR CITY; Albany Panel Seeks Wide Change in Present Units | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/seven-die-in-ontario-fire.html | Seven Die in Ontario Fire | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/mansfield-slates-urban-vote-today-senate-chief-changes-plan-kennedy.html | MANSFIELD SLATES URBAN VOTE TODAY; Senate Chief Changes Plan --Kennedy Victory Would Put Pressure on House MANSFIELD SLATES URBAN VOTE TODAY | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/white-house-tv-acclaimed.html | White House TV Acclaimed | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/cubans-rebuffed-a-new-on-un-move-assembly-puts-off-action-on-charge.html | CUBANS REBUFFED A NEW ON U.N. MOVE; Assembly Puts Off Action on Charge Against U.S. Resolution Softened | True | By Kathleen Teltsch Special to New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/italians-follow-a-soft-line-for-spring.html | Italians Follow a Soft Line for Spring | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/judith-gelb-affianced-to-howard-s-vogel.html | Judith Gelb Affianced To Howard S. Vogel | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/swimmers-told-to-find-cover.html | Swimmers Told to Find Cover | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/de-gaulle-urges-atom-arms-talk-replies-to-khrushchev-plan-by.html | DE GAULLE URGES ATOM ARMS TALK; Replies to Khrushchev Plan by Proposing Conference of 4 Nuclear Powers Limited Talks Favored DE GAULLE URGES ATOM ARMS TALK Poor Lands' Needs Cited | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/music-tamas-vasary-in-debut-here-hungarian-pianist-in-liszt.html | Music; Tamas Vasary in Debut Here; Hungarian Pianist in Liszt Concerto Szell Leads Schumann and Bartok Works | True | By Harold C. Schonberg | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/japan-to-stage-world-skating.html | Japan to Stage World Skating | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/wedding-planned-by-miss-mcgrath-son-to-the-ira-levines.html | Wedding Planned By Miss McGrath; Son to the Ira Levines | True | Stettner | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/selling-is-heavy-on-grain-market-nearly-all-contracts-finish-at-the.html | SELLING IS HEAVY ON GRAIN MARKET; Nearly All Contracts Finish at the Day's Lows | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/transport-news-and-notes-federal-mediators-call-heads-off-strike-of.html | Transport News and Notes; Federal Mediator's Call Heads Off Strike of Pacific Maritime Unions Bethlehem Gets Diesel Pact Two Georgia Ports Busy Pan Am-Pilots Talks Off | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/red-cross-fund-will-be-assisted-by-show-march-14-preview-of-no.html | Red Cross Fund Will Be Assisted By Show March 14; Preview of 'No Strings' to Aid New Operations and Service Center | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/1237000-loan-made-bank-takes-mortgage-on-new-village-apartment.html | $1,237,000 LOAN MADE; Bank Takes Mortgage on New 'Village' Apartment House | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/dr-kurt-alexander-a-jewish-leader-69.html | DR. KURT ALEXANDER, A JEWISH LEADER, 69 | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/swiss-precautions-strict.html | Swiss Precautions Strict | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/brazilian-defends-telephone-seizure.html | BRAZILIAN DEFENDS TELEPHONE SEIZURE | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/antired-funds-listed-schwarz-tells-of-collecting-1000000-in.html | ANTI-RED FUNDS LISTED; Schwarz Tells of Collecting $1,000,000 in Campaign | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/jakarta-to-get-us-food-proceeds-of-92-million-deal-will-aid.html | JAKARTA TO GET U.S. FOOD; Proceeds of 92 Million Deal Will Aid Development | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-20 | 1962-02-20 | https://www.nytimes.com/1962/02/20/archives/garbo-film-gets-seal-metro-wins-approval-for-anna-christie-revival.html | GARBO FILM GETS SEAL; Metro Wins Approval for 'Anna Christie' Revival | True | Special to The New York Times. | 1990-01-25 | RE0000469615 | RE0000469615 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/offbeat-fashions-invade-upper-east-side-store.html | Off-Beat Fashions Invade Upper East Side Store | True | By Carrie Donovan | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/message-from-japan.html | Message From Japan | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/paratroops-take-off-1260-on-way-to-panama-for-tropical-war-games.html | PARATROOPS TAKE OFF; 1,260 on Way to Panama for Tropical War Games | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/daniel-mnamara-dies-retired-historian-of-ascap-76-was-king-features.html | DANIEL M'NAMARA DIES; Retired Historian of ASCAP, 76, Was King Features Aide | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/comparison-of-statistics-on-the-five-space-flights.html | Comparison of Statistics on the Five Space Flights | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/rosenthal-wins-queens-election-but-democrat-liberal-has-margin-of.html | ROSENTHAL WINS QUEENS ELECTION; But Democrat-Liberal Has Margin of Only 193 Votes --Machines Guarded | True | By Clayton Knowles | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/lorillard-shows-earnings-record-profits-climb-to-422-a-share.html | LORILLARD SHOWS EARNINGS RECORD; Profits Climb to $4.22 a Share Against $4.06+ Sales Hit Peak | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/new-haven-parley-set-four-governors-invited-to-discuss-railroads.html | NEW HAVEN PARLEY SET; Four Governors Invited to Discuss Railroad's Needs | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/school-board-hears-builders-it-barred.html | SCHOOL BOARD HEARS BUILDERS IT BARRED | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/europe-cuts-coal-glut-unsold-stocks-fell-in-1961-by-10000000-metric.html | EUROPE CUTS COAL GLUT; Unsold Stocks Fell in 1961 by 10,000,000 Metric Tons | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/ryan-lifts-point-lead-colby-skater-has-88-to-63-for-roe-of-williams.html | RYAN LIFTS POINT LEAD; Colby Skater Has 88 to 63 for Roe of Williams Sextet | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/walter-v-moore-ophthalmologist-brooklyn-physician-dies-led-79th.html | WALTER V. MOORE, OPHTHALMOLOGIST; Brooklyn Physician Dies-- Led 79th Hospital, '42-45 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/celotex-new-distilling-corp.html | CELOTEX; NEW DISTILLING CORP. | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/2000000-radiotv-coverage-carries-story-of-flight-to-nation.html | $2,000,000 Radio-TV Coverage Carries Story of Flight to Nation | True | By Richard F. Shepard | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/rockefeller-donates-fee.html | Rockefeller Donates Fee | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/felicitations-in-paris.html | 'Felicitations' in Paris | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/congratulations-in-denmark.html | Congratulations in Denmark | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/hofstra-defeats-wagner-9561-swartz-of-victors-reaches-1000point.html | HOFSTRA DEFEATS WAGNER BY 95-61; Swartz of Victors Reaches 1,000-Point Scoring Mark | True | Special to The New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/cubans-hear-of-flight.html | Cubans Hear of Flight | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/president-urges-federal-pay-rise-billiondollar-plan-aims-at.html | PRESIDENT URGES FEDERAL PAY RISE; Billion-Dollar Plan Aims at Competing With Business | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/colonel-glenns-flight-a-marine-pilot-gives-the-us-its-greatest-day.html | Colonel Glenn's Flight: A Marine Pilot Gives the U.S. Its Greatest Day in Space | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/robert-f-kennedy-on-2day-rome-visit.html | ROBERT F. KENNEDY ON 2-DAY ROME VISIT | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/immunity-power-urged-by-council-state-is-asked-to-give-it-to-city.html | IMMUNITY POWER URGED BY COUNCIL; State Is Asked to Give It to City Investigation Chief | True | By Charles G. Bennett | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/us-bids-nato-end-trade-in-strategic-goods-with-cuba.html | U.S. Bids NATO End Trade In Strategic Goods With Cuba | True | By W. Granger Blair Special To The New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/col-powers-is-earthlings-link-with-space-men-_____-voice-of.html | Col. Powers Is Earthlings' Link With Space Men _____; Voice of Mercury Program Is a Former Bomber Pilot | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/amsterdam.html | AMSTERDAM | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/bf-goodrich-net-profit-rose-despite-a-sales-drop-in-1961.html | B.F. Goodrich Net Profit Rose Despite a Sales Drop in 1961 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/cornell-gets-political-papers.html | Cornell Gets Political Papers | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/networks-will-carry-kennedy-news-parley.html | Networks Will Carry Kennedy News Parley | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/bargainers-in-steel-ask-less-optimism.html | BARGAINERS IN STEEL ASK LESS OPTIMISM | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/concert-of-music-by-amram-played-his-sacred-service-for-the-sabbath.html | CONCERT OF MUSIC BY AMRAM PLAYED; His Sacred Service for the Sabbath Eve in Premiere | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/royals-are-victors-over-hawks-129109.html | ROYALS ARE VICTORS OVER HAWKS, 129-109 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/keating-seeks-data-on-guard-color-line.html | KEATING SEEKS DATA ON GUARD COLOR LINE | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/philip-leaves-quito-early.html | Philip Leaves Quito Early | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/margherita-roberti-sings-aida-for-the-first-time-at-met-opera.html | Margherita Roberti Sings Aida For the First Time at Met Opera | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/dunsky-dworsky.html | Dunsky--Dworsky | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/heart-operations-to-be-televised-advances-in-surgery-will-be-shown.html | HEART OPERATIONS TO BE TELEVISED; Advances in Surgery Will Be Shown on N.B.C. April 23 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/first-american-in-orbit-john-herschel-glenn-jr.html | First American in Orbit; John Herschel Glenn Jr. | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/space-shot-buoys-prices-of-shares-overall-market-parallels-progress.html | SPACE SHOT BUOYS PRICES OF SHARES; Over-All Market Parallels Progress of Orbiting-- Average Rises 1.48 TURNOVER IS OFF A BIT Stocks in Rocket Industry Open Strong and Then Turn Downward | True | By Burton Crane | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/ribicoff-scolds-school-officials-accuses-them-of-emphasis-on.html | RIBICOFF SCOLDS SCHOOL OFFICIALS; Accuses Them of Emphasis on Buildings Instead of Teaching Problems THEIR AID PLAN SCORED 8 Billion Proposal Is Called Unrealistic--Support for U.S. Program Urged | True | By Gene Currivan Special To The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/moroccorumania-ties-set.html | Morocco-Rumania Ties Set | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/radiotv-networks-convey-drama-of-glenn-feat-give-dazzling-display.html | Radio-TV: Networks Convey Drama of Glenn Feat; Give Dazzling Display of Modern Electronics | True | By Jack Gould | 1990-01-25 | RE0000469622 | RE0000469622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/ge-workers-end-walkout.html | G.E. Workers End Walkout | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/auto-injuries-rise-total-of-912-is-206-increase-over-same-period-in.html | AUTO INJURIES RISE; Total of 912 Is 206 Increase Over Same Period in '61 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/food-epicures-delight-proprietor-of-the-tour-dargent-says-he-may.html | Food: Epicure's Delight; Proprietor of the Tour d'Argent Says He May Open Restaurant at N.Y. Fair | True | By Craig Claiborne | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/bull-canceling-expansion-plan-seeks-to-sell-2-shipsloss-of-puerto.html | BULL CANCELING EXPANSION PLAN; Seeks to Sell 2 Ships—Loss of Puerto Rico Trade Cited | True | By George Horne | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/james-schmidt-is-dead-one-of-last-jersey-survivors-of-indian-wars.html | JAMES SCHMIDT IS DEAD; One of Last Jersey Survivors of Indian Wars Was 98 | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/martin-lewis-79-printmaker-dead.html | MARTIN LEWIS, 79, PRINTMAKER, DEAD | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/contract-bridge-cavendish-clubs-invitation-tournament-lists-some.html | Contract Bridge; Cavendish Club's Invitation Tournament Lists Some Leading British Players | True | By Albert H. Morehead | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/profits-are-raised-by-virginia-utility-southern-company.html | PROFITS ARE RAISED BY VIRGINIA UTILITY; SOUTHERN COMPANY | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/holly-stores-shows-gain.html | Holly Stores Shows Gain | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/new-york-pauses-to-watch-glenn-millions-rivet-attention-on.html | NEW YORK PAUSES TO 'WATCH' GLENN; Millions Rivet Attention on Astronaut in Flight | True | By Nan Robertson | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/earl-j-moyer.html | EARL J. MOYER | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/citys-airraid-sirens-will-be-tested-today.html | City's Air-Raid Sirens Will Be Tested Today | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/soviet-un-aide-notes-flight.html | Soviet U.N. Aide Notes Flight | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/rusco-industries.html | RUSCO INDUSTRIES | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/western-europe-praises-yank-in-orbit-as-a-heroic-and-scientific.html | Western Europe Praises 'Yank in Orbit' as a Heroic and Scientific Accomplishment; LONDON AND BONN SEND NOTES TO U.S. Pontiff Prays for Astronaut --Satisfaction Expressed by Couve de Murville | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/blues-set-sights-on-playoff-spot-step-no-1-in-drive-is-game-with.html | BLUES SET SIGHTS ON PLAY-OFF SPOT; Step No. 1 in Drive Is Game With Bruins Here Tonight | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/glenns-give-a-prayer-of-thanks-had-faith-all-along-wife-says-son-and.html | Glenns Give a Prayer of Thanks; Had Faith All Along, Wife Says--Son and Daughter Jubilant | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/city-starts-work-on-bay-aqueduct.html | City Starts Work on Bay Aqueduct | True | The New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/seven-astronauts-played-roles-in-orbital-flight.html | Seven Astronauts Played Roles in Orbital Flight | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/marines-have-landed-leatherneck-salutes-glenn-for-greatest-first.html | 'MARINES HAVE LANDED'; Leatherneck Salutes Glenn for 'Greatest First' | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/screen-modern-balletblack-tights-opens-at-the-plaza.html | Screen: Modern Ballet; 'Black Tights' Opens at the Plaza | True | By Bosley Crowther | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/new-controller-named-by-general-telephone.html | New Controller Named By General Telephone | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/rites-for-bruno-walter-on-coast-german-leaders-send-wreaths.html | Rites for Bruno Walter on Coast; German Leaders Send Wreaths | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/milan.html | MILAN | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/offer-is-extended-connecticut-general-says-it-owns-94-of-aetna.html | OFFER IS EXTENDED; Connecticut General Says It Owns 94% of Aetna | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/grossman-acquires-site-for-stores-in-rochester.html | Grossman Acquires Site For Stores in Rochester | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/jean-geiringer.html | JEAN GEIRINGER | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/55meter-race-off-to-today.html | 5.5-Meter Race Off to Today | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/redmen-champions-3-times-to-make-their-sixteenth-appearance-in-nit.html | Redmen, Champions 3 Times, to Make Their Sixteenth Appearance in N.I.T.; Lost to Bonnies | True | By Deane McGowen | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/letters-to-the-times-wageoutput-tie-opposed-economist-says-gauging.html | Letters to The Times; Wage-Output Tie Opposed Economist Says Gauging Increases by Productivity Is Unsound | True | JOHN K. NORTON, | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/cooperative-drops-davega-lease-plan-bank-post-is-filled.html | COOPERATIVE DROPS DAVEGA LEASE PLAN; Bank Post Is Filled | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/scheduled-for-today.html | SCHEDULED FOR TODAY | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/bbc-weather-comment.html | B.B.C. Weather Comment | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/books-of-the-times-just-how-did-they-do-it.html | Books of The Times; Just How Did They Do It? | True | By Orville Prescott | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/short-interest-rose-for-month-feb-15-level-on-big-board-was-3162792.html | SHORT INTEREST ROSE FOR MONTH; Feb. 15 Level on Big Board Was 3,162,792 Shares | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/atlas-story-began-with-v2-missile.html | ATLAS STORY BEGAN WITH V-2 MISSILE | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/term-aok-dropped-astronauts-favor-go.html | Term 'A-OK' Dropped; Astronauts Favor 'Go' | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/the-program.html | The Program | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/rockefeller-bars-korea-war-bonus-voices-opposition-in-face-of.html | ROCKEFELLER BARS KOREA WAR BONUS; Voices Opposition in Face of Legislators' Backing | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/rail-mergers-get-lawyers-backing-bar-opposes-congress-bid-to-show.html | RAIL MERGERS GET LAWYERS' BACKING; Bar Opposes Congress Bid to Show Consolidations | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/curtailment-of-multiple-role-of-exchange-specialists-sighted-by.html | Curtailment of Multiple Role of Exchange Specialists Sighted by Wall St.; Commission Firms Hurt | True | By Alexander R. Hammer | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mets-will-give-tryout-of-sorts-to-a-pitcher-they-didnt-invite-no.html | Mets Will Give Tryout of Sorts To a Pitcher They Didn't Invite; No Time for Astronauts | True | By Robert M. Lipsyte Special To the New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/foreign-affairs-vietnam-and-the-greek-experience.html | Foreign Affairs; Vietnam and the Greek Experience | True | By C.I. Sulzberger | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/fischer-triumphs-after-33-moves-beats-olafsson-in-chess-in.html | FISCHER TRIUMPHS AFTER 33 MOVES; Beats Olafsson in Chess in Sweden--Bisguier Bows | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/portugal-assailed-at-un-africa-talks.html | PORTUGAL ASSAILED AT U.N. AFRICA TALKS | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/debt-ceiling-rise-is-voted-by-house-2-billion-increase-backed.html | DEBT CEILING RISE IS VOTED BY HOUSE; 2 Billion Increase Backed Without a Floor Fight | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/film-magazines-easiest-to-read-for-high-school-seniors-in-test.html | Film Magazines Easiest to Read For High School Seniors in Test | True | By Robert H. Terte | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/sports-of-the-times-the-toy-bulldog.html | Sports of The Times; The Toy Bulldog | True | By Arthur Daley | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/one-of-our-finest-hours.html | One of Our Finest Hours | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/edouard-dethier-juilliard-teacher.html | EDOUARD DETHIER, JUILLIARD TEACHER | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/clarion-winds-make-debut-as-a-quintet.html | CLARION WINDS MAKE DEBUT AS A QUINTET | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/phone-takeover-scored-in-brazil-press-denounces-seizure-of-system.html | PHONE TAKE-OVER SCORED IN BRAZIL; Press Denounces Seizure of System Owned in U.S. | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/paper-garbage-can-passes-jersey-test.html | PAPER GARBAGE CAN PASSES JERSEY TEST | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/li-girl-wins-essay-contest.html | L.I. Girl Wins Essay Contest | True | Special to The New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/larsen-of-norway-wins-nordic-combined-title-in-skiing-roennlund.html | Larsen of Norway Wins Nordic Combined Title in Skiing; ROENNLUND VICTOR IN CROSS-COUNTRY Swede Takes 15-Kilometer Race and Larsen Captures Nordic Combined Crown | True | By Arthur J. Olsen Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/riggio-with-hayden-stone.html | Riggio With Hayden, Stone | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/senate-vote-on-forcing-urban-proposal-to-floor.html | Senate Vote on Forcing Urban Proposal to Floor | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/irwin-m-franck.html | IRWIN M. FRANCK | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/march-3-fete-will-aid-new-rochelle-college.html | March 3 Fete Will Aid New Rochelle College | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/grip-device-holds-needle.html | Grip Device Holds Needle | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/hughes-advances-tax-survey-plans-asks-legislative-help-and-meets.html | HUGHES ADVANCES TAX SURVEY PLANS; Asks Legislative Help and Meets With Study Leader | True | By George Cable Wright Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/team-forfeits-game-al-mcguire-marches-belmont-abbey-five-off-court.html | TEAM FORFEITS GAME; Al McGuire Marches Belmont Abbey Five off Court | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/10000-see-steers-top-tapers-114106.html | 10,000 SEE STEERS TOP TAPERS, 114-106 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/nato-to-build-base-50000000-facilities-in-crete-to-be-used-for.html | NATO TO BUILD BASE; $50,000,000 Facilities in Crete to Be Used for Training | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/reds-cuba-move-fails-in-un-4537-assembly-blocks-mongolian-bid-to.html | REDS' CUBA MOVE FAILS IN U.N., 45-37; Assembly Blocks Mongolian Bid to Attack U.S. Indirectly | True | By Thomas J. Hamilton Special To The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/firemen-to-give-blood-departments-scheduled-to-donate-to-red-cross.html | FIREMEN TO GIVE BLOOD; Departments Scheduled to Donate to Red Cross | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/guerin-sets-club-seasonscoring-record-in-knicks-victory-over.html | Guerin Sets Club Season-Scoring Record in Knicks' Victory Over Pistons; NEW YORK SQUAD TRIUMPHS, 110-103 Guerin Scores 24 Points for Season Total of 1,851— Warriors Win, 112-107 | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/south-carolina-honored.html | South Carolina Honored | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/robert-r-stone.html | ROBERT R. STONE | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/cotton-import-fee-opposed-at-hearing.html | COTTON IMPORT FEE OPPOSED AT HEARING | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/adenauer-express-joy.html | Adenauer Express Joy | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/ny-reserve-unit-shows-loan-drop-borrowing-in-1961-by-491-member.html | N.Y. RESERVE UNIT SHOWS LOAN DROP; Borrowing in 1961 by 491 Member Banks Put at an 18-Year Low VOLUME AT 4.1 BILLION Decline Despite Economic Recovery Laid to Easy Credit Conditions | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/swede-notes-admiration.html | Swede Notes "Admiration" | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/glenn-stamp-printed-secretly-is-released-in-300-post-offices-stamp.html | Glenn Stamp Printed Secretly; Is Released in 300 Post Offices; Stamp Blue and Yellow | True | By David Lidman | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/petition-seeks-funds.html | Petition Seeks Funds | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/commons-halts-sessions.html | Commons Halts Sessions | True | Special to The New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/wood-field-and-stream-visitors-to-national-sports-show-here-ask.html | Wood, Field and Stream; Visitors to National Sports Show Here Ask All Kinds of Questions | True | By Oscar Godbout | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/submarine-christening-set.html | Submarine Christening Set | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/trackers-in-africa.html | Trackers in Africa | True | Special to The New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/cotton-prices-up-by-5-to-14-points-old-march-may-contracts-lead-the.html | COTTON PRICES UP BY 5 TO 14 POINTS; Old March, May Contracts Lead the Advance | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/franco-cables-praises.html | Franco Cables Praises | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/a-glenn-for-president-astronauts-daughter-gains-ninth-grade.html | A GLENN FOR PRESIDENT; Astronaut's Daughter Gains Ninth Grade Nomination | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/us-is-leading-soviet-in-satellites-69-to-13.html | U.S. Is Leading Soviet In Satellites, 69 to 13 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/directors-union-enters-broad-way-feuer-and-martin-are-first-to-html | DIRECTORS' UNION ENTERS BROAD WAY; Feuer and Martin Are First to Recognize Society | True | By Sam Zolotow | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/common-market-held-cool-to-kennedy-tariff-view.html | Common Market Held Cool to Kennedy Tariff View | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/urban-plan-vote-put-off-in-senate-administration-rebuffed-on.html | URBAN PLAN VOTE PUT OFF IN SENATE; Administration Rebuffed on Forcing Issue to Floor | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/de-gaulles-arms-plan.html | De Gaulle's Arms Plan | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mrs-louis-grau.html | MRS. LOUIS GRAU | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/general-merchandise.html | GENERAL MERCHANDISE | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/de-valera-message.html | De Valera Message | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/cuban-tobacco-ban-wont-harm-us-cullman-declares.html | Cuban Tobacco Ban Won't Harm U.S., Cullman Declares | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/first-air-globegirdler-recalls-it-took-175-days.html | First Air Globe-Girdler Recalls It Took 175 Days | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/three-officers-doomed.html | Three Officers Doomed | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/methodists-urge-closer-city-ties-challenge-of-urban-life-is-topic.html | METHODISTS URGE CLOSER CITY TIES; Challenge of Urban Life Is Topic at Convocation | True | By George Dugan Special To the New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/violets-five-joins-field-with-air-force-seattle-butler-opener-at.html | Violets' Five Joins Field With Air Force, Seattle, Butler --Opener at Palestra; Kramer Seeks Record | True | By Louis Effrat | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/theatre-old-vic-presents-saint-joan-shaw-drama-staged-at-the-city.html | Theatre: Old Vic Presents 'Saint Joan'; Shaw Drama Staged at the City Center | True | By Howard Taubman | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/goldfine-parole-is-due-this-week-industrialist-to-go-to-hospital-or.html | GOLDFINE PAROLE IS DUE THIS WEEK; Industrialist to Go to Hospital or Convalescent Home | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/300-in-cast-of-spectacular-of-the-city-mission-society.html | 300 in Cast of 'Spectacular' Of the City Mission Society | True | Whitestone | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/the-cast.html | The Cast | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/suit-filed-to-halt-school-vote-on-li.html | SUIT FILED TO HALT SCHOOL VOTE ON L.I. | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/nu-hopeful-on-summit-talk.html | Nu Hopeful on Summit Talk | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/asia-seminar-opens-14-of-25-governments-appear-at-press-freedom.html | ASIA SEMINAR OPENS; 14 of 25 Governments Appear at Press Freedom Talks | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/subsidy-is-urged-on-lowcost-films-maker-of-budget-movies-suggests.html | SUBSIDY IS URGED ON LOW-COST FILMS; Maker of Budget Movies Suggests French System | True | By Eugene Archer | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/steiner-school-to-be-assisted-at-art-preview-scholarship-fund-will.html | Steiner School To Be Assisted At Art Preview; Scholarship Fund Will Benefit at Display of Paul Klee on April 3 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/curvis-stops-mancini-keeps-british-empire-titles-with-fiveround.html | CURVIS STOPS MANCINI; Keeps British, Empire Titles With Five-Round Victory | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/lemoyne-defeats-clarkson.html | LeMoyne Defeats Clarkson | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/miss-sybil-kinnicutt-becomes-affianced.html | Miss Sybil Kinnicutt Becomes Affianced | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/3-yale-students-issue-magazine-soviet-envoy-and-us-aide-write-in.html | 3 YALE STUDENTS ISSUE MAGAZINE; Soviet Envoy and U.S. Aide Write in Political Journal | True | Special to The New York | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/drop-in-gold-price-not-caused-by-reds.html | Drop in Gold Price Not Caused by Reds | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/col-glenn-flown-to-isle-for-check-he-feels-tired-but-elated-goes-to.html | COL. GLENN FLOWN TO ISLE FOR CHECK; He Feels Tired but Elated -- Goes to Grand Turk for Report and Examination | True | By Joan W. Finney Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/benelux-nations-watch.html | Benelux Nations Watch | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/bank-meeting-backs-split.html | Bank Meeting Backs Split | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/potatoes-decline-by-2-to-11-points-losses-outnumber-gains-in.html | POTATOES DECLINE BY 2 TO 11 POINTS; Losses Outnumber Gains in Commodity Trade | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/us-scholars-irk-diem-by-articles-vietnam-chief-wont-renew.html | U.S. SCHOLARS IRK DIEM BY ARTICLES; Vietnam Chief Won't Renew University's Aid Contract | True | By Homer Bigart Special To the New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/theatre-wing-to-tour-schools.html | Theatre Wing to Tour Schools | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/grains-show-rise-in-general-rally-contracts-show-good-gains-after.html | GRAINS SHOW RISE IN GENERAL RALLY; Contracts Show Good Gains After Late Support | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/father-trapped-in-fire-uses-rescuers-mask.html | Father Trapped in Fire Uses Rescuer's Mask | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/fund-reports.html | FUND REPORTS | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/private-companies-to-get-us-colorado-river-storage-power.html | Private Companies to Get U.S. Colorado River Storage Power | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/bronx-plants-leased-factories-on-drake-st-and-jerome-ave-in-deals.html | BRONX PLANTS LEASED; Factories on Drake St. and Jerome Ave. in Deals | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/commodities-steady-index-held-at-835-monday-unchanged-from-friday.html | COMMODITIES STEADY; Index Held at 83.5 Monday, Unchanged From Friday | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/william-haggard-dead-at-61-editor-on-several-newspapers.html | William Haggard Dead at 61; Editor on Several Newspapers | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/justice-unit-enters-airline-merger-case.html | JUSTICE UNIT ENTERS AIRLINE MERGER CASE | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/smooth-surface.html | Smooth Surface | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/miss-susan-wright-is-prospective-bride.html | Miss Susan Wright Is Prospective Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/auburn-me-gets-a-glenn-st.html | Auburn, Me., Gets a Glenn St. | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mercury-flight-was-a-signpost-on-way-to-manned-moon-shot-orbital.html | Mercury Flight Was a Signpost On Way to Manned Moon Shot; Orbital Trip, Planned Since 1958, Came Close to Schedule--Reorganization Handicapped Space Program | True | By Walter Sullivan | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/bbc-report-jammed-but-later-broadcast-to-soviet-union-escapes.html | B.B.C. REPORT JAMMED; But Later Broadcast to Soviet Union Escapes Interruption | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/the-presidents-statement.html | The President's Statement | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/13-houses-leased-on-west-70th-st-site-near-west-end-avenue-being.html | 13 HOUSES LEASED ON WEST 70TH ST.; Site Near West End Avenue Being Cleared for Co-op | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/boy-8-wins-contest-has-best-in-show-poster-in-brotherhood-event.html | BOY, 8, WINS CONTEST; Has 'Best in Show' Poster in Brotherhood Event | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/henry-r-harrison.html | HENRY R. HARRISON | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/martha-klippert-will-be-a-bride-wedding-in-june-candidate-for.html | Martha Klippert Will Be a Bride; Wedding in June; Candidate for Master's in Religion Is Fiancee of J. Gordon Brewster | True | Henry Verby | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/carroll-g-omeara.html | CARROLL G. O'MEARA | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mcnamara-reports-gains-by-vietnamese-mcnamara-sees-gain-in-vietnam.html | McNamara Reports Gains by Vietnamese; M'NAMARA SEES GAIN IN VIETNAM | True | By Jack Raymond Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/paris-cabinet-meets-today.html | Paris Cabinet Meets Today | True | Special to The New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/maryland-and-delaware-join-in-twin-expressway-offering-102-million.html | Maryland and Delaware Join In Twin Expressway Offering; $102 Million of Bonds Will Finance Construction of New Toll Road | True | The New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/poetry-contest-opens.html | Poetry Contest Opens | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/algerian-settlers-skeptical.html | Algerian Settlers Skeptical | True | Special to The New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mrs-nolen-hussey.html | MRS. NOLEN HUSSEY | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/city-employes-rise-in-us.html | City Employes Rise in U.S. | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mrs-kaufmann-is-rewed.html | Mrs. Kaufmann Is Rewed | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/us-will-study-role.html | U.S. WILL STUDY ROLE | True | Special to The New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/urges-peaceful-space-use.html | Urges Peaceful Space Use | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/kennedy-praises-wonderful-job-tells-glenn-nation-is-really-proud-of.html | KENNEDY PRAISES 'WONDERFUL JOB'; Tells Glenn Nation Is 'Really Proud of You'-- Welcome at White House Planned | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/advertising-soviet-copy-is-mostly-solemn-misleading-descriptions.html | Advertising Soviet Copy Is Mostly Solemn; Misleading Descriptions | True | By Peter Bart | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/meeting-of-hungry-stockholders-vending-company-is-surprised-at-big.html | Meeting of Hungry Stockholders; Vending Company Is Surprised at Big Attendance | True | By William M. Freeman | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/samuel-tucker-educator-dead-exprofessor-of-english-at-brooklyn.html | SAMUEL TUCKER, EDUCATOR, DEAD; Ex-Professor of English at Brooklyn Polytechnic | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/drsimeon-c-allen-boston-researcher.html | DR.SIMEON C. ALLEN, BOSTON RESEARCHER | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/forces-deployed-around-the-globe-3-aircraft-carriers-were-stationed.html | FORCES DEPLOYED AROUND THE GLOBE; 3 Aircraft Carriers Were Stationed in the Caribbean to Pick Up Astronaut | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/brazil-to-aid-ore-port-will-improve-facilities-as-part-of-deal-to.html | BRAZIL TO AID ORE PORT; Will Improve Facilities as Part of Deal to Sell Iron | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/city-aides-support-state-slum-bill.html | CITY AIDES SUPPORT STATE SLUM BILL | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/pan-am-pilots-set-strike-on-march-6-walkout-called-as-talks-on.html | PAN AM PILOTS SET STRIKE ON MARCH 6; Walkout Called as Talks on Engineers' Role Collapse | True | By Joseph Carter | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/twoway-bias.html | Two-Way Bias | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/britain-to-stress-atomic-weapons-fiveyear-plan-calls-for-cut-in.html | BRITAIN TO STRESS ATOMIC WEAPONS; Five-Year Plan Calls for Cut in Conventional Forces | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/music-emil-gilels-plays-pianist-appears-with-symphony-of-the-air.html | Music: Emil Gilels Plays; Pianist Appears With Symphony of the Air | True | By Harold C. Schonberg | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/britain-jails-six-in-bomb-protest-terms-of-18-months-and-a-year-set.html | BRITAIN JAILS SIX IN BOMB PROTEST; Terms of 18 Months and a Year Set in March on Base | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mahogany-popular-in-american-copies.html | Mahogany Popular In American Copies | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/presidents-call.html | President's Call | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/william-n-brenner.html | WILLIAM N. BRENNER | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/upset-in-british-guiana.html | Upset in British Guiana | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/carnegie-corporation-adds-trustee.html | Carnegie Corporation Adds Trustee | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/school-to-benefit-march-17.html | School to Benefit March 17 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/concerns-cautioned-on-fair.html | Concerns Cautioned on Fair | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/leaders-of-algeria-back-peace-terms-algerian-chiefs-approve-accord.html | Leaders of Algeria Back Peace Terms; ALGERIAN CHIEFS APPROVE ACCORD | True | By Thomas F. Brady Special To The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/pipers-stay-in-league-club-owners-refuse-to-expel-cleveland-quintet.html | PIPERS STAY IN LEAGUE; Club Owners Refuse to Expel Cleveland Quintet | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/protest-being-weighed-but-committee-has-not-received-photo-showing.html | Protest Being Weighed; But Committee Has Not Received Photo Showing Alleged Pit Violation | True | By Frank M. Blunk Special To The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/opera-star-sings-at-white-house-at-first-social-event-of-season.html | Opera Star Sings at White House At First Social Event of Season; Grace Bumbry Performs at a State Dinner in Honor of 3 Government Leaders | True | By Marjorie Hunter Special To The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/easts-ski-conditions-are-good-to-excellent.html | East's Ski Conditions Are Good to Excellent | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/glossary-of-space-terms.html | Glossary of Space Terms | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/2-spurn-fanfani-cabinet-bid.html | 2 Spurn Fanfani Cabinet Bid | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/microfilm-deal-slated-by-xerox-university-concern-is-being-bought.html | MICROFILM DEAL SLATED BY XEROX; University Concern Is Being Bought in Share Exchange | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/french-miners-strike-ends-after-two-months.html | French Miners' Strike Ends After Two Months | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/voice-tells-the-world-using-36-languages.html | 'Voice' Tells the World, Using 36 Languages | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/parade-to-mark-holiday-in-city-knights-of-columbus-will-hold-60th.html | PARADE TO MARK HOLIDAY IN CITY; Knights of Columbus Will Hold 60th Annual March | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/space-shot-halts-crime.html | Space Shot Halts Crime | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/queens-and-washington-close-vote-in-byelection-interpreted-as-a.html | Queens and Washington; Close Vote in By-Election Interpreted As a Warning to Democrats in Congress | True | By Leo Egan | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/glenn-sees-lights-of-perth-and-says-thank-everybody.html | Glenn Sees Lights Of Perth and Says: 'Thank Everybody' | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/eyes-of-country-turned-to-space-resolutions-applause-and-prayers.html | EYES OF COUNTRY TURNED TO SPACE; Resolutions, Applause and Prayers Note Astronaut | True | By Russell Porter | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/teamsters-local-loses-suit-dismissed-in-move-to-bar-merger-of.html | TEAMSTERS LOCAL LOSES; Suit Dismissed in Move to Bar Merger of Brewery Units | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/rejoicing-in-rome.html | 'Rejoicing' in Rome | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/relief-is-expressed-by-space-officials-on-shots-success.html | Relief Is Expressed By Space Officials On Shot's Success | True | By Bernard Stengren Special To The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/directorship-is-filled-by-hydrometals-inc.html | Directorship Is Filled By Hydrometals, Inc. | True | Fablan Bachrach | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/envoy-congratulates-us.html | Envoy Congratulates U.S. | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/rockefeller-says-revised-schoolaid-proposals-are-still-inadequate.html | Rockefeller Says Revised School-Aid Proposals Are Still Inadequate for Cities; 'Sincere Approach' | True | By Douglas Dales Special To The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/boston-u-victor-41-beats-boston-college-sextet-to-keep-ecac-hopes.html | BOSTON U. VICTOR, 4-1; Beats Boston College Sextet to Keep E.C.A.C. Hopes | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/chemical-bank-names-6.html | Chemical Bank Names 6 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/childless-george-washington-gave-fatherly-advice-in-letters-to-his.html | Childless George Washington Gave Fatherly Advice in Letters to His Stepson and a Nephew | True | By Sanka Knox | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/glenn-fans-upset-decorum-at-un-office-workers-celebrate-delegates.html | GLENN FANS UPSET DECORUM AT U.N.; Office Workers Celebrate-- Delegates Just Listen | True | By Lawrence O'Kane Special To The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/chronology-of-glenns-day-beginning-with-his-awakening-at-220-am-for.html | Chronology of Glenn's Day, Beginning With His Awakening at 2:20 A.M. for Flight; His Day in Space | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/freight-car-orders-up-backlog-total-19010-against-18894-in-1961.html | FREIGHT CAR ORDERS UP; Backlog Total 19,010, Against 18,894 in 1961 Period | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/us-antitrust-suit-names-6-concerns.html | U.S. ANTITRUST SUIT NAMES 6 CONCERNS | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/us-to-start-buildings-office-court-complex-here-to-cost-55000000.html | U.S. TO START BUILDINGS; Office Court Complex Here to Cost $55,000,000 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/wva-sets-back-penn-state-7960-mountaineers-post-victory-no-20-7th.html | W.VA. SETS BACK PENN STATE, 79-60; Mountaineers Post Victory No. 20 7th Season in Row | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/roosevelts-sell-broadway-sites-family-had-owned-property-at-14th-st.html | ROOSEVELTS SELL BROADWAY SITES; Family Had Owned Property at 14th St. Since 1843 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/new-zealand-team-scores-in-cricket.html | NEW ZEALAND TEAM SCORES IN CRICKET | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/yugoslavs-withdraw-will-not-play-in-world-hockey-meet-at-colorado.html | YUGOSLAVS WITHDRAW; Will Not Play in World Hockey Meet at Colorado Springs | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/dowling-shocked-by-ticket-clause-discovery-of-pact-provision-for.html | DOWLING SHOCKED BY TICKET CLAUSE; Discovery of Pact Provision for 'Ice' to Stage Producers Angers Cultural Executive SUMMONS LEAGUE HEAD City Aide to Quiz Whitehead Today--Dramatists' Chief Is 'Surprised' by Contract | True | By Arthur Gelb | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/flight-earns-glenn-245-extra-he-anticipates-it-while-in-orbit.html | Flight Earns Glenn $245 Extra; He Anticipates It While in Orbit | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/prisoner-hops-rail-and-falls-25-feet-but-is-recaptured.html | Prisoner Hops Rail And Falls 25 Feet, But Is Recaptured | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/goldwater-explains-says-hes-a-conservative-but-primarily-a.html | GOLDWATER EXPLAINS; Says He's a Conservative but Primarily a Republican | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/li-potato-farmers-oppose-us-quotas.html | L.I. POTATO FARMERS OPPOSE U.S. QUOTAS | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/art-dubuffet-at-the-modern-museum.html | Art: Dubuffet at the Modern Museum | True | By John Canaday | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/50000-on-beach-strangely-calm-as-rocket-streaks-out-of-sight-hes-in.html | 50,000 on Beach Strangely Calm As Rocket Streaks Out of Sight; 'He's in Hands of the Lord Now,' Woman Says--Hilarity Erupts at Word of Recovery--900-Pound Cake Is Cut | True | By Gay Talese Special To the New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/jagan-says-he-will-form-army-to-combat-opposition-violence-charges.html | Jagan Says He Will Form Army To Combat Opposition Violence; Charges U.S. Interests Help His Rivals--Plans Reform of Guianese Unions | True | By Richard Eder Special To the New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/salazar-foes-flight-reported.html | Salazar Foe's Flight Reported | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/german-trade-surplus-drops.html | German Trade Surplus Drops | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/oil-refiner-lifts-its-dividend-rate-indiana-standard-co-raises.html | OIL REFINER LIFTS ITS DIVIDEND RATE; Indiana Standard Co. Raises Quarterly 10c to 45c | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/operations-in-state-by-bahamas-bank-curtailed-by-court.html | Operations In State By Bahamas 'Bank' Curtailed by Court | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/wilson-reports-rise-in-earnings-annual-meeting-told-of-gain-for.html | WILSON REPORTS RISE IN EARNINGS; Annual Meeting Told of Gain for First Fiscal Quarter | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/vice-president-named-by-storage-company.html | Vice President Named By Storage Company | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/msgr-rj-hamilton.html | MSGR. R.J. HAMILTON | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/2-world-records-set-aussie-breaks-220-yard-and-200meter-butterfly.html | 2 WORLD RECORDS SET; Aussie Breaks 220-Yard and 200-Meter Butterfly Marks | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/us-bond-exchange-an-explanation-of-the-treasury-move-to-refinance.html | U.S. Bond Exchange; An Explanation of the Treasury Move To Refinance World War II Securities | True | By Richard E. Mooney Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/sec-registrations.html | S.E.C. Registrations | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/odd-bridal-gifts-rival-duplicates.html | Odd Bridal Gifts Rival Duplicates | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/senators-fear-seizure-of-farms-under-new-bill-land-acquisition-plan.html | Senators Fear Seizure of Farms Under New Bill; Land Acquisition Plan in Program Questioned | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/chase-manhattan-names-2.2.html | Chase Manhattan Names 2 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/jersey-bus-strike-settled-service-is-due-tomorrow-accord-reached-on.html | Jersey Bus Strike Settled; Service Is Due Tomorrow; ACCORD REACHED ON JERSEY BUSES | True | By Peter Kihss | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/texan-rolls-653-in-iowa-bowling-turek-takes-third-place-in-abc.html | TEXAN ROLLS 653 IN IOWA BOWLING; Turek Takes Third Place in A.B.C. Singles Division | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/aluminum-called-aid-to-new-lands-kaiser-chief-sees-a-key-use-in.html | ALUMINUM CALLED AID TO NEW LANDS; Kaiser Chief Sees a Key Use in Economic Development | True | By Kenneth S. Smith | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/gop-suggests-weaver-as-successor-to-ribicoff.html | G.O.P. Suggests Weaver As Successor to Ribicoff | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/books-and-authors-brothers-view-of-hemingway.html | Books and Authors; Brother's View of Hemingway | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/800-women-protest-nuclear-tests-some-visit-zorin.html | 800 Women Protest Nuclear Tests; Some Visit Zorin | True | The New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/green-giant-company-appoints-new-chairman.html | Green Giant Company Appoints New Chairman | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/stocks-in-london-drift-downward-most-moves-are-in-pennies-index.html | STOCKS IN LONDON DRIFT DOWNWARD; Most Moves Are in Pennies --Index Declines by 0.8 | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/meany-hints-end-of-seamens-rift-says-world-unit-may-drop-suspension.html | MEANY HINTS END OF SEAMEN'S RIFT; Says World Unit May Drop Suspension of Seafarers | True | By Stanley Levey Special To the New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/small-small-world-listed.html | 'Small Small World' Listed | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/fifth-avenue-group-elects.html | Fifth Avenue Group Elects | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/front-page-in-yugoslavia.html | Front Page in Yugoslavia | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/island-crisis-grows-australians-reinforce-police-in-buka-tax-revolt.html | ISLAND CRISIS GROWS; Australians Reinforce Police in Buka Tax Revolt | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/81000mile-trip-flight-aides-feared-for-the-capsule-as-it-began-its.html | 81,000-MILE TRIP; Flight Aides Feared for the Capsule as It Began Its Re-Entry | True | By Richard Witkin Special To the New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/paperboard-output-up-158-last-week.html | PAPERBOARD OUTPUT UP 15.8% LAST WEEK | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/screen-modern-ballet-black-tights-opens-at-the-plaza.html | Screen: Modern Ballet; Black Tights' Opens at the Plaza | True | By Bosley Crowther | 1990-01-25 | RE0000469622 | RE0000469622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mayor-back-in-city-returns-from-nassau-after-3-days-with-cold.html | MAYOR BACK IN CITY; Returns From Nassau After 3 Days With Cold | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/arroyo-ready-to-resume-relief-role-has-first-workout-at-yankees.html | Arroyo, Ready to Resume Relief Role, Has First Workout at Yankees' Camp; ACE LEFT-HANDER IN GOOD CONDITION Arroyo Hurled in Caribbean Loop During the Winter --Maris Still Unsigned | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/pope-opens-session-on-vatican-council.html | POPE OPENS SESSION ON VATICAN COUNCIL | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mets-to-be-adopted-nassau-county-plans-flan-club-and-welcomehome.html | METS TO BE 'ADOPTED'; Nassau County Plans Flan Club and Welcome-Home Party | True | Special to The New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/german-flood-toll-at-272.html | German Flood Toll at 272 | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/george-washington-wins.html | George Washington Wins | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/anemia-precaution-fda-acts-to-tighten-con-trot-on-drug-preparation.html | ANEMIA PRECAUTION; F.D.A. Acts to Tighten Con-trot on Drug Preparation | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/15000-delayed-on-ind-queensbound-f-train-halted-in-evening-rush.html | 15,000 DELAYED ON IND; Queens-Bound 'F' Train Halted in Evening Rush Hour | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/flower-arranging.html | Flower Arranging | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/birds-trapped-at-refuge-for-survey-of-habits-ducks-banded-and-freed.html | Birds Trapped at Refuge for Survey of Habits; Ducks Banded and Freed--Hunters Return Data | True | By John C. Devlin | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/met-starts-war-on-paid-claques-and-unruly-fans.html | Met Starts War On Paid Claques And Unruly Fans | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/astronaut-found-haleand-hearty-data-from-space-show-him-reacting.html | ASTRONAUT FOUND 'HALEAND HEARTY'; Data From Space Show Him Reacting Well to Flight | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/moscow-unmoved-gives-news-of-orbit-russians-receive-news-with-calm.html | Moscow, Unmoved, Gives News of Orbit; RUSSIANS RECEIVE NEWS WITH CALM | True | By Theodore Shabad Special To the New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/glenn-had-space-snack-by-tube-food-squeezed-via-helmet-hole.html | Glenn Had Space Snack by Tube; Food Squeezed Via Helmet Hole | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mrs-arthur-hoffman-widow-of-floyd-bennett-the-aviator-is-dead-at-73.html | MRS. ARTHUR HOFFMAN; Widow of Floyd Bennett, the Aviator, Is Dead at 73 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/fordham-downs-rutgers-76-to-62-manhardt-scores-30-points-in-rams.html | FORDHAM DOWNS RUTGERS, 76 TO 62; Manhardt Scores 30 Points in Rams' 9th Triumph | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/ondine-captures-class-a-laurels-american-yacht-is-sixth-to-cross.html | ONDINE CAPTURES CLASS A LAURELS; American Yacht Is Sixth to Cross Rio de Janeiro Line | True | By Juan de Onis Special To the New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/childrens-entertainment-for-the-holiday-weekend-plays.html | Children's Entertainment for the Holiday Week-End; PLAYS | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/4-guilty-in-a-plot-to-bribe-tax-man.html | 4 GUILTY IN A PLOT TO BRIBE TAX MAN | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/transcript-of-colonel-glenns-conversations-with-ground-on-his-3.html | Transcript of Colonel Glenn's Conversations With Ground on His 3 Circuits of Earth; Escape Tower Separates | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/chicago-egg-prices-up.html | Chicago Egg Prices Up | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/dr-willis-b-day.html | DR. WILLIS B. DAY | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/teamsters-certified-declared-victors-in-election-of-cincinnati.html | TEAMSTERS CERTIFIED; Declared Victors in Election of Cincinnati Drivers | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/full-ring-on-fm-radio-wbai-to-offer-wagners-4-musicdramas-tomorrow.html | FULL 'RING' ON FM RADIO; WBAI to Offer Wagner's 4 Music-Dramas Tomorrow | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/2-brains-aboard-glenns-capsule-programmer-guided-space-vehicle-into.html | 2 'BRAINS' ABOARD GLENN'S CAPSULE; Programmer Guided Space Vehicle Into Its Orbit | True | By John A. Osmundsen | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/4-million-swindle-is-foiled-by-sec-five-indicted-in-scheme-to-sell.html | 4 MILLION SWINDLE IS FOILED BY S.E.C.; Five Indicted in Scheme to Sell Worthless Stock | True | By Edward Ranzal | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/smithkramer.html | Smith--Kramer | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/pace-college-gets-50000.html | Pace College Gets $50,000 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/panel-on-customs-regulations-submits-32-proposals-to-dillon.html | Panel on Customs Regulations Submits 32 Proposals to Dillon | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/adenauer-wants-parley-on-berlin-suggests-foreign-ministers-of-big.html | ADENAUER WANTS PARLEY ON BERLIN; Suggests Foreign Ministers of Big Four Meet 'Soon' | True | By Sydney Gruson Special To The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/soviet-is-impatient-blind-alley-foreseen.html | Soviet Is Impatient; 'Blind Alley' Foreseen | True | By Seymour Topping Special To The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/avocado-and-ham-fill-tea-sandwich.html | Avocado and Ham Fill Tea Sandwich | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/jewish-board-faces-strike-at-3-offices.html | JEWISH BOARD FACES STRIKE AT 3 OFFICES | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/un-reports-snag-on-mercenaries-aide-declares-evacuation-in-katanga.html | U.N. REPORTS SNAG ON MERCENARIES; Aide Declares Evacuation in Katanga Meets Delays | True | Special to The New York Times | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/bonds-dealer-resistance-develops-to-offerings-related-to-refunding.html | Bonds: Dealer Resistance Develops to Offerings Related to Refunding; EXCHANGE ISSUES ALL REGISTER DIPS Treasury Bills Show Gains -- Corporates Are Slow -- Municipals in Demand | True | By Paul Heffernan | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/morristown-votes-integration-plan.html | MORRISTOWN VOTES INTEGRATION PLAN | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/craft-in-contact-throughout-trip-worldwide-radio-and-radar-network.html | CRAFT IN CONTACT THROUGHOUT TRIP; World-Wide Radio and Radar Network Was Utilized | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/mrs-wallace-clark-retired-consultant.html | MRS. WALLACE CLARK, RETIRED CONSULTANT | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/glenns-trip-puts-man-nearer-moon-provides-data-needed-for-flight-to.html | GLENN'S TRIP PUTS MAN NEARER MOON; Provides Data Needed for Flight to Satellite | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/glenn-a-kentucky-colonel.html | Glenn a Kentucky Colonel | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/jaspers-favored-in-track-tonight-manhattan-to-seek-its-13th.html | JASPERS FAVORED IN TRACK TONIGHT; Manhattan to Seek Its 13th Metropolitan Title in Row | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/other-dividend-news-citizens-utilities-co.html | OTHER DIVIDEND NEWS; Citizens Utilities Co. | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/colgate-on-top-7164.html | Colgate on Top, 71-64 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/israel-rejects-bid-to-end-military-curb-on-arabs-bengurion-wins-his.html | Israel Rejects Bid to End Military Curb on Arabs; Ben-Gurion Wins His Fight in Knesset by 4 Votes | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/tea-dance-will-assist-sacred-heart-alumnac.html | Tea Dance Will Assist Sacred Heart Alumnae | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/30000-took-part-in-steps-to-orbit-complexities-of-shot-called-for.html | 30,000 TOOK PART IN STEPS TO ORBIT; Complexities of Shot Called for Diverse Assistance | True | By Kennett Love | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/sidelights-stocks-respond-to-the-flight.html | Sidelights; Stocks Respond to the Flight | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/detroit-inquiry-under-way.html | Detroit Inquiry Under Way | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/makers-of-writing-paper-elect-new-president-for-trade-group-dobrow.html | Makers of Writing Paper Elect New President for Trade Group; Dobrow, Who Was Executive Secretary for 24 Years, Joined Unit in 1916 | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/7-named-in-theft-of-teamster-fund-indicted-by-us-in-42400-kansas.html | 7 NAMED IN THEFT OF TEAMSTER FUND; Indicted by U.S. in $42,400 Kansas City Embezzlement | True | By Joseph A. Loftus Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/leading-3yearold-colts-to-meek-again-at-hialeah-today-in-distance.html | Leading 3-Year-Old Colts to Meek Again at Hialeah Today in Distance Race; SIR GAYLORD 8-5 FOR EVERGLADES Cut to Face Ridan, Crimson Satin and Seven Others at Mile and an Eighth | True | By Joseph C. Nichols Special to the New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/greenwich-conn-places-bond-issue-8740000-of-obligations-sold-for.html | GREENWICH, CONN., PLACES BOND ISSUE; $8,740,000 of Obligations Sold for Sewerage Work | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/narrowing-the-margin.html | Narrowing the Margin | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/carlino-cleared-in-shelter-case-by-ethics-panel-lane-scored-in.html | CARLINO CLEARED IN SHELTER CASE BY ETHICS PANEL; Lane Scored in Unanimous Report, Which He Calls 'Cynical and Callous' | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/cape-canaveral-halfway-to-heaven-in-living-color.html | Cape Canaveral; Half-Way to Heaven in Living Color | True | By James Reston | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/putnam-net-assets-reach-record-high.html | PUTNAM NET ASSETS REACH RECORD HIGH | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/text-of-findings-in-assemblys-inquiry-on-carlino-not-building.html | Text of Findings in Assembly's Inquiry on Carlino; Not Building Shelters | True | Special to The New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/duke-power-sets-securities-sale-utility-to-use-proceeds-for.html | DUKE POWER SETS SECURITIES SALE; Utility to Use Proceeds for Construction Costs | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/met-evicts-tenant-voice-teacher-must-vacate-2-students-in-building.html | MET EVICTS TENANT; Voice Teacher Must Vacate 2 Students in Building | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/security-bill-gains-walter-measure-would-set-up-state-department.html | SECURITY BILL GAINS; Walter Measure Would Set Up State Department Unit | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/eighteenthcentury-fabrics-reproduced-in-red-and-gold.html | Eighteenth-Century Fabrics Reproduced in Red and Gold | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/swindle-reflects-congos-hunger-for-schooling.html | Swindle Reflects Congo's Hunger for Schooling | True | By David Halberstam Special to the New York Times. | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-21 | 1962-02-21 | https://www.nytimes.com/1962/02/21/archives/agency-accuses-houses-of-illegal-stock-dealings-and-false-claims.html | Agency Accuses Houses of Illegal Stock Dealings and False Claims; Result of Inquiry | True | | 1990-01-25 | RE0000469622 | RE0000469622 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/faa-deputy-confirmed.html | F.A.A. Deputy Confirmed | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/levy-defeats-digan-city-ac-player-advances-in-class-b-squash.html | LEVY DEFEATS DIGAN; City A.C. Player Advances in Class B Squash Racquets | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/hawks-64-victors-over-wings-canadians-subdue-leafs-4-to-2.html | Hawks 6-4 Victors Over Wings; Canadians Subdue Leafs, 4 to 2 | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/soviet-sale-is-noted-as-gold-dips-again-gold-falls-again-in-london.html | Soviet Sale Is Noted As Gold Dips Again; GOLD FALLS AGAIN IN LONDON MART | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/the-theatre-this-side-of-paradise-sydney-sloane-adapts-fitzgerald.html | The Theatre; 'This Side of Paradise'; Sydney Sloane Adapts Fitzgerald Novel | True | By Howard Taubman | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/dog-watch-on-crime-k9-corps-in-baltimore-is-termed-as-potent-as-a.html | Dog Watch on Crime; K-9 Corps in Baltimore Is Termed 'As Potent as a Gun' in Enforcement | True | By John Rendel | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/blasts-wake-town-south-africans-may-have-seen-rocket-burn-out.html | BLASTS WAKE TOWN; South Africans May Have Seen Rocket Burn Out | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/in-the-nation-a-bipartisan-leaders-pact-that-failed.html | In The Nation; A Bipartisan Leaders' Pact That Failed | True | By Arthur Krock | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/bananas-gaining-favor-in-europe-producers-in-race-to-meet-common.html | BANANAS GAINING FAVOR IN EUROPE; Producers in Race to Meet Common Market Demand | True | By Kathleen McLaughlin Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/wake-forest-is-victor.html | Wake Forest Is Victor | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/goldwater-decries-cold-war-boasts.html | GOLDWATER DECRIES 'COLD WAR BOASTS | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/arthur-miller-rewed-playwright-marries-ingeborg-morath-a.html | ARTHUR MILLER REWED; Playwright Marries Ingeborg Morath, a Photographer | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/british-exspy-in-ghana.html | British Ex-Spy in Ghana | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/cultural-coordinator-grasps-the-complicated.html | Cultural Coordinator; Grasps the Complicated | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/stafford-trying-new-pitch-mantle-taught-him-yankee-hurler-is.html | Stafford Trying New Pitch Mantle Taught Him; Yankee Hurler Is Considering Adopting Knuckle Ball | True | By John Drebinger Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/atlanta-archdiocese-created-27th-in-country-hallinan-heads-new.html | Atlanta Archdiocese Created, 27th in Country; Hallinan Heads New Province Announced by Pope | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/antiques-show-retains-airs-of-a-country-store-fruitful-corner.html | Antiques Show Retains Airs of a Country Store; Fruitful Corner | True | By Sanka Knox | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/urban-proposal-beaten-in-house-vote-is-264-to-150-kennedy-sharply.html | URBAN PROPOSAL BEATEN IN HOUSE; VOTE IS 264 TO 150; Kennedy Sharply Rebuffed Calls Agency Inevitable and Blames Sectionalism | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/australia-spurs-economic-upturn-policy-shift-brings-a-rise-in.html | AUSTRALIA SPURS ECONOMIC UPTURN; Policy Shift Brings a Rise in Business Confidence | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/hansom-horse-eats-400-pin-of-dancer-who-offered-sugar.html | Hansom Horse Eats $400 Pin of Dancer Who Offered Sugar | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/hook-tells-mets-all-about-orbits-then-rocket-expert-applies-science.html | HOOK TELLS METS ALL ABOUT ORBITS; Then Rocket Expert Applies Science of Pitching Curve | True | By Robert M. Lipsyte Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/governor-tours-mohawk-valley-to-study-economic-hardships.html | Governor Tours Mohawk Valley To Study Economic Hardships | True | By Martin Arnold Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/us-store-sales-rose-last-week-volume-for-nation-was-6-above-the.html | U.S. STORE SALES ROSE LAST WEEK; Volume for Nation Was 6% Above the 1961 Level | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/favorite-scores-over-eight-rivals-sir-gaylord-beats-decidedly-by-4.html | FAVORITE SCORES OVER EIGHT RIVALS; Sir Gaylord Beats Decidedly by 4 Lengths in $30,950 Everglades Prego Third | True | By Joseph C. Nichols Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/double-bill-at-lyric.html | Double Bill at Lyric | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/5-films-in-oscar-race-foreignlanguage-choices-include-one-by.html | 5 FILMS IN OSCAR RACE; Foreign-Language Choices Include One by Bergman | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/3d-try-at-nepal-peak-planned.html | 3d Try at Nepal Peak Planned | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/ellender-protests-surplus-giveaway.html | ELLENDER PROTESTS SURPLUS GIVEAWAY | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/princeton-tops-yale-2-1.html | Princeton Tops Yale, 2 1 | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/fepc-charge-stands-michigan-unit-rejects-plea-for-dismissal-of.html | F.E.P.C. CHARGE STANDS; Michigan Unit Rejects Plea for Dismissal of Airline Case | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/goldberg-urges-missile-accord-asks-unions-and-industry-to-negotiate.html | GOLDBERG URGES MISSILE ACCORD; Asks Unions and Industry to Negotiate Responsibly | True | By Peter Braestrup Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/dutch-gas-field-found-economics-minister-discloses-discovery-in.html | DUTCH GAS FIELD FOUND; Economics Minister Discloses Discovery in Parliament | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/letters-to-the-times-textiles-dilemma-proposal-to-eliminate-new.html | Letters to The Times; Textiles' Dilemma Proposal to Eliminate New Tariff and Quota Offered | True | EDWIN P. REUBENS. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/fischer-and-stein-play-chess-draw-leader-divides-point-with-russian.html | FISCHER AND STEIN PLAY CHESS DRAW; Leader Divides Point With Russian at Stockholm | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/stock-prices-sink-on-a-broad-front-firmness-at-opening-turns-to.html | STOCK PRICES SINK ON A BROAD FRONT; Firmness at Opening Turns to Weakness as Market Moves Toward Close AVERAGE IS DOWN 3.21 No Major Group Advances Chrysler Is Most Active, Off 3 Points, to 59 1/8 | True | By Burton Crane | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/david-j-dallin-author-72-dead-soviet-affairs-expert-was-russian.html | DAVID J. DALLIN, AUTHOR, 72, DEAD; Soviet Affairs Expert Was Russian Anti-Communist | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/head-of-fbi-wins-5000-fund-award.html | HEAD OF F.B.I. WINS $5,000 FUND AWARD | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/mrs-demianoff-is-dead-director-of-village-art-center-was-painter.html | MRS. DEMIANOFF IS DEAD; Director of Village Art Center Was Painter and Sculptor | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/2-short-dramas-by-pinter-slated-off-broadway-to-do-dumb-waiter-and.html | 2 SHORT DRAMAS BY PINTER SLATED; Off Broadway to Do 'Dumb Waiter' and 'Collection' | True | By Sam Zolotow | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/mexicos-praise-of-space-feat-is-typical-of-worlds-reaction-embassy.html | Mexico's Praise of Space Feat Is Typical of World's Reaction; Embassy Swamped With Congratulations -Message From de Gaulle Says Glenn Flight Was Magnificent Exploit | True | By Paul P. Kennedy Special to The New York Times | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/premier-cordial-hails-glenns-flight-and-asks-science-be-used-for.html | PREMIER CORDIAL; Hails Glenn's Flight and Asks Science Be Used for Peace | True | By Theodore Shabad Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/negro-colleges-cited-president-urged-to-encourage-public.html | NEGRO COLLEGES CITED; President Urged to Encourage Public Recognition of Them | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/atomic-plant-weighed-jersey-central-power-eyes-nuclear-generating.html | ATOMIC PLANT WEIGHED; Jersey Central Power Eyes Nuclear Generating Unit | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/pilots-family-to-join-kennedy-on-jet-flight-to-florida-today.html | Pilot's Family to Join Kennedy On Jet Flight to Florida Today | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/harrison-says-icc-backs-rail-mergers.html | HARRISON SAYS I.C.C. BACKS RAIL MERGERS | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/mabel-louise-robinson-dead-author-had-taught-at-columbia.html | Mabel Louise Robinson Dead; Author Had Taught at Columbia | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/short-interest-grows.html | Short Interest Grows | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/mr-washingtons-birthday.html | Mr. Washington's Birthday | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/katangese-force-advances-in-north.html | KATANGESE FORCE ADVANCES IN NORTH | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/illinois-approves-utilitys-rate-cut.html | ILLINOIS APPROVES UTILITY'S RATE CUT | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/student-audience-sees-staging-of-shakespeares-julius-caesar.html | Student Audience Sees Staging of Shakespeare's 'Julius Caesar' | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/4500-flee-bangkok-fire.html | 4,500 Flee Bangkok Fire | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/us-skiers-score-a-double-victory-jean-saubert-huega-win-swiss.html | U.S. SKIERS SCORE A DOUBLE VICTORY; Jean Saubert, Huega Win Swiss Slalom Events | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/britain-is-seeking-farm-price-delay.html | BRITAIN IS SEEKING FARM PRICE DELAY | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/5-nights-for-shopping-two-big-jersey-centers-to-add-tuesday.html | 5 NIGHTS FOR SHOPPING; Two Big Jersey Centers to Add Tuesday Evenings | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/its-official-roberts-victor-in-daytona-500.html | It's Official: Roberts Victor in Daytona 500 | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/paris-approves-accords-for-settlement-in-algeria-paris-approves.html | Paris Approves Accords For Settlement in Algeria; PARIS APPROVES ALGERIAN ACCORD | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/stevenson-gets-data-on-disarming.html | Stevenson Gets Data on Disarming | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/queens-vote-leads-parochiaiaid-group-to-weigh-state-drive.html | Queens Vote Leads Parochial-Aid Group to Weigh State Drive | True | By Leo Egan | 1990-01-25 | RE0000469617 | RE0000469617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/tropic-of-cancer-wins-novel-is-ruled-not-obscene-by-cook-county.html | TROPIC OF CANCER' WINS; Novel Is Ruled Not Obscene by Cook County Judge | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/thruway-upkeep-put-at-56838000-tallamy-study-asks-14year-outlay-for.html | THRUWAY UPKEEP PUT AT $56,838,000; Tallamy Study Asks 14-Year Outlay for Maintenance | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/bills-show-gains-as-reserve-buys-new-issues-of-corporates-register.html | BILLS SHOW GAINS AS RESERVE BUYS; New Issues of Corporates Register Increases Municipal Tone Eases | True | By Paul Heffernan | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/new-dow-jones-center-wall-st-journal-publisher-plans-research-unit.html | NEW DOW JONES CENTER; Wall St. Journal Publisher Plans Research Unit | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/juilliard-class-visited-by-gilels-soviet-pianist-talks-listens-and.html | JUILLIARD CLASS VISITED BY GILELS; Soviet Pianist Talks, Listens and Plays to Students | True | By Raymond Ericson | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/cooperation-in-space.html | Cooperation in Space | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |