Exhibit D20

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/parley-in-canada-near-congress-group-is-going-to-ottawa-on.html | PARLEY IN CANADA NEAR; Congress Group Is Going to Ottawa on Wednesday | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/norwegian-takes-world-ski-jump-engan-scores-at-zakopane-erickson-of.html | NORWEGIAN TAKES WORLD SKI JUMP; Engan Scores at Zakopane Erickson of U.S. 16th | True | By Arthur J. Olsen Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/issues-of-britain-make-fresh-gains-advances-of-5s-are-common-among.html | ISSUES OF BRITAIN MAKE FRESH GAINS; Advances of 5s Are Common Among the Gilt Edges | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/dave-brubeck-quartet-performs-for-capacity-town-hall-crowd.html | Dave Brubeck Quartet Performs For Capacity Town Hall Crowd | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/the-algerian-agreement.html | The Algerian Agreement | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/kenya-police-kill-3-battle-waged-against-turkana-tribesmen-near.html | KENYA POLICE KILL 3; Battle Waged Against Turkana Tribesmen Near Border | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/stockpile-fund-backed-senate-group-asks-30000-for-an-investigation.html | STOCKPILE FUND BACKED; Senate Group Asks $30,000 for an Investigation | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/planning-a-mardi-gras-dance.html | Planning a Mardi Gras Dance | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/kennedy-toglenn-call-in-space-missed-fire.html | Kennedy-to-Glenn Call In Space Missed Fire | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/sun-observatory-will-be-orbited-satellite-to-be-sent-aloft-soon.html | SUN OBSERVATORY WILL BE ORBITED; Satellite, to Be Sent Aloft Soon, Designed to Probe the Solar Mysteries | True | By Jack Raymond Special to the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/jaspers-depth-downs-4-rivals-fernandez-only-victor-for-manhattan.html | JASPERS DEPTH DOWNS 4 RIVALS; Fernandez Only Victor for Manhattan Gubner Put of 55-8 Sets Record | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/cotton-futures-steady-to-higher-near-months-are-strong-liverpool.html | COTTON FUTURES STEADY TO HIGHER; Near Months Are Strong Liverpool Unchanged | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/insurgents-press-for-korea-bonus-gop-assemblyman-score-opposition.html | INSURGENTS PRESS FOR KOREA BONUS; G.O.P. Assemblymen Score Opposition by Rockefellar | True | By Warren Weaver Jr. Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/building-trades-group-elects-new-president.html | Building Trades Group Elects New President | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/iranian-premier-begins-tour.html | Iranian Premier Begins Tour | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/louis-padow.html | LOUIS PADOW | True | Special to The New York Times | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/miss-washburn-wp-maloney-jr-will-be-married-junior-at-newton-and-a.html | Miss Washburn, W.P. Maloney Jr. Will Be Married; Junior at Newton and a Student at Dartmouth Become Affianced | True | Jay Te Winburn Jr. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/2-generals-decry-military-law-code.html | 2 GENERALS DECRY MILITARY LAW CODE | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/card-party-to-assist-girls-unit-of-psal.html | Card Party to Assist Girls' Unit of PSAL | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/berlin-is-stirred-by-news-from-us-visit-by-robert-kennedy-and-glenn.html | BERLIN IS STIRRED BY NEWS FROM U.S.; Visit by Robert Kennedy and Glenn Flight Alter Mood | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/voice-planning-big-transmitters-3-overseas-will-help-us-compete.html | 'VOICE' PLANNING BIG TRANSMITTERS; 3 Overseas Will Help U.S. Compete, Loomis Says | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/lack-of-incentive-to-invest-is-seen-paper-executive-skeptical-of-us.html | LACK OF INCENTIVE TO INVEST IS SEEN; Paper Executive Skeptical of U.S. Budget Forecast | True | By John J. Abele | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/australian-oil-deal-union-co-is-ready-to-invest-200000000-in-the.html | AUSTRALIAN OIL DEAL; Union Co. Is Ready to Invest $200,000,000 in the Nation | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/german-physician-tried-as-infector.html | GERMAN PHYSICIAN TRIED AS INFECTOR | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/european-nations-open-space-parley.html | EUROPEAN NATIONS OPEN SPACE PARLEY | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/metropolitan-track-summaries-varsity-track-events.html | Metropolitan Track Summaries; VARSITY TRACK EVENTS | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/industrial-loans-rise-79000000-increases-shown-in-ten-districts.html | INDUSTRIAL LOANS RISE $79,000,000; Increases Shown in Ten Districts Last Week | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/castro-backer-resigns-taber-quits-post-with-fair-play-for-cuba.html | CASTRO BACKER RESIGNS; Taber Quits Post With Fair Play for Cuba Committee | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/two-leaders-to-visit-us.html | Two Leaders to Visit U.S. | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/cargo-ships-due-today.html | Cargo Ships Due; TODAY | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/money.html | Money | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/russia-lets-voice-reach-its-citizens.html | RUSSIA LETS 'VOICE' REACH ITS CITIZENS | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/william-g-baun-sr.html | WILLIAM G. BAUN SR. | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/harvard-defeats-brown-six-5-to-2-moves-into-firstplace-tie-with.html | HARVARD DEFEATS BROWN SIX, 5 TO 2; Moves Into First-Place Tie With Cornell in Ivy Loop | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/two-issues-sold-by-san-antonio-8965000-of-improvement-bonds-are.html | TWO ISSUES SOLD BY SAN ANTONIO; $8,965,000 of Improvement Bonds Are Marketed | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/southern-railway-gains-in-bid-for-control-of-georgia-central.html | Southern Railway Gains in Bid For Control of Georgia Central; Examiner Proposes I.C.C. Permit Stock Purchase From Frisco Road | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/funds-assets-climb-westminister-also-reports-56-share-value-gain.html | FUNDS ASSETS CLIMB; Westminister Also Reports 5.6% Share Value Gain | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/harold-g-wolff-a-neurologist-63-cornell-medical-professor-is-dead.html | HAROLD G. WOLFF, A NEUROLOGIST, 63; Cornell Medical Professor Is Dead Expert on Brain | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/profits-mark-set-by-corn-products-sales-also-at-record-in-61-most.html | PROFITS MARK SET BY CORN PRODUCTS; Sales Also at Record in '61 Most of Increase Laid to Overseas Affiliates | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/chicago-egg-prices-irregular.html | Chicago Egg Prices Irregular | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/dayton-accepts-nit-bid.html | Dayton Accepts N.I.T. Bid | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/state-port-body-urged-in-albany-it-would-serve-as-clearing-house.html | STATE PORT BODY URGED IN ALBANY; It Would Serve as Clearing House for Local Agencies | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/us-moves-to-end-backing-of-silver-treasury-submits-a-bill-to-carry.html | U.S. MOVES TO END BACKING OF SILVER; Treasury Submits a Bill to Carry Out Proposals Made by Kennedy WOULD REPEAL 50% TAX Measure Also Would Kill Purchase Laws Some Opposition Noted | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/trans-world-airlines-adds-to-directorate.html | Trans World Airlines Adds to Directorate | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/ginastera-hears-paganini-quartet-here.html | Ginastera Hears Paganini Quartet Here | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/extent-of-worry-kept-from-glenn-radio-signal-showed-latch-open-just.html | EXTENT OF WORRY KEPT FROM GLENN; Radio Signal Showed Latch Open Just After Launch 2 Courses Available | True | By Richard Witkin Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/stratford-signs-miss-henry.html | Stratford Signs Miss Henry | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/duquesne-on-top-7252.html | Duquesne on Top, 72-52 | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/foreign-exchange-rates-free-currency-rates.html | Foreign Exchange Rates; FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/weissberg-hotel-chain-buys-baltimore-garage.html | Weissberg Hotel Chain Buys Baltimore Garage | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/tension-on-berlin-expected-to-rise-diplomats-in-moscow-fear-current.html | TENSION ON BERLIN EXPECTED TO RISE; Diplomats in Moscow Fear Current Talks Will Fail | True | By Seymour Topping Special to the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/glenns-capsule-a-trophy-at-cape-air-of-jubilation-dimmed-by-error.html | GLENN'S CAPSULE A TROPHY AT CAPE; Air of Jubilation Dimmed by Error Over Stamps | True | By Gay Talese Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/son-to-mrs-gk-bernstein.html | Son to Mrs. G.K. Bernstein | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/trend-is-lacking-in-grain-trading-futures-hold-narrow-range-in.html | TREND IS LACKING IN GRAIN TRADING; Futures Hold Narrow Range in Quiet Dealings | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/army-seeks-guard-dogs.html | Army Seeks Guard Dogs | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/ryan-takes-house-seat.html | Ryan Takes House Seat | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/bronx-buildings-figure-in-deals-59family-house-on-bronx-blvd-among.html | BRONX BUILDINGS FIGURE IN DEALS; 59-Family House on Bronx Blvd. Among Units Sold | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/urban-plan-vote.html | Urban Plan Vote | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/st-peters-wins-6664-lynch-sets-the-pace-as-jersey-five-downs-st.html | ST. PETER'S WINS, 66-64; Lynch Sets the Pace as Jersey Five Downs St. Francis | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/broadcasters-back-allchannel-tv-sets.html | BROADCASTERS BACK ALL-CHANNEL TV SETS | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/pennsylvania-race-widens.html | Pennsylvania Race Widens | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/hotel-man-is-elected-to-board-of-insurer.html | Hotel Man Is Elected To Board of Insurer | True | Pach Bros. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/fanfani-regime-formed-in-italy-23d-postwar-government-a-centerleft.html | FANFANI REGIME FORMED IN ITALY; 23d Post-War Government a Center-Left Coalition | True | By Arnaldo Cortesi Special To The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/british-rail-unions-accept-3.html | British Rail Unions Accept 3% | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/louisiana-is-theme-of-spice-experts-dinner-tuesdays-menu-to-offer.html | Louisiana Is Theme of Spice Experts' Dinner; Tuesday's Menu to Offer Cajun and Creole Dishes | True | By Craig Claiborne | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/testban-bid-pledged-us-and-britain-tell-un-unit-they-will-seek.html | TEST-BAN BID PLEDGED; U.S. and Britain Tell U.N. Unit They Will Seek Agreement | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | United Press International Telephoto | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/talks-satisfy-sandys-he-says-rhodesian-meetings-helped-clarify-key.html | TALKS SATISFY SANDYS; He Says Rhodesian Meetings Helped Clarify Key Issues | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/air-pilots-first-vice-president-will-run-for-unions-presidency.html | Air Pilots' First Vice President Will Run for Union's Presidency; Carroll Announces Candidacy for Post Sayen Is Leaving Vote Due May 29 | True | By Edward Hudson | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/jersey-pupils-hear-from-russian-pen-pals-moscow-3d-graders-paint-a.html | Jersey Pupils Hear From Russian Pen Pals; Moscow 3d Graders Paint a Picture of School and Lives | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/jewish-womens-group-plans-a-benefit-april-7.html | Jewish Women's Group Plans a Benefit April 7 | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/mayor-hails-city-war-on-slums-promises-rentcontrol-bill-soon.html | Mayor Hails City War on Slums; Promises Rent-Control Bill Soon | True | By Charles G. Bennett | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/angola-rebels-resume-attacks.html | Angola Rebels Resume Attacks | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/us-hope-for-africa-depicted-by-bowles.html | U.S. HOPE FOR AFRICA DEPICTED BY BOWLES | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/anta-to-give-awards-bernstein-and-miss-de-mille-will-be-cited-on.html | ANTA TO GIVE AWARDS; Bernstein and Miss De Mille Will Be Cited on March 6 | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/mrs-john-peck-jr-a-music-teacher-40.html | MRS. JOHN PECK JR., A MUSIC TEACHER, 40 | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/white-house-names-heckscher-to-be-coordinator-of-culture-white.html | White House Names Heckscher To Be Coordinator of Culture; WHITE HOUSE GETS AIDE FOR CULTURE | True | By Arthur Gelb | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/fete-on-march-1-to-aid-nursery-for-retarded.html | Fete on March 1 to Aid Nursery for Retarded | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/lord-gladwyn-doubts-a-war-with-russians.html | Lord Gladwyn Doubts A War With Russians | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-23 | https://www.nytimes.com/1962/02/22/archives/korvette-opening-delayed.html | Korvette Opening Delayed | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/astronaut-rescues-diver-under-water.html | ASTRONAUT RESCUES DIVER UNDER WATER | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/pennsylvania-power-foresees-70-increase-in-sales-by-70-ohio-edison.html | Pennsylvania Power Foresees 70% Increase in Sales by '70; OHIO EDISON COMPANY | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/2-cases-dismissed-on-wiretap-plea-hogan-says-his-evidence-is-barred.html | 2 CASES DISMISSED ON WIRETAP PLEA; Hogan Says His Evidence Is Barred by U.S. Law | True | By Jack Roth | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/four-other-films-also-have-premieres.html | Four Other Films Also Have Premieres | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/banker-finds-pleasure-in-business-of-fashion-a-new-appeal.html | Banker Finds Pleasure In Business of Fashion; A New Appeal | True | By Jeanne Molli | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/rangers-score-three-goals-in-last-period-and-triumph-over-bruins-42.html | Rangers Score Three Goals in Last Period and Triumph Over Bruins, 4-2; Paille Puts in Brisk Night for Rangers in Emergency | True | By William J. Briordy | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/speedup-on-tax-gains-in-albany-senate-passes-bill-assailed-by.html | SPEED-UP ON TAX GAINS IN ALBANY; Senate Passes Bill Assailed by Democrats as 'Trickery' | True | By Douglas Dales Special To The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/books-of-the-times-a-melange-of-alliances.html | Books of The Times; A Melange of Alliances | True | By Charles Poore | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/senators-ask-speed-in-latin-america-aid-red-cross-to-collect-blood.html | SENATORS ASK SPEED IN LATIN AMERICA AID; Red Cross to Collect Blood | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/pope-receives-rf-kennedys-gives-them-a-special-blessing-pontiff.html | Pope Receives R.F. Kennedys; Gives Them a Special Blessing; Pontiff Sends Family His Good Wishes and Takes Occasion to Congratulate U.S. on Glenn's Space Flight | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/five-artists-landscapes-are-displayed.html | Five Artists' Landscapes Are Displayed | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/pat-stanley-is-wed.html | Pat Stanley Is Wed | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/cable-break-disrupts-h-m-jersey-service.html | Cable Break Disrupts H. & M. Jersey Service | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/court-admits-2-from-city.html | Court Admits 2 From City | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/school-shelves-fossilized-classics.html | School Shelves 'Fossilized' Classics | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/president-is-firm-on-effort-in-asia-pledges-us-will-continue-policy.html | PRESIDENT IS FIRM ON EFFORT IN ASIA; Pledges U.S. Will Continue Policy of Seeking Stability in Vietnam and Laos | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/a-close-one-in-queens.html | A Close One in Queens | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/open-interest-report-chicago.html | Open Interest Report; CHICAGO | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/13-raid-sirens-fail-in-test.html | 13 Raid Sirens Fail in Test | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/how-noa-got-her-name-ship-that-recovered-glenn-honors-officer.html | HOW NOA GOT HER NAME; Ship That Recovered Glenn Honors Officer Killed in '01 | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/storage-ideas.html | Storage Ideas | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/minotaur-wins-trophy-oday-sails-55meter-boat-in-nassau-victory.html | MINOTAUR WINS TROPHY; O'Day Sails 5.5-Meter Boat in Nassau Victory Sabre 2d | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/commercial-discount-elects.html | Commercial Discount Elects | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/big-election-role-planned-by-labor.html | BIG ELECTION ROLE PLANNED BY LABOR | True | Special to The New York Times | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/liberals-protest-barring-tshombe.html | LIBERALS PROTEST BARRING TSHOMBE | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/cuban-estimates-life-sugar-prices-london-report-says-crop-only.html | CUBAN ESTIMATES LIFE SUGAR PRICES; London Report Says Crop Only 4,000,000 Tons | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/aaron-gray-59-dies-clothing-man-a-developer-of-rainwear-fabric-for.html | AARON GRAY, 59, DIES; Clothing Man a Developer of Rainwear Fabric for Byrd | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/scientists-find-orbital-flight-gave-us-a-psychological-lift.html | Scientists Find Orbital Flight Gave U.S. a Psychological Lift; Monitored TV Coverage | True | By Emma Harrison | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/john-wiley-lists-shares-with-sec.html | JOHN WILEY LISTS SHARES WITH S.E.C. | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/sec-tightens-rule-on-small-offerings.html | S.E.C. TIGHTENS RULE ON SMALL OFFERINGS | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/state-penalizes-raceway-860678-harness-body-cites-waste-in-yonkers.html | STATE PENALIZES RACEWAY $860,678; Harness Body Cites Waste in Yonkers Construction | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/greek-child-meets-benefactor.html | Greek Child Meets Benefactor | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/glenn-accepts-cannes-bid.html | Glenn Accepts Cannes Bid | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/john-o-carley-67-memphis-newsman.html | JOHN O. CARLEY, 67, MEMPHIS NEWSMAN | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/algerians-leave-for-libya-talks-rebel-parliament-meets-today-on.html | ALGERIANS LEAVE FOR LIBYA TALKS; Rebel 'Parliament' Meets Today on Peace Accord | True | By Thomas F. Brady Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/power-production-fell-during-week-kodakpathe-president-named.html | POWER PRODUCTION FELL DURING WEEK; Kodak-Pathe President Named | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/f-philip-thompson.html | F. PHILIP THOMPSON | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/city-school-pupils-send-315-to-peru.html | CITY SCHOOL PUPILS SEND $315 TO PERU | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/stockholders-to-tour-tower-acceptance-sponsors-group-trip-to-europe.html | STOCKHOLDERS TO TOUR; Tower Acceptance Sponsors Group Trip to Europe | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/prendergast-right-to-post-contested.html | PRENDERGAST RIGHT TO POST CONTESTED | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/sidelights-economist-sees-further-gains.html | Sidelights; Economist Sees Further Gains | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/crewelwork-revived-in-decorative-fabrics.html | Crewelwork Revived In Decorative Fabrics | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/city-poultry-approved-market-chief-assures-buyers-it-is-safe-and.html | CITY POULTRY APPROVED; Market Chief Assures Buyers It Is Safe and Wholesome | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/troops-and-outlaws-clash.html | Troops and Outlaws Clash | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/cash-register-co-slates-financing-first-offering-of-rights-is-filed.html | CASH REGISTER CO. SLATES FINANCING; First Offering of Rights Is Filed With S.E.C. | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/man-91-quits-driving-with-a-spotless-record.html | Man, 91, Quits Driving With a Spotless Record | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/thomas-mcoy-68-former-fire-chief-winner-of-3-citations-dies.html | THOMAS M'COY, 68, FORMER FIRE CHIEF; Winner of 3 Citations Dies Ex-Commander of Bronx | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/keating-suggests-parade-for-glenn.html | KEATING SUGGESTS PARADE FOR GLENN | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/assembly-143-to-1-exonerates-carlino-assembly-vote-backs-carlino.html | Assembly, 143 to 1, Exonerates Carlino; Assembly Vote Backs Carlino; Both Parties Give Him Ovation | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/2-laotian-princes-discuss-coalition-premier-and-neutral-chief.html | 2 LAOTIAN PRINCES DISCUSS COALITION; Premier and Neutral Chief Refuse to Detail Progress | True | By Jacques Nevard Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/powers-fulfilled-his-contract-u2-inquiry-thus-far-shows-president.html | Powers Fulfilled His Contract, U-2 Inquiry Thus Far Shows; President Reports on Board Headed by Prettyman $50,000 Pay at Stake | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/contract-bridge-greater-new-york-championships-to-begin-today-and.html | Contract Bridge; Greater New York Championships to Begin Today and Run Through Sunday | True | By Albert H. Morehead | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/3circuit-flight-set-for-slayton-officials-at-cape-canaveral-believe.html | 3-CIRCUIT FLIGHT SET FOR SLAYTON; Officials at Cape Canaveral Believe Glenn's Trip Will Spur Nation's Program | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/us-woman-freed-by-court-in-congo.html | U.S. WOMAN FREED BY COURT IN CONGO | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/4-unaligned-nations-spurn-arms-summit.html | 4 UNALIGNED NATIONS SPURN ARMS SUMMIT | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/foreign-ports.html | Foreign Ports | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/for-young-readers.html | For Young Readers | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/drain-of-us-gold-halting-dependents-of-troops-overseas.html | Drain of U.S. Gold Halting Dependents Of Troops Overseas | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/lt-cj-mckinney-jr-will-marry-miss-moss.html | Lt. C.J. McKinney Jr. Will Marry Miss Moss | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/pope-receives-spellman.html | Pope Receives Spellman | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/astronaut-symbol-urged.html | Astronaut Symbol Urged | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Week-End | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/8th-press-ball-will-be-benefit-for-2-agencies-fete-planned-march-6.html | 8th Press Ball Will Be Benefit For 2 Agencies; Fete Planned March 6 to Help UNICEF and Community Service | True | Will Weissberg | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/new-satellite-launched-in-secrecy-in-california.html | New Satellite Launched In Secrecy in California | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/twu-votes-strike-on-5th-ave-buses-fifth-avenue-bus-workers-vote-to.html | T.W.U. Votes Strike On 5th Ave. Buses; Fifth Avenue Bus Workers Vote To Strike if Labor Force Is Cut | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/air-pollution-studied-us-acts-in-8-cities-to-learn-part-that-autos.html | AIR POLLUTION STUDIED; U.S. Acts in 8 Cities to Learn Part That Autos Play | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/navy-reservists-uphold-callup-sailors-say-visit-to-berlin-convinced.html | NAVY RESERVISTS UPHOLD CALL-UP; Sailors Say Visit to Berlin Convinced Them of Need | True | By Foster Hailey | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/health-chief-urges-early-milk-dating.html | HEALTH CHIEF URGES EARLY MILK DATING | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/son-to-the-charles-curtises.html | Son to the Charles Curtises | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/importers-yield-on-tax-in-israel-they-agree-to-clear-ports-in.html | IMPORTERS YIELD ON TAX IN ISRAEL; They Agree to Clear Ports in Devaluation Dispute | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/argentine-yacht-apparent-winner.html | ARGENTINE YACHT APPARENT WINNER | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/dubinsky-skrainka.html | Dubinsky Skrainka | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/usgetting-ready-for-berlin-talks-on-minister-level-rusk-indicates.html | U.S.GETTING READY FOR BERLIN TALKS ON MINISTER LEVEL; Rusk Indicates He Hopes to Meet Gromyko at Geneva Before Arms Parley ALLIES ARE IN DISCORD Diplomats in Moscow Expect Rise in Tension if Sessions There Are Broken Off | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/rider-triumphs-8556-browns-15-points-help-beat-hunter-in-tristate.html | RIDER TRIUMPHS, 85-56; Brown's 15 Points Help Beat Hunter in Tri-State Game | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/usencouraged-president-urges-talks-at-very-early-date-to-discuss.html | U.S.'ENCOURAGED'; President Urges Talks at 'Very Early Date' to Discuss Plans News conference transcript and notes are on Page 10. | | By Tom Wicker Special To The New York Times. | 1990-01-25 | RE0000469617 | | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/art-national-academy-305item-show-opens-prizes-awarded.html | Art: National Academy; 305-Item Show Opens Prizes Awarded | | By Stuart Preston | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/l-i-diocesan-post-filled.html | L. I. Diocesan Post Filled | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/4-houses-bought-in-newark.html | 4 Houses Bought in Newark | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/conerly-of-football-giants-retires-quarterback-40-is-leaving-after.html | Conerly of Football Giants Retires; Quarterback, 40, Is Leaving After 14 Years on Club | | By Robert L. Teague | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/ulbricht-says-vote-will-aid-criticism.html | ULBRICHT SAYS VOTE WILL AID 'CRITICISM' | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/dayton-in-front-78-67.html | Dayton in Front, 78-67 | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/kansas-gas-plans-stockholder-vote-on-a-2for1-split-p-o-shipping-co.html | Kansas Gas Plans Stockholder Vote On a 2-for-1 Split; P. & O. SHIPPING CO. | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/100-unaware-of-glenn-flight.html | 100 Unaware of Glenn Flight | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/flood-deaths-at-281-17500-germans-homeless-443-in-hamburg-hospitals.html | FLOOD DEATHS AT 281; 17,500 Germans Homeless 443 in Hamburg Hospitals | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/networks-ready-for-glenn-fetes-all-will-cover-his-meeting-with.html | NETWORKS READY FOR GLENN FETES; All Will Cover His Meeting With President Tomorrow | | By Val Adams | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/negro-seeks-office-in-mobile.html | Negro Seeks Office in Mobile | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/pupils-in-levittown-hold-fiesta-to-aid-school-in-mexico.html | Pupils in Levittown Hold Fiesta to Aid School in Mexico | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/city-to-publicize-lowpay-unions-will-list-those-in-violation-of-us.html | CITY TO PUBLICIZE LOW-PAY UNIONS; Will List Those in Violation of U.S. Wage-Hour Law | | By Ralph Katz | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/books-authors-selections-of-borges-works.html | Books Authors; Selections of Borges' Works | | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/transport-news-robot-for-flying-5500-autopilot-is-devised-for-light.html | TRANSPORT NEWS; ROBOT FOR FLYING; $5,500 Autopilot Is Devised for Light Planes' Safety | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/whirlpool-closing-ohio-plant.html | Whirlpool Closing Ohio Plant | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/us-backs-un-on-fees.html | U.S. BACKS U.N. ON FEES | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/light-snow-puts-city-on-the-alert-removal-crews-prepared-clearing.html | LIGHT SNOW PUTS CITY ON THE ALERT; Removal Crews Prepared Clearing Predicted | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/mining-men-weigh-automations-role-and-its-semantics-mining-men.html | Mining Men Weigh Automation's Role And Its Semantics; MINING MEN STUDY AUTOMATION ROLE | True | By Kenneth S. Smith | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/ncaa-apparently-still-cool-to-an-aau-catchall-group.html | N.C.A.A. Apparently Still Cool To an A.A.U. Catch-All Group | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/un-unit-favors-guard-in-ruanda-assembly-body-acts-870-to-retain.html | U.N. UNIT FAVORS GUARD IN RUANDA; Assembly Body Acts, 87-0, to Retain Belgian Troops | | By Thomas Buckley Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/commodities-off-index-fell-to-833-tuesday-for-new-1962-low.html | COMMODITIES OFF; Index Fell to 83.3 Tuesday for New 1962 Low | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/the-carlino-clearance.html | The Carlino Clearance | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/li-potato-farmers-urged-to-organize.html | L.I. POTATO FARMERS URGED TO ORGANIZE | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/indians-get-army-contract.html | Indians Get Army Contract | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/collectors-rush-for-glenn-stamp-lines-form-at-post-offices-new.html | COLLECTORS RUSH FOR GLENN STAMP; Lines Form at Post Offices New Printing Ordered | True | By Alfred E. Clark | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/study-of-cancer-in-children-urged.html | STUDY OF CANCER IN CHILDREN URGED | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/mrs-robert-crawford.html | MRS. ROBERT CRAWFORD | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/st-louis-parcel-taken-investors-buy-warehouse-leased-to-paper.html | ST. LOUIS PARCEL TAKEN; Investors Buy Warehouse Leased to Paper Concern | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/laurence-harvey-and-capucine-head-cast-satan-never-sleeps.html | Laurence Harvey and Capucine Head Cast;'Satan Never Sleeps' | | By Bosley Crowther | 1990-01-25 | RE0000469617 | RE0000469617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/camp-ibg-will-benefit-at-luncheon-march-3.html | Camp IBG Will Benefit At Luncheon March 3 | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/everglades-stakes-chart.html | Everglades Stakes Chart | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/city-firemen-aid-girl-scouts.html | City Firemen Aid Girl Scouts | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/rusk-warns-textile-men-tariff-wall-can-hurt-us-presses-plan-for.html | Rusk Warns Textile Men Tariff Wall Can Hurt U.S.; Presses Plan for Freer Trade in Speech to Southern Group--Says 'Future of the Free World' Is at Stake | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/lamb-says-he-has-won-fight-to-control-seberling-rubber-ohio.html | Lamb Says He Has Won Fight To Control Seiberling Rubber; Ohio Industrialist Asserts He Has Majority of Stock, Ending 6-Year Battle | True | By John M. Lee | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/charles-l-getz-71-a-retired-banker.html | CHARLES L. GETZ, 71, A RETIRED BANKER | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/bus-terminal-ramps-ready-but-not-parking-lots.html | Bus Terminal Ramps Ready But Not Parking Lots | True | The New York Times (by Carl T. Gossett Jr.) | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/house-unit-backs-forest-land-use-approves-seismic-station-on.html | HOUSE UNIT BACKS FOREST LAND USE; Approves Seismic Station on Arizona National Area | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/snow-ball-tomorrow-night.html | Snow Ball Tomorrow Night | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/dr-arthur-desimone-fiance-of-miss-blass.html | Dr. Arthur DeSimone Fiance of Miss Blass | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/cordier-group-to-aid-hammarskjold-fund.html | Cordier Group to Aid Hammarskjold Fund | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/archaic-land-warrant-laws-are-scheduled-to-be-repealed.html | Archaic Land Warrant Laws Are Scheduled to Be Repealed | True | By William M. Blair Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/sidney-h-simon.html | SIDNEY H. SIMON | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/multiple-suits-studied-by-panel-ways-to-mitigate-impact-sought-by-7.html | MULTIPLE SUITS STUDIED BY PANEL; Ways to Mitigate Impact Sought by 7 U.S. Judges | True | By Edward Ranzal | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/von-remoertel-marries.html | Von Remoertel Marries | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/riches-from-film-sale-of-book-fail-to-change-professors-life-shows.html | Riches From Film Sale of Book Fail to Change Professor's Life; Shows One Weakness | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/slater-industries-ltd.html | Slater Industries, Ltd. | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/aluminum-unit-planned-construction-slated-for-1962-by-harvey.html | ALUMINUM UNIT PLANNED; Construction Slated for 1962 by Harvey Concern | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/new-group-asks-curbs-on-trade-seeks-to-push-us-chamber-toward.html | NEW GROUP ASKS CURBS ON TRADE; Seeks to Push U.S. Chamber Toward Protectionism | True | By Richard E. Mooney Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/jewish-history-parley-philadelphian-heads-program-of-societys.html | JEWISH HISTORY PARLEY; Philadelphian Heads Program of Society's Convention | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/dominican-junta-calls-emergency-seizes-5-leftists-on-charge-they.html | DOMINICAN JUNTA CALLS EMERGENCY; Seizes 5 Leftists on Charge They Impede Election | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/fires-in-fairfield-and-on-li-kill-8-5-stamford-children-die-nassau.html | FIRES IN FAIRFIELD AND ON L.I. KILL 8; 5 Stamford Children Die Nassau Father and 2 Dead | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/company-meetings-emerson-radio.html | COMPANY MEETINGS; Emerson Radio | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/jersey-hotel-man-killed-in-holdup.html | JERSEY HOTEL MAN KILLED IN HOLD-UP | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/queens-recheck-to-start-monday-galvin-refuses-to-concede-kennedy.html | QUEENS RECHECK TO START MONDAY; Galvin Refuses to Concede Kennedy Halts Victor | True | By Clayton Knowles | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/new-yorker-joins-claims-unit.html | New Yorker Joins Claims Unit | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/blue-hawaii-opens.html | 'Blue Hawaii' Opens | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/soviet-renews-demand.html | SOVIET RENEWS DEMAND | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/botein-expands-court-criticism-wants-new-family-tribunal-to-cover.html | BOTEIN EXPANDS COURT CRITICISM; Wants New Family Tribunal to Cover Minors Up to 18 | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/nippon-kokan-k-k.html | NIPPON KOKAN K. K. | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/rule-by-africans-in-rhodesia-seen-new-charter-is-expected-to-bring.html | RULE BY AFRICANS IN RHODESIA SEEN; New Charter Is Expected to Bring Racial Cooperation | True | By Leonard Ingalls Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/a-correction-80382229.html | A Correction | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/glenns-condition-good-new-flight-set-for-spring-glenns-condition.html | Glenn's Condition Good; New Flight Set for Spring Glenn's Condition 'Excellent'; Diagnosis Held Encouraging for Future Space Flights | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/silver-price-off-here-quote-falls-to-101-an-ounce-decline-is-sixth.html | SILVER PRICE OFF HERE; Quote Falls to $1.01 an Ounce Decline Is Sixth of 1962 | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/sports-of-the-times-he-built-a-better-mousetrap.html | Sports of The Times; He Built a Better Mousetrap | True | By Arthur Daley | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/new-monthly-is-out-the-voice-is-published-by-area-locality-mayors.html | NEW MONTHLY IS OUT; The Voice Is Published by Area Locality Mayors | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/industry-agency-urged-in-nassau-county-development-office-asked-by.html | INDUSTRY AGENCY URGED IN NASSAU; County Development Office Asked by Nickerson to Attract New Plants | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/gasoline-stocks-continue-to-rise-nations-inventories-climb-1371000.html | GASOLINE STOCKS CONTINUE TO RISE; Nation's Inventories Climb 1,371,000 Bbls. in Week | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/woman-barber-keeps-in-harmony-with-shop.html | Woman Barber Keeps In Harmony With Shop | True | By Mary Burt Holmes | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/gillette-chief-named-to-bf-goodrich-board.html | Gillette Chief Named To B.F. Goodrich Board | True | Fablan Bachrach | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/incoming-passenger-and-mail-ships-today.html | Incoming Passenger and Mail Ships; Today | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/tv-astronaut-protected-nasa-relayed-the-conversation-with-glenn-to.html | TV: Astronaut Protected; N.A.S.A. Relayed the Conversation With Glenn to Spare Him Hazard of Slips | True | By Jack Gould | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/curators-sought-brooklyn-childrens-museum-to-give-students-try-outs.html | CURATORS SOUGHT; Brooklyn Children's Museum to Give Students Try Outs | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/writer-defends-clause-on-tickets-kingsley-says-item-in-pact-exposes.html | WRITER DEFENDS CLAUSE ON TICKETS; Kingsley Says Item in Pact Exposes Speculating | True | By Louis Calta | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/mintoff-concedes-defeat-and-blames-church-malta-nationalists.html | Mintoff Concedes Defeat and Blames Church; Malta Nationalists Emerging as Top Party in Voting | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/cape-glenn-suggested-anfiaso-also-proposes-medal-of-honor-for.html | CAPE GLENN SUGGESTED; Anfiaso Also Proposes Medal of Honor for Astronaut | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/naacp-accused-by-negro-lawyer-zuber-quits-post-charging-attempt-to.html | N.A.A.C.P. ACCUSED BY NEGRO LAWYER; Zuber Quits Post, Charging Attempt to Silence Him | True | By Leonard Buder | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/first-imports-of-jaffa-oranges-well-received-here-israeli-oranges.html | First Imports of Jaffa Oranges Well Received Here; ISRAELI ORANGES SELL WELL HERE | True | By Brendan M. Jones | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/doctors-reassess-tb-miracle-drug-isoniazid-first-announced-in-1952.html | DOCTORS REASSESS TB 'MIRACLE' DRUG; Isoniazid, First Announced in 1952, Is Now Found to Have Some Drawbacks RESISTANT GERM CITED But Compound Is Still Held Effective by Physicians Who Introduced It | True | By Morris Kaplan | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/rockefeller-to-the-legion.html | Rockefeller to the Legion | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/thomas-jean-hargrave-dies-led-eastman-kodak-since-41-chairman-a.html | Thomas Jean Hargrave Dies; Led Eastman Kodak Since '41; Chairman, a Lawyer, Guided Camera Concern During Big Growth and Diversification | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/workers-ratify-jersey-bus-pact-3day-strike-endsservice-to-be-normal.html | WORKERS RATIFY JERSEY BUS PACT; 3-Day Strike Ends--Service to Be Normal Today | True | By Milton Honig Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/12-in-indiana-face-income-tax-trial-gary-and-hammond-officials.html | 12 IN INDIANA FACE INCOME TAX TRIAL; Gary and Hammond Officials Indicted by Federal Jury | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/kennedy-uses-proverbs-to-describe-us-policy.html | Kennedy Uses Proverbs To Describe U.S. Policy | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/for-nurses-to-be.html | For Nurses-to-Be | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/washington-fete-held-by-masons-k-of-c-will-parade-today-schools-to.html | WASHINGTON FETE HELD BY MASONS; K. of C. Will Parade Today Schools to Be Closed | True | By Farnsworth Fowle | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/strike-hits-offices-of-welfare-agency.html | STRIKE HITS OFFICES OF WELFARE AGENCY | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/world-federalists-name-aide.html | World Federalists Name Aide | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/2-unions-absolved-in-picketing-cases.html | 2 UNIONS ABSOLVED IN PICKETING CASES | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/fernandi-returns-to-traviata-role.html | FERNANDI RETURNS TO 'TRAVIATA' ROLE | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/arm-of-kansas-in-senate-race.html | Arm of Kansas in Senate Race | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/lafayette-beats-la-salle-73-to-69-lundy-scores-24-points-for.html | LAFAYETTE BEATS LA SALLE, 73 TO 69; Lundy Scores 24 Points for Victors in Palestra Upset | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/president-finds-value-in-brother-roberts-trip.html | President Finds Value In Brother Robert's Trip | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/bergen-asks-bridge-aid-legislature-urged-to-relieve-counties-of.html | BERGEN ASKS BRIDGE AID; Legislature Urged to Relieve Counties of Responsibility | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/design-for-roosevelt-memorial-is-rejected-by-fine-arts-panel.html | Design for Roosevelt Memorial Is Rejected by Fine Arts Panel; Federal Commission Says Winning Plan Does Not Conform to Requirements of Law That Set Up Competition | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/czechs-32-soccer-victors.html | Czechs 3-2 Soccer Victors | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/britains-output-up-index-of-production-rose-by-about-1-last-year.html | BRITAIN'S OUTPUT UP; Index of Production Rose by About 1% Last Year | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/railway-report-international-railways-of-central-america.html | RAILWAY REPORT; INTERNATIONAL RAILWAYS OF CENTRAL AMERICA | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/champion-papers-defendant-in-suit.html | CHAMPION PAPERS DEFENDANT IN SUIT | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/haffner-sets-record-loughlin-shotputter-at-591-in-catholic-schools.html | HAFFNER SETS RECORD; Loughlin Shot-Putter at 59-1 in Catholic Schools Meet | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/store-chain-buys-retail-companies-virginia-dare-acquires-two.html | STORE CHAIN BUYS RETAIL COMPANIES; Virginia Dare Acquires Two Concession Operators | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/new-director-elected-by-us-industries-inc.html | New Director Elected By U.S. Industries, Inc. | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/intuition-not-textbooks-urged-as-marital-guide.html | Intuition, Not Textbooks, Urged as Marital Guide | True | By Martin Tolchin | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/educators-score-school-shelters-superintendents-opposed-to-use-of.html | EDUCATORS SCORE SCHOOL SHELTERS; Superintendents Opposed to Use of School Funds to Build Such Projects PUBLIC FUNCTION CITED Group Endorses 8 Billion Aid Program and Urges Free Use of Grants | True | By Gene Currivan Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/illinois-bell-elects-wv-kahler-named-chairman-de-butts-made.html | ILLINOIS BELL ELECTS; W.V. Kahler Named Chairman De Butts Made President | True | Special to The New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/guiana-riot-toll-rises-to-six.html | Guiana Riot Toll Rises to Six | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/clementine-mills-is-wed.html | Clementine Mills Is Wed | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/music-french-pianist-jeannemarie-darre-makes-us-debut.html | Music: French Pianist; Jeanne-Marie Darre Makes U.S. Debut | True | By Harold C. Schonberg | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/sukarno-in-plea-on-guinea.html | Sukarno in Plea on Guinea | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/7-houses-bought-on-e-60th-street-apartment-building-will-be-erected.html | 7 HOUSES BOUGHT ON E. 60TH STREET; Apartment Building Will Be Erected With 139 Units | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/2-subway-holdups-net-five-youths-67.html | 2 SUBWAY HOLD-UPS NET FIVE YOUTHS $67 | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/brooklyn-church-reverses-decline-bushwick-methodist-pastor-reports.html | BROOKLYN CHURCH REVERSES DECLINE; Bushwick Methodist Pastor Reports on Success Story | True | By George Dugan Special To the New York Times. | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/garden-basketball-tonight-first-game-730-pm.html | Garden Basketball Tonight; FIRST GAME 7:30 P.M. | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-22 | 1962-02-22 | https://www.nytimes.com/1962/02/22/archives/exchange-of-letters.html | Exchange of Letters | True | | 1990-01-25 | RE0000469617 | RE0000469617 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mississippi-editor-is-honored-for-fighting-for-civil-liberties.html | Mississippi Editor Is Honored For Fighting for Civil Liberties | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/literary-advice-for-pipe-smokers.html | Literary Advice for Pipe Smokers | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/new-bank-backed-at-african-parley.html | NEW BANK BACKED AT AFRICAN PARLEY | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/jagan-aide-holds-troops-came-late-disputes-britain-on-curbing-of.html | JAGAN AIDE HOLDS TROOPS CAME LATE; Disputes Britain on Curbing of Rioting in Guiana | True | By Richard Eder Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/methodists-prod-urban-churches-say-failure-to-adjust-could-kill.html | METHODISTS PROD URBAN CHURCHES; Say Failure to Adjust Could Kill Protestantism in Cities | True | By George Dugan Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/pilot-films-for-tv-stress-medicine-10-series-in-various-stages-of.html | PILOT FILMS FOR TV STRESS MEDICINE; 10 Series in Various Stages of Preparation on Coast | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/holiday-in-capital.html | Holiday in Capital | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/expert-sees-a-new-look-in-makeup-changes-of-makeups.html | Expert Sees A New Look In Make-Up; Changes of Make-Ups | True | By Charlotte Curtis | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/emily-crandall-engaged-to-wed-cf-flynn-2d-student-at-hunter-and.html | Emily Crandall Engaged to Wed C.F. Flynn, 2d; Student at Hunter and Graduate of Carnegie Tech Betrothed | True | Arthur Swoger | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/the-axe-ii-takes-coast-turf-race-englishtrained-colt-scores-easily.html | THE AXE II TAKES COAST TURF RACE; English-Trained Colt Scores Easily in $58,100 Stakes | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/new-era-in-italy.html | New Era in Italy | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/uaw-strikes-plants-walks-out-at-5-champion-spark-plug-factories.html | U.A.W. STRIKES PLANTS; Walks Out at 5 Champion Spark Plug Factories | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/ccny-varsity-and-freshmen-take-municipal-track-crowns.html | C.C.N.Y. Varsity and Freshmen Take Municipal Track Crowns | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/marchers-support-dominican-regime.html | MARCHERS SUPPORT DOMINICAN REGIME | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/eastern-college-title-hockey-to-start-march-6-eight-teams-to-be.html | Eastern College Title Hockey to Start March 6; Eight Teams to be Selected for Tourney Next Week | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/albert-chides-mayor-and-botein-for-criticism-of-court-plans-senator.html | Albert Chides Mayor and Botein For Criticism of Court Plans; Senator Replies to Attacks on Proposal for Administration in City First 2 Reorganization Bills Offered | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/hayes-trackmen-score-molloy-schoolboys-also-take-indoor-team-titles.html | HAYES TRACKMEN SCORE; Molloy Schoolboys Also Take Indoor Team Titles Here | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/people.html | People | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/glenn-feels-pilot-can-replace-much-of-spaceship-automation-glenn.html | Glenn Feels Pilot Can Replace Much of Spaceship Automation; GLENN ENHANCES ASTRONAUT ROLE | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/union-in-canal-zone-accused-of-raiding.html | UNION IN CANAL ZONE ACCUSED OF RAIDING | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/school-may-close-because-of-strike-action-at-hawthorne-would-affect.html | SCHOOL MAY CLOSE BECAUSE OF STRIKE; Action at Hawthorne Would Affect 206 Children | True | By Morris Kaplan | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/fcc-plans-inquiry-into-ctv-in-chicago.html | F.C.C. PLANS INQUIRY INTO TV IN CHICAGO | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/gruenther-to-get-award.html | Gruenther to Get Award | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/morrison-lauer.html | Morrison Lauer | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/strasberg-to-lead-seminar.html | Strasberg to Lead Seminar | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/tv-show-planned-on-mrs-kennedy-nbc-world-of-series-set-for.html | TV SHOW PLANNED ON MRS. KENNEDY; N.B.C. 'World of***' Series Set for President's Wife | True | By Val Adams | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/oberts-win-handball-titles.html | Oberts Win Handball Titles | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/dynamite-reported-on-lirr-in-hoax-450-put-off-train.html | Dynamite Reported On L.I.R.R. in Hoax; 450 Put Off Train | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/welensky-disavows-extremism.html | Welensky Disavows Extremism | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/ccny-downs-yeshiva.html | C.C.N.Y. Downs Yeshiva | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mistral-finishes-long-sail.html | Mistral Finishes Long Sail | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/slander-award-on-wehle-upheld-former-state-official-loses-37500.html | SLANDER AWARD ON WEHLE UPHELD; Former State Official Loses $37,500 Suit to Scientist | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/theatre-a-gift-of-time-garson-kanins-drama-at-ethel-barrymore.html | Theatre: 'A Gift of Time'; Garson Kanin's Drama At Ethel Barrymore | True | By Howard Taubman | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/indian-campaigners-attacked.html | Indian Campaigners Attacked | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/sterilization-backed-virginia-house-votes-bill-to-permit-surgery-on.html | STERILIZATION BACKED; Virginia House Votes Bill to Permit Surgery on Request | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/us-gives-53-million-for-indian-projects.html | U.S. GIVES 53 MILLION FOR INDIAN PROJECTS | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/choice-of-highway-route-splits-conservationists-in-westchester.html | Choice of Highway Route Splits Conservationists in Westchester | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/eastman-philharmonia-feted.html | Eastman Philharmonia Feted | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/reservists-saluted-kennedy-says-their-effort-is-in-minuteman-spirit.html | RESERVISTS SALUTED; Kennedy Says Their Effort Is in 'Minuteman Spirit' | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/bowie-results.html | Bowie Results | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/new-taxes-eased-for-savings-units-house-group-trims-revenue-yield.html | NEW TAXES EASED FOR SAVINGS UNITS; House Group Trims Revenue Yield to $200,000,000 | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mitchell-hails-plan.html | Mitchell Hails Plan | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/althea-gibson-20-strokes-ahead.html | Althea Gibson 20 Strokes Ahead | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/just-plain-franc-is-due-to-return-new-to-be-dropped-at-end-of-year.html | JUST PLAIN FRANC IS DUE TO RETURN; New' to Be Dropped at End of Year Cantimes Set | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/norwich-skaters-win-31.html | Norwich Skaters Win, 3-1 | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/hughes-in-puerto-rico-jersey-governor-and-wife-are-on-6day-vacation.html | HUGHES IN PUERTO RICO; Jersey Governor and Wife Are on 6-Day Vacation | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/rights-pilgrimage-200-demonstrate-at-mary-land-capitol-for.html | RIGHTS PILGRIMAGE; 200 Demonstrate at Maryland Capitol for Legislation | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/us-files-vote-suit-in-louisiana-county.html | U.S. FILES VOTE SUIT IN LOUISIANA COUNTY | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/andrew-shiland-72-an-estate-lawyer.html | ANDREW SHILAND, 72, AN ESTATE LAWYER | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/project-manager-is-ousted-for-aid-lending-money-to-tenants-brings.html | PROJECT MANAGER IS OUSTED FOR AID; Lending Money to Tenants Brings On Resignation | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/galvin-asks-us-to-protect-votes-he-wants-no-cloud-over-recount-in.html | GALVIN ASKS U.S. TO PROTECT VOTES; He Wants No 'Cloud' Over Recount in Queens | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/fire-detroys-colonial-inn.html | Fire Detroys Colonial Inn | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/christian-weaver.html | CHRISTIAN WEAVER | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/randolph-l-fort.html | RANDOLPH L. FORT | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/memphis-state-five-in-ncaa-tourney.html | MEMPHIS STATE FIVE IN N.C.A.A. TOURNEY | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/col-gen-vannikov-dies-former-soviet-commissar-of-armaments-and.html | COL. GEN. VANNIKOV DIES; Former Soviet Commissar of Armaments and Munitions | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/syracuse-loses-25th-in-row.html | Syracuse Loses 25th in Row | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/accounts.html | Accounts | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/herman-h-ridder-is-ill.html | Herman H. Ridder Is Ill | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/japan-plans-cuba-curb-reported-set-to-limit-trade-in-sympathy-with.html | JAPAN PLANS CUBA CURB; Reported Set to Limit Trade in Sympathy With U.S. | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/abraham-reimold-led-chemicals-firm.html | ABRAHAM REIMOLD, LED CHEMICALS FIRM | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/glenn-flight-okay-but-briton-objects-to-use-of-go-as-an-adjective.html | GLENN FLIGHT OKAY; But Briton Objects to Use of Go as an Adjective | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/tv-and-radio-coverage-planned-for-reception-to-glenn-today.html | TV and Radio Coverage Planned For Reception to Glenn Today | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/court-broadens-warranty-rule-american-cyanamid-loses-in-effort-to.html | COURT BROADENS WARRANTY RULE; American Cyanamid Loses in Effort to Dismiss Suit | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/queens-is-9562-victor.html | Queens Is 95-62 Victor | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/aid-review-asked-by-tramp-owners-new-head-of-association-to-press.html | AID REVIEW ASKED BY TRAMP OWNERS; New Head of Association to Press U.S. Agencies | True | By George Horne | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/either-alternative-will-hurt-3-existing-preserves-and-plans-to.html | Either Alternative Will Hurt 3 Existing Preserves and Plans to Expand Hearing Is Scheduled Tuesday; Both Sides of the Issue | True | By Murray Ilson Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/thomson-leads-in-malaya.html | Thomson Leads in Malaya | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/governor-chides-city-over-milk-people-naive-on-dating-bill-he-tells.html | GOVERNOR CHIDES CITY OVER MILK; People Naive on Dating Bill, He Tells Upstate Farmers | True | By Martin Arnold Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/truckers-post-rise-in-freight-volume.html | TRUCKERS POST RISE IN FREIGHT VOLUME | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/holiday-observed-quietly-in-capital.html | HOLIDAY OBSERVED QUIETLY IN CAPITAL | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/soviet-army-chiefs-warns-us-of-might.html | SOVIET ARMY CHIEFS WARNS U.S OF MIGHT | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/us-women-5th-and-7th.html | U.S. Women 5th and 7th | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/alleghany-shows-rise-in-net-assets.html | ALLEGHANY SHOWS RISE IN NET ASSETS | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/warehouse-collapses-man-hunting-salvage-killed-in-philadelphia.html | WAREHOUSE COLLAPSES; Man Hunting Salvage Killed in Philadelphia Accident | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/the-long-lift.html | The Long Lift | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/opera-is-commissioned-weisgall-and-johnston-work-to-be-done-by-city.html | OPERA IS COMMISSIONED; Weisgall and Johnston Work to Be Done by City Troupe | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/citizenship-talks-by-students-open-16-high-schools-in-4-states.html | CITIZENSHIP TALKS BY STUDENTS OPEN; 16 High Schools in 4 States Represented by Delegates at Port Jefferson Meeting | True | By Roy R. Silver Special To The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/governor-scores-utility-in-brazil-ittowned-concern-asks-fair.html | GOVERNOR SCORES UTILITY IN BRAZIL; I.T.T.-Owned Concern Asks Fair Payment in Seizure | True | By Juan de Onis Special To The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/state-school-units-oppose-more-us-aid.html | STATE SCHOOL UNITS OPPOSE MORE U.S. AID | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/us-rejects-bids-by-soviet-on-atom-and-arms-summit-new-khrushchev.html | U.S. REJECTS BIDS BY SOVIET ON ATOM AND ARMS SUMMIT; New Khrushchev Plan Rebuffed Moscow Reversal on Test Talks Repeats Old Terms | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/burdette-signs-40000-pact.html | Burdette Signs $40,000 Pact | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/25000-in-vietnam-rebel-force.html | 25,000 in Vietnam Rebel Force | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/wool-industry-cites-seven-for-designs.html | Wool Industry Cites Seven for Designs | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/buenos-aires-housing-4408-apartments-planned-to-relieve-shortage.html | BUENOS AIRES HOUSING; 4,408 Apartments Planned to Relieve Shortage | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/cape-canaveral-awaits-arrival-of-glenn-today-for-first-postflight.html | Cape Canaveral Awaits Arrival of Glenn Today for First Post-Flight Welcome; MOTORCADE ROUTE EXTENDS 20 MILES 100,000 Expected to Line Route From Air Base to the Site of Launching | True | By Richard Witkin Special To The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/council-rehearsal-conducted-by-pope.html | COUNCIL 'REHEARSAL' CONDUCTED BY POPE | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/biggest-reactor-set-fluor-corp-signs-contract-amounting-to-18300000.html | BIGGEST REACTOR SET; Fluor Corp. Signs Contract Amounting to $18,300,000 | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/us-to-give-un-data-on-glenn-flight-for-new-space-registry-nation-is.html | U.S. to Give U.N. Data on Glenn Flight for New Space Registry; NATION IS FIRST TO LIST EXPLOIT Hopes Are Held That Soviet Union Will Follow With Information on Orbits | True | By Thomas J. Hamilton Special To The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/art-show-of-graphic-works-opens-al-blausteins-tangle-wins-prize-of.html | Art: Show of Graphic Works Opens; Al Blaustein's 'Tangle' Wins Prize of $3,000 | True | By Brian O'Doherty | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/gain-in-net-income-reported-by-tva.html | GAIN IN NET INCOME REPORTED BY T.V.A. | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/sabre-leads-in-sail-does-11-miles-in-20857-in-nassau-race-for.html | SABRE LEADS IN SAIL; Does 11 Miles in 2:08:57 in Nassau Race for 5.5-Meters | True | By Byron Porterfield Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/li-potato-farmers-assured-crop-plan-bars-us-control.html | L.I. Potato Farmers Assured Crop Plan Bars U.S. Control | True | By Thomas J. Hamilton Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/democratic-chiefs-in-harrisburg-fail-to-complete-ticket.html | Democratic Chiefs In Harrisburg Fail To Complete Ticket | True | By William G. Weart Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/maris-will-pack-up-if-yanks-dont-put-up.html | Maris Will Pack Up If Yanks Don't Put Up | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/grand-street-boys-honor-200-scouts.html | GRAND STREET BOYS HONOR 200 SCOUTS | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/fairfield-clinches-title.html | Fairfield Clinches Title | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/belgians-in-rio-talks-settlement-of-farmers-from-congo-is-discussed.html | BELGIANS IN RIO TALKS; Settlement of Farmers From Congo Is Discussed | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/jersey-bus-service-returns-to-normal.html | JERSEY BUS SERVICE RETURNS TO NORMAL | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mary-brandt-62-decorator-dead-home-furnishing-adviser-originated.html | MARY BRANDT, 62, DECORATOR, DEAD; Home Furnishing Adviser Originated Sales Course | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/young-enjoy-holiday-at-washingtons-headquarters-here.html | Young Enjoy Holiday at Washington's Headquarters Here | True | Photographed for The New York Times (by Neal Boenzi) | 1990-01-25 | RE0000469616 | RE0000469616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/the-cities-told-to-wait.html | The Cities Told to Wait | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/tower-warns-us-says-government-must-not-compete-with-business.html | TOWER WARNS U.S.; Says Government Must Not Compete With Business | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/critic-at-large-university-hospital-old-and-worn-has-not-forgotten.html | Critic at Large; University Hospital, Old and Worn, Has Not Forgotten the Personal Aspects of Healing | True | By Brooks Atkinson | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/yeshiva-gets-award-cited-by-jewish-teachers-for-75-years-of-service.html | YESHIVA GETS AWARD; Cited by Jewish Teachers for 75 Years of Service | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/cousy-sparks-celtics.html | Cousy Sparks Celtics | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mass-sung-for-muench-first-of-two-in-fargo-nd-celebrated-for.html | MASS SUNG FOR MUENCH; First of Two in Fargo, N.D., Celebrated for Cardinal | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mrs-lieberman-rewed.html | Mrs. Lieberman Rewed | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/33-shells-fired-at-quemoy.html | 33 Shells Fired at Quemoy | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/governor-draws-housing-program-middleincome-projects-to-be-aided.html | GOVERNOR DRAWS HOUSING PROGRAM; Middle-Income Projects to Be Aided Under Plan | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/cabbies-join-seafarer-union.html | Cabbies Join Seafarer Union | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/governor-urges-stateaid-study-bills-on-per-capita-program-would-bar.html | GOVERNOR URGES STATE-AID STUDY; Bills on Per Capita Program Would Bar Move for Rise | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/brevard-county-how-to-become-weightless-without-leaving-home.html | Brevard County; How to Become Weightless Without Leaving Home | True | By James Reston | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/christians-raise-1000-to-aid-rabbi-in-jersey.html | Christians Raise $1,000 To Aid Rabbi in Jersey | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/parade-for-glenn-set-for-thursday-shepard-grissom-webb-and-gilruth.html | PARADE FOR GLENN SET FOR THURSDAY; Shepard, Grissom, Webb and Gilruth to Get City Honors | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/siena-five-downs-adelphi-72-to-66-culnan-and-thorpe-excel-in.html | SIENA FIVE DOWNS ADELPHI, 72 TO 66; Culnan and Thorpe Excel in Indians' Second-Half Rally | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/rev-joseph-garcia-dies-catholic-priest-102-was-one-of-oldest-in-the.html | REV. JOSEPH GARCIA DIES; Catholic Priest, 102, Was One of Oldest in the U.S. | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/czechs-start-use-of-soviet-oil-line-first-section-of-2500mile.html | CZECHS START USE OF SOVIET OIL LINE; First Section of 2,500-Mile System to Cut Costs | True | By M.s. Handler Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/montreal-stocks-mixed.html | Montreal Stocks Mixed | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/heckscher-gets-post-named-by-kennedy-as-first-cultural-affairs.html | HECKSCHER GETS POST; Named by Kennedy as First Cultural Affairs Chief | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/middlebury-five-drops-no-15.html | Middlebury Five Drops No. 15 | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/letters-to-the-times-educating-engineers-training-designed-to-keep.html | Letters to the Times; Educating Engineers Training Designed to Keep Pace With Developments Reported | True | JOHN W. GRAHAM JR., | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/gas-appliance-industry-sights-9-rise-in-shipments-for-1962-gains.html | Gas Appliance Industry Sights 9% Rise in Shipments for 1962; Gains for Gas Ranges | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/algerian-rebels-confer-in-tripoli-top-council-meets-in-secret-on.html | ALGERIAN REBELS CONFER IN TRIPOLI; Top Council Meets in Secret on Cease-Fire Pact | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/alliance-plan-spurred-criticism-of-lag-and-latins-ills-bring-us.html | ALLIANCE PLAN SPURRED; Criticism of Lag and Latins Ills Bring U.S. Speed-Up | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/company-denies-charge.html | Company Denies Charge | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/results-of-dinghy-racing-yesterday.html | Results of Dinghy Racing Yesterday | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/food-simple-meal-can-be-hostess-trump-card-modest-wellplanned.html | Food: Simple Meal Can Be Hostess' Trump Card; Modest, Well-Planned Luncheon for a Bridge Party Best Shows Cook's Hand | True | By June Owen | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/two-tie-for-golf-lead-cupit-and-vossler-get-67s-in-caracas-open.html | TWO TIE FOR GOLF LEAD; Cupit and Vossler get 67s in Caracas Open Tourney | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mckillips-fourman-sled-first.html | McKillip's Four-Man Sled First | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/samuel-altschiller-86-restaurateur-is-dead-ran-shulems-before.html | SAMUEL ALTSCHILLER, 86; Restaurateur Is Dead Ran Shulem's Before Prohibition | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/2-new-testaments-issued-in-paperback.html | 2 NEW TESTAMENTS ISSUED IN PAPERBACK | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/soviet-scientists-hail-orbit.html | Soviet Scientists Hail Orbit | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/surplus-inquiry-aided-senate-votes-funds-to-pay-for-stockpile.html | SURPLUS INQUIRY AIDED; Senate Votes Funds to Pay for Stockpile Investigation | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/minoso-signs-for-45000.html | Minoso Signs for $45,000 | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/post-office-strike-spreading-in-israel.html | POST OFFICE STRIKE SPREADING IN ISRAEL | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/bowles-arrives-in-india.html | Bowles Arrives in India | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/sandlot-game-canceled.html | Sandlot Game Canceled | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/5-injured-in-train-collision.html | 5 Injured in Train Collision | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/in-the-nation-some-correspondence-for-just-such-an-occasion.html | In The Nation; Some Correspondence for Just Such an Occasion | | By Arthur Krock | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/coalition-efforts-at-impasse-in-laos.html | COALITION EFFORTS AT IMPASSE IN LAOS | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/lemm-quits-as-oilers-coach-to-take-over-cards-in-rival-football.html | Lemm Quits as Oilers' Coach to Take Over Cards in Rival Football League; ACTION FOLLOWS HOUSTON DISPUTE Lemm Goes to Cards After Leading Oilers to Crown in His First Season | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/inspection-issue-stressed.html | Inspection Issue Stressed | True | Special to The New York Times | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/rebels-repulsed-nepal-says.html | Rebels Repulsed, Nepal Says | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/benfica-gains-in-cup-soccer.html | Benfica Gains in Cup Soccer | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/1-plumber-8-midwives-needed-by-peace-corps.html | 1 Plumber, 8 Midwives Needed by Peace Corps | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/3-gis-hurt-in-panama-games.html | 3 G.I.'s Hurt in Panama Games | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/wood-field-and-stream-miramichi-salmon-association-helps-protect.html | Wood, Field and Stream; Miramichi Salmon Association Helps Protect New Brunswick Fishing | True | By Oscar Godbout | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/little-rock-gains-in-desegregation-people-of-city-found-more.html | LITTLE ROCK GAINS IN DESEGREGATION; People of City Found More Confident of Race Amity | True | By Claude Sitton Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/hope-pride-and-urgency-ride-on-arms-of-three-met-pitchers.html | Hope, Pride and Urgency Ride On Arms of Three Met Pitchers | True | By Robert M. Lipsyte | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/stevenson-urges-space-pool-in-un-he-invites-soviet-and-other.html | STEVENSON URGES SPACE POOL IN U.N.; He Invites Soviet and Other Qualified Countries to Join in Cooperative Efforts | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/city-acts-to-bar-5th-ave-bus-tieup-will-press-talks-between-union.html | CITY ACTS TO BAR 5TH AVE. BUS TIE-UP; Will Press Talks Between Union and Company on Threatened Lay-Off | True | By Ralph Katz | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/heliport-aim-hits-los-angeles-snag-county-official-holds-civic.html | HELIPORT AIM HITS LOS ANGELES SNAG; County Official Holds Civic Center Is Not Suitable | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/federal-salary-reform.html | Federal Salary Reform | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/terror-in-algiers-center.html | Terror in Algiers Center | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/african-pupils-protest-salisbury-police-use-dogs-to-disperse-50.html | AFRICAN PUPILS PROTEST; Salisbury Police Use Dogs to Disperse 50 Children | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/new-concord-to-hail-glenn.html | New Concord to Hail Glenn | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/trade-bloc-cool-to-british-plea-common-market-resisting-delay-on.html | TRADE BLOC COOL TO BRITISH PLEA; Common Market Resisting Delay on Farm Policy | True | By Harry Gilroy Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/miss-barbara-alley-bride-in-scarsdale.html | Miss Barbara Alley Bride in Scarsdale | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/cit-financial-raises-earnings-net-income-is-put-at-236-a-share-for.html | C.I.T. FINANCIAL RAISES EARNINGS; Net Income Is Put at $2.36 a Share for '61, Against $2.34 a Year Earlier | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/hearst-corp-plans-mill-in-nova-scotia.html | HEARST CORP. PLANS MILL IN NOVA SCOTIA | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mulloy-beats-akbrai-florida-star-reenters-dixie-tennis-after-leg.html | MULLOY BEATS AKBRAI; Florida Star Re-enters Dixie Tennis After Leg Injury | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/two-ships-crash-near-port-in-fog-crews-safe-as-united-fruit.html | TWO SHIPS CRASH NEAR PORT IN FOG; Crews Safe as United Fruit Freighters Collide South of Ambrose Lightship FLIGHTS ARE DISRUPTED Bad Visibility Affects East From Maine to Virginia Clearing Due Today | True | By Joseph Carter | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/jorge-arenas-marries-maria-de-los-angeles.html | Jorge Arenas Marries Maria de Los Angeles | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/flute-and-viola-concert.html | Flute and Viola Concert | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/desegregation-in-pensacola.html | Desegregation in Pensacola | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/ecuadorans-visit-us-42-high-school-students-will-spend-2-weeks-in.html | ECUADORANS VISIT U.S.; 42 High School Students Will Spend 2 Weeks in Miami | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/russians-told-of-abels-release-by-letter-from-wife-in-izvestia.html | Russians Told of Abel's Release By Letter From Wife in Izvestia; IZVESTIA REPORTS RELEASE OF ABEL | True | By Seymour Topping Special To The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/shoplifter-complains-of-theft.html | Shoplifter Complains of 'Theft' | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/cavalanche-takes-7furlong-sprint-at-bialeah-favorite-scores-under.html | Cavalanche Takes 7-Furlong Sprint at Hialeah; FAVORITE SCORES UNDER 126 POUNDS Cavalanche Is Victor by 3 Lengths Flying Johnnie 2d and Rough Note 3d | True | By Joseph C. Nichols Special To New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/itt-elects-chief-for-latin-unit.html | I.T.&T. Elects Chief for Latin Unit | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/charity-plan-set-for-small-gifts-common-wealth-created-by-community.html | CHARITY PLAN SET FOR SMALL GIFTS; 'Common Wealth' Created by Community Trust for Gradual Accruals Here SAVINGS BANKS ASSIST Four in City Will Accept $50 Accounts to Rise to $500 Tax Exemption Point | True | By Farnsworth Fowle | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/shoppers-rush-to-holiday-sales-at-stores-in-city-and-suburbs.html | Shoppers Rush to Holiday Sales at Stores in City and Suburbs; Customers Barred | True | By Myron Kandel | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/his-second-inauguration.html | His Second Inauguration | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/us-food-aide-in-rome.html | U.S. Food Aide in Rome | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/brick-kills-unionist-edward-c-altemberg-60-dies-after-construction.html | BRICK KILLS UNIONIST; Edward C. Altemberg, 60, Dies After Construction Accident | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/realty-man-is-elected-head-of-2-yassky-units.html | Realty Man Is Elected Head of 2 Yassky Units | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/45393571-budget-adopted-in-essex-7c-tax-rise-seen.html | $45,393,571 Budget Adopted in Essex; 7c Tax Rise Seen | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/new-british-arms-add-to-mobility-smaller-swiftmoving-army.html | NEW BRITISH ARMS ADD TO MOBILITY; Smaller, Swift-Moving Army Increasing Defense Costs | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/providence-beats-scranton.html | Providence Beats Scranton | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/new-summit-proposal-kennedy-rejects-sharp-new-plea-from-khrushchev.html | New Summit Proposal; Kennedy Rejects Sharp New Plea From Khrushchev to Go to Talks | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/european-trio-wins-saccaro-parulski-alexander-triumph-in-epee-here.html | EUROPEAN TRIO WINS; Saccaro, Parulski, Alexander Triumph in Epee Here | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/knitwear-is-made-with-british-fabric.html | Knitwear Is Made With British Fabric | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/the-cast.html | The Cast | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/turkey-reports-crushing-of-coup-leaders-of-mutinous-army-troops.html | TURKEY REPORTS CRUSHING OF COUP; Leaders of Mutinous Army Troops Declared Seized Most Units Back Inonu | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/2-railroads-meet-labor-on-merger-central-pennsy-and-unions-discuss.html | 2 RAILROADS MEET LABOR ON MERGER; Central, Pennsy and Unions Discuss Effect on Jobs | True | By Stanley Levey Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/contract-bridge-feldesman-and-rubin-of-new-york-first-in-cavendish.html | Contract Bridge; Feldesman and Rubin of New York First In Cavendish Club Tournament | True | By Albert H. Morehead | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/bloeths-execution-is-set.html | Bloeth's Execution Is Set | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/state-unit-scores-us-on-welfare-it-asks-law-changes-to-cut-trend-to.html | STATE UNIT SCORES U.S. ON WELFARE; It Asks Law Changes to Cut Trend to 'Domination' | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/chart-of-hialeah-feature.html | Chart of Hialeah Feature | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/national-grange-opposes-tv-bill-farm-unit-sees-allchannel-sets.html | NATIONAL GRANGE OPPOSES TV BILL; Farm Unit Sees All-Channel Sets Hurting Rural Areas | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/delany-obrien-out-of-meet-here.html | Delany, O'Brien Out of Meet Here | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/parade-on-monday.html | Parade on Monday | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/space-taken-here-by-mellon-bank-exchange-pl-office-leased-other.html | SPACE TAKEN HERE BY MELLON BANK; Exchange Pl. Office Leased Other Rental Deals | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/glenn-offers-advice-no-cookies-in-space.html | Glenn Offers Advice: No Cookies in Space | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/aluminum-rail-cars-ordered.html | Aluminum Rail Cars Ordered | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/prowse-sinatra-wedding-off.html | Prowse-Sinatra Wedding Off | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/no-military-wpa.html | No Military W.P.A. | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/halliwell-hobbes-actor-dead-appeared-on-stage-and-in-films.html | Halliwell Hobbes, Actor, Dead; Appeared on Stage and in Films; Performer in London and New York Productions Began Movie Career in 1929 | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/three-share-lead-in-golf-with-68s.html | THREE SHARE LEAD IN GOLF WITH 68'S | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/colombians-choose-candidate.html | Colombians Choose Candidate | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/subway-bonds-scored-citizens-budget-commission-fears-fare-increase.html | SUBWAY BONDS SCORED; Citizens Budget Commission Fears Fare Increase | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/pennsy-road-lists-consolidated-net.html | PENNSY ROAD LISTS CONSOLIDATED NET | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/article-2-no-title-end-of-the-trail.html | Article 2 -- No Title; End of the Trail | True | By Arthur Daley | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/tv-review-thunder-on-the-right-on-cbs-reports.html | TV Review; 'Thunder on the Right' on 'C.B.S. Reports' | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/medical-chief-named-dr-vj-fontana-gets-post-at-foundling-hospital.html | MEDICAL CHIEF NAMED; Dr. V.J. Fontana Gets Post at Foundling Hospital | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/fbi-chief-cautions-on-red-compromise.html | F.B.I. CHIEF CAUTIONS ON RED COMPROMISE | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/poland-seeks-more-us-trade.html | Poland Seeks More U.S. Trade | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/fifth-year-for-polar-flights.html | Fifth Year for Polar Flights | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/text-of-the-us-rejection.html | Text of the U.S. Rejection | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/rusk-hopeful-on-cuba-says-he-looks-to-her-return-to-hemispheric.html | RUSK HOPEFUL ON CUBA; Says He Looks to Her Return to Hemispheric Family | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/bonn-lengthens-conscription.html | Bonn Lengthens Conscription | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/canadas-bank-rate-rises.html | Canada's Bank Rate Rises | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/cuba-accuses-us-again-asks-immediate-meeting-of-un-security-council.html | CUBA ACCUSES U.S. AGAIN; Asks Immediate Meeting of U.N. Security Council | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/church-treasurer-admits-embezzling.html | CHURCH TREASURER ADMITS EMBEZZLING | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/paper-men-favor-tariff-reduction-trade-group-asks-kennedy-to.html | PAPER MEN FAVOR TARIFF REDUCTION; Trade Group Asks Kennedy to Bargain With Common Market on Cuts | True | By John J. Abele | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/buyers-find-a-multitude-of-washers.html | Buyers Find A Multitude Of Washers | True | By Rita Reif | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/books-and-authors-two-books-on-mexico.html | Books and Authors; Two Books on Mexico | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/new-parking-rules-set-for-west-side.html | NEW PARKING RULES SET FOR WEST SIDE | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/howe-fischer.html | Howe Fischer | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/3-sons-of-stars-trying-for-yanks-tresh-keller-began-hope-to-follow.html | 3 SONS OF STARS TRYING FOR YANKS; Tresh, Keller, Began Hope to Follow Big Footsteps | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/lord-snowdon-scored-over-exclusive-photos.html | Lord Snowdon Scored Over Exclusive Photos | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/2-sing-first-roles-in-salome-at-met.html | 2 SING FIRST ROLES IN 'SALOME' AT MET | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/defender-of-federation.html | Defender of Federation | True | Sir Roy Welensky | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/congo-reported-planning-new-drive-on-katanga.html | Congo Reported Planning New Drive on Katanga | True | By David Halberstam Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/lafcadio-hearns-son-dead.html | Lafcadio Hearn's Son Dead | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/correction-men-to-be-cited.html | Correction Men to Be Cited | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/underground-site-for-civil-defense-fought-in-fairfield.html | Underground Site For Civil Defense Fought in Fairfield | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/lakers-top-knicks-118116-wests-36-points-pace-los-angeles-lakers.html | Lakers Top Knicks, 118-116; WEST'S 36 POINTS PACE LOS ANGELES Lakers Score After Wiping Out Knicks' Lead With 3 Minutes Left | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/40-killed-in-colombian-train-wreck.html | 40 Killed in Colombian Train Wreck | True | The New York Times | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/philip-russell-2d-weds-mrs-barbara-t-eaton.html | Philip Russell 2d Weds Mrs. Barbara T. Eaton | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/moves-irregular-on-london-board-demand-slight-and-selective-index.html | MOVES IRREGULAR ON LONDON BOARD; Demand Slight and Selective Index Falls by 1.2 Point | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/englewood-pickets-urge-integration.html | ENGLEWOOD PICKETS URGE INTEGRATION | True | Special to The New York Times | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/concert-march-11-to-benefit-work-of-youth-group-carnegie-hall.html | Concert March 11 To Benefit Work Of Youth Group; Carnegie Hall Program Will Aid Committee for Children Here | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/rockefeller-fund-reviews-its-grants.html | ROCKEFELLER FUND REVIEWS ITS GRANTS | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/100-tax-protesters-arrested.html | 100 Tax Protesters Arrested | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/gov-powell-here-to-see-peace-unit-may-commend-new-group-to-other.html | GOV. POWELL HERE TO SEE PEACE UNIT; May Commend New Group to Other Governors | True | By Will Lissner | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/un-discussion-ends.html | U.N. Discussion Ends | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/german-rescuers-thanked.html | German Rescuers Thanked | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/water-broiled-fish.html | Water-Broiled Fish | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/grosvenor-farwell-74-is-dead-retired-investment-banker-here.html | Grosvenor Farwell, 74, Is Dead; Retired Investment Banker Here | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/narragansett-capital-acquires-empire-small-business-concern.html | Narragansett Capital Acquires Empire Small Business Concern | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/stock-exchange-to-star-in-movie-trading-floor-to-be-scene-of.html | Stock Exchange to Star in Movie; Trading Floor to Be Scene of Shooting on Picture Today | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mrs-roosevelt-in-israel.html | Mrs. Roosevelt in Israel | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/police-break-up-peron-rally.html | Police Break Up Peron Rally | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/quake-recorded-on-coast.html | Quake Recorded on Coast | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/philip-brous-marries-barbara-biber-an-editor.html | Philip Brous Marries Barbara Biber, an Editor | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/fashion-events.html | Fashion Events | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/jay-becomes-reds-holdout.html | Jay Becomes Reds' Holdout | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/us-freezes-deposits-in-embezzled-bank.html | U.S. FREEZES DEPOSITS IN EMBEZZLED BANK | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/pravda-hails-glenn-for-great-courage.html | PRAVDA HAILS GLENN FOR 'GREAT COURAGE' | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/long-struggle-in-vietnam.html | Long Struggle in Vietnam | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/delivering-networks-tv-officials-have-qualms-over-principle-of.html | 'Delivering' Networks; TV Officials Have Qualms Over Principle of Government's Committing Medium | True | By Jack Gould | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/aides-for-foster-home-benefit.html | Aides for Foster Home Benefit | True | Al Levine | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/family-arrives.html | Family Arrives | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/turner-outpoints-thompson.html | Turner Outpoints Thompson | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/nyu-beats-holy-cross-8480-detroit-defeats-iona-in-overtime-6359.html | N.Y.U. Beats Holy Cross, 84-80; Detroit Defeats Iona in Overtime, 63-59; FOLEY SCORES 39 IN LOSING CAUSE Holy Cross Ace's Feat Fails to Defeat N.Y.U. Detroit Finds Iona Is Stubborn | True | By Howard M. Tuckner | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/swedish-skiers-capture-second-crosscountry-title-in-world-meet.html | Swedish Skiers Capture Second Cross-Country Title in World Meet; JERNBERG IS STAR IN ZAKOPANE RACE Swedish Olympian Surges Ahead on 3d Lap to Help Win 40-Kilometer Relay | True | By Arthur J. Olsen Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mrs-stockton-gains-in-squash-racquets.html | MRS. STOCKTON GAINS IN SQUASH RACQUETS | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/harvey-gains-on-links-defeats-van-daalen-5-and-4-in-club-champions.html | HARVEY GAINS ON LINKS; Defeats Van Daalen, 5 and 4, in Club Champions Event | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/100meter-hill-opened.html | 100-Meter Hill Opened | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/gold-price-continues-dip.html | Gold Price Continues Dip | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/toronto-market-off.html | Toronto Market Off | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/guinea-in-red-korean-pact.html | Guinea in Red Korean Pact | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/manhattan-upset-by-wagner-8573-ansas-29-points-pace-12th-victory.html | MANHATTAN UPSET BY WAGNER, 85-73; Ansa's 29 Points Pace 12th Victory for Seahawks | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/landlords-warned-by-columbia-on-bias.html | LANDLORDS WARNED BY COLUMBIA ON BIAS | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/glenns-family-flies-to-florida-with-president-travels-on-kennedys.html | GLENN'S FAMILY FLIES TO FLORIDA WITH PRESIDENT; Travels on Kennedy's Jet to Reunion at Canaveral With Astronaut Today MEDAL TO BE AWARDED Receptions for Hero Include Ticker Tape Parade in New York Thursday | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/where-glenn-returned-to-dry-land.html | Where Glenn Returned to Dry Land | True | The New York Times | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/morris-markowitz.html | Morris Markowitz | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/kennedy-hopeful-of-noninflationary-steel-pact-on-wages.html | Kennedy Hopeful of Non-Inflationary Steel Pact on Wages | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/europes-gains-assayed-us-aide-at-paris-meeting-says-fears-of-slump.html | EUROPE'S GAINS ASSAYED; U.S. Aide at Paris Meeting Says Fears of Slump Fade | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/gideon-planned-for-upstate-tv-5-closedcircuit-showings-are-due-in.html | 'GIDEON' PLANNED FOR UPSTATE TV; 5 Closed-Circuit Showings Are Due in Rochester | True | By Milton Esterow | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/us-woman-is-given-a-lie-test-in-congo.html | U.S. WOMAN IS GIVEN A LIE TEST IN CONGO | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/snells-3568-mile-wins-at-auckland-on-cinder-track.html | Snell's 3:56.8 Mile Wins at Auckland On Cinder Track | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/de-gaulle-weighs-dictatorial-rule-may-assume-powers-when-algeria.html | DE GAULLE WEIGHS DICTATORIAL RULE; May Assume Powers When Algeria Pact Is Signed | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/arms-and-the-man-to-open-here-today.html | 'ARMS AND THE MAN' TO OPEN HERE TODAY | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/friden-inc-banner-industries.html | FRIDEN, INC.; BANNER INDUSTRIES | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mrs-h-stacy-smith.html | MRS. H. STACY SMITH | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/knicks-to-face-hawks-guerin-naulls-co-take-on-naulls-co-take-on-nba-foes-here-tonight.html | KNICKS TO FACE HAWKS; Guerin, Naulls & Co. Take on Naulls-co-take-on-nba-foes Here Tonight | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/advance-reported-for-bank-clearings.html | ADVANCE REPORTED FOR BANK CLEARINGS | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/erich-hausmann-educator-was-75-dean-emeritus-of-brooklyn.html | ERICH HAUSMANN, EDUCATOR, WAS 75; Dean Emeritus of Brooklyn Polytechnic Institute Dies | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/brownortiz-fight-in-nevada-put-off-champion-is-ailing.html | Brown-Ortiz Fight In Nevada Put Off; Champion Is Ailing | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/two-on-princeton-press-cited.html | Two on Princeton Press Cited | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/geller-advances-in-swedish-chess-bets-bilek-and-moves-to-within-2.html | GELLER ADVANCES IN SWEDISH CHESS; Bests Bilek and Moves to Within 2 Points of Fischer | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/graniteville-co-sets-issue.html | Graniteville Co. Sets Issue | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/davis-inauguration-reenacted-century-later-at-richmond-site.html | Davis Inauguration Re-enacted Century Later at Richmond Site | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/soccer-loop-here-signs-7-new-teams.html | SOCCCR LOOP HERE SIGNS 7 NEW TEAMS | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/tsarapkin-shifts-stand-russians-reverse-atoms-stand-anew.html | Tsarapkin Shifts Stand; RUSSIANS REVERSE ATOMS STAND ANEW | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/transport-news-and-notes-ghanas-first-of-8-modern-freighters-will.html | Transport News and Notes; Ghana's First of 8 Modern Freighters Will Make Debut in Port of New York Today | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/more-fallout-likely-but-us-does-not-expect-it-to-reach-danger-level.html | MORE FALL-OUT LIKELY; But U.S. Does Not Expect It to Reach Danger Level | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/bridgeport-tops-liu-late-fullcourt-press-almost-saves-game-for.html | BRIDGEPORT TOPS L.I.U.; Late Full-Court Press Almost Saves Game for Losing Five | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/government-held-aiding-segregation.html | GOVERNMENT HELD AIDING SEGREGATION | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/williams-triumphs-on-ice-93.html | Williams Triumphs on Ice, 9-3 | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/head-of-bethlehem-sights-good-half.html | HEAD OF BETHLEHEM SIGHTS GOOD HALF | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/dr-marvin-sansbury-71-world-leader-of-disciples-of-christ-church.html | DR. MARVIN SANSBURY, 71; World Leader of Disciples of Christ Church Dies | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/aussie-challenger-has-trial.html | Aussie Challenger Has Trial | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/kaymarq-to-induct-new-chief-march-1.html | KAYMARQ TO INDUCT NEW CHIEF MARCH 1 | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/court-officer-retires-dorris-clarke-ends-career-probation-chief.html | COURT OFFICER RETIRES; Dorris Clarke Ends Career Probation Chief Since 1945 | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/trading-in-grains-at-winnipeg-light.html | TRADING IN GRAINS AT WINNIPEG LIGHT | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/montreal-plant-blast-kills-1.html | Montreal Plant Blast Kills 1 | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/adenauer-modifies-stand.html | Adenauer Modifies Stand | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/play-competition-opens.html | Play Competition Opens | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/moscow-jewish-leaders-warn-congregation-to-shun-israelis-move.html | Moscow Jewish Leaders Warn congregation to Shun Israelis; Move Follows Charges That Envoys Meet With Espionage Contacts During Synagogue Services | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/union-pickets-notre-dame.html | Union Pickets Notre Dame | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/resorts-jammed-and-racers-ready-good-snow-all-over-east-middlebury.html | RESORTS JAMMED AND RACERS READY; Good Snow All Over East Middlebury Meet On Today | True | By Michael Strauss | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/market-basket-for-weekend-leaf-greens-expensive.html | Market Basket For Week-End; Leaf Greens Expensive | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/summaries-of-indoor-title-meet.html | Summaries of Indoor Title Meet | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/state-democrats-urge-bipartisan-commission-for-redistricting.html | State Democrats Urge Bipartisan Commission for Redistricting | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/saud-visits-spanish-city.html | Saud Visits Spanish City | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/rockwell-defends-nazi-party.html | Rockwell Defends Nazi Party | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/university-chief-joins-board-of-geotechnical.html | University Chief Joins Board of Geotechnical | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/thompson-with-718-gains-bowling-lead.html | THOMPSON, WITH 718, GAINS BOWLING LEAD | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/straw-hats-for-spring-vary-in-shape-and-color.html | Straw Hats for Spring Vary in Shape and Color | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mrs-alieda-van-wesep-dead-led-lord-taylor-advertising-vice.html | Mrs. Alieda van Wesep Dead; Led Lord & Taylor Advertising; Vice President, 70, Retired Last Year Aided Girl Scouts and Charities | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/music-anon-kuerti-offers-fantasies-leventritt-pianist-27-play-s-at.html | Music: Anon Kuerti Offers Fantasies; Leventritt Pianist, 27, Plays at Town Hall | True | By Ross Parmenter | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/80-nations-found-to-help-farmers-us-is-not-alone-in-giving-aid.html | 80 NATIONS FOUND TO HELP FARMERS; U.S. Is Not Alone in Giving Aid, House Report Says | True | By William M. Blair Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/exenvoy-warns-on-hiding-in-unjd-lodge-says-us-must-form-own.html | EX-ENVOY WARNS ON 'HIDING' IN U.N.; J.D. Lodge Says U.S. Must Form Own Foreign Policy | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/soccer-results.html | SOCCER RESULTS | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/rhodesian-strife-feared-by-britain-some-see-another-algeria-in.html | RHODESIAN STRIFE FEARED BY BRITAIN; Some See 'Another Algeria' in Independence Plans | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/shipping-mails-ships-that-arrived-yesterday.html | SHIPPING MAILS; Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/new-rebuilding-set-for-wilgiamsburg.html | NEW REBUILDING SET FOR WILGIAMSBURG | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/rockne-plaque-unveiled.html | Rockne Plaque Unveiled | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/congresswoman-runs-again.html | Congresswoman Runs Again | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/drizzle-dampens-washington-fete-holiday-parade-on-5th-ave-is.html | DRIZZLE DAMPENS WASHINGTON FETE; Holiday Parade on 5th Ave. Is Watched by Few | True | By Nan Robertson | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/86500-study-set-for-civic-center-estimate-board-to-approve-planning.html | $86,500 STUDY SET FOR CIVIC CENTER; Estimate Board to Approve Planning Survey Today | True | The New York Times | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/trust-charge-is-denied-champion-papers-answers-suit-by-diamond.html | TRUST CHARGE IS DENIED; Champion Papers Answers Suit by Diamond National | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/winners-are-listed.html | Winners Are Listed | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/advertising-grey-captures-trushay-lotion-copy-writing-market.html | Advertising Grey Captures Trushay Lotion; Copy Writing Market | True | By Peter Bart | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/small-show-big-help-landlubbers-get-near-salt-and-spray-and-new.html | Small Show Big Help; Landlubbers Get Near Salt and Spray and New Electronic Devices | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/army-tests-new-clothing-and-gear-in-the-far-north-gi-dons-5-layers.html | Army Tests New Clothing and Gear in the Far North; G.I. Dons 5 Layers to Keep Functioning in Extreme Cold | True | By Hanson W. Baldwin Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/hospital-need-denied-clifton-group-advised-to-aid-two-nearby.html | HOSPITAL NEED DENIED; Clifton Group Advised to Aid Two Near-By Institutions | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/berlin-salutes-robert-kennedy-he-vows-support-greeted-by-huge.html | BERLIN SALUTES ROBERT KENNEDY; HE VOWS SUPPORT; Greeted by Huge Crowds, He Says Full Power of U.S. Backs Their Freedom | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/winds-prevent-raising-of-mammoth-bridge-flag.html | Winds Prevent Raising Of Mammoth Bridge Flag | True | Special to The New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/boys-high-upsets-lanes-five-6866-whitney-midwood-curtis-gain-in.html | BOYS HIGH UPSETS LANES FIVE, 68-66; Whitney, Midwood, Curtis Gain in P.S.A.L. Tourney | True | By Deane McGowen | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/holy-cross-scores-in-school-tourney.html | HOLY CROSS SCORES IN SCHOOL TOURNEY | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mrs-jacob-lippman.html | MRS. JACOB LIPPMAN | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/liquor-authority-picks-aide.html | Liquor Authority Picks Aide | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/heading-off-a-berlin-crisis.html | Heading Off a Berlin Crisis | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/ann-freydberg-wed-to-sean-r-laroche.html | Ann Freydberg Wed To Sean R. LaRoche | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mayor-backs-korea-bonus-in-opposition-to-governor-wagner-supports.html | Mayor Backs Korea Bonus In Opposition to Governor; WAGNER SUPPORTS KOREA WAR BONUS | True | By Richard P. Hunt | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/france-to-put-cat-and-rat-in-space-several-dozen-shots-set-in-1962.html | FRANCE TO PUT CAT AND RAT IN SPACE; Several Dozen Shots Set in 1962 Rocket Program | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/glenns-advice-sought-panel-asks-astronauts-to-aid-in-hearings-on.html | GLENN'S ADVICE SOUGHT; Panel Asks Astronauts to Aid in Hearings on Satellites | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/bids-made-on-liberty-ships.html | Bids Made on Liberty Ships | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/mrs-john-wayne-has-son.html | Mrs. John Wayne Has Son | True | | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-23 | 1962-02-23 | https://www.nytimes.com/1962/02/23/archives/children-have-a-party-at-the-metropolitan-opera-its-yankee-doodle-a.html | Children Have a Party at the Metropolitan Opera; It's 'Yankee Doodle' and Cake at Met | True | By David Anderson | 1990-01-25 | RE0000469616 | RE0000469616 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/regents-shift-school-put-albany-graduate-program-under-state.html | REGENTS SHIFT SCHOOL; Put Albany Graduate Program Under State University | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/grains-steadied-by-slight-rally-most-futures-recover-corn-options.html | GRAINS STEADIED BY SLIGHT RALLY; Most Futures Recover Corn Options Weak | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/culture-coordinator.html | Culture Coordinator | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/sixhour-session-held.html | Six-Hour Session Held | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/goldfine-released-from-hospital.html | Goldfine Released From Hospital | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/patience-is-urged-for-glenn-stamps.html | PATIENCE IS URGED FOR GLENN STAMPS | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/monmouth-officer-to-retire.html | Monmouth Officer to Retire | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/recent-religious-books.html | Recent Religious Books | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/atmospheric-tests-of-nuclear-arms-opposed-by-youths.html | Atmospheric Tests Of Nuclear Arms Opposed By Youths | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/colgate-six-downs-penn-72.html | Colgate Six Downs Penn, 7-2 | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/excerpts-from-khrushchevs-letter-to-kennedy-on-summit-at-geneva.html | Excerpts From Khrushchev's Letter to Kennedy on Summit at Geneva Talks; Inconsistency Charged | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/canadian-broker-fined-john-frame-co-cited-by-toronto-stock-exchange.html | CANADIAN BROKER FINED; John Frame & Co. Cited by Toronto Stock Exchange | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/moves-are-firm-in-cotton-trade-prices-up-12-to-27-points-liverpool.html | MOVES ARE FIRM IN COTTON TRADE; Prices Up 12 to 27 Points Liverpool Steady | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/rejection-by-president-is-sent-to-khrushchev.html | Rejection by President Is Sent to Khrushchev | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/commodities-off-index-fell-to-833-wednesday-from-834-tuesday.html | COMMODITIES OFF; Index Fell to 83.3 Wednesday From 83.4 Tuesday | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | H.M. ByLlesby | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/rightists-scored-on-civil-defense.html | RIGHTISTS SCORED ON CIVIL DEFENSE | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/wider-sites-slated-for-us-reservoirs.html | WIDER SITES SLATED FOR U.S. RESERVOIRS | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/weinberg-new-bus-line-head-is-top-transit-operator-in-us-realty-man.html | Weinberg, New Bus Line Head, Is Top Transit Operator in U.S.; Realty Man Built $100,000,000 Empire in 9 Years Runs Companies in Scranton, Dallas and Honolulu | True | By Foster Hailey | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/tv-glenn-comes-home-coverage-of-return-to-cape-canaveral-gives-warm.html | TV: Glenn Comes Home; Coverage of Return to Cape Canaveral Gives Warm, Human Dimension to History | True | By Jack Gould | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/child-to-mrs-alva-see-jr.html | Child to Mrs. Alva See Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/french-miners-back-at-jobs.html | French Miners Back at Jobs | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/harvey-beats-manzo-meyer-trammell-mckey-also-win-in-club-champions.html | HARVEY BEATS MANZO; Meyer, Trammell, McKey Also Win in Club Champions Golf | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/atom-reactor-licensed-aec-approves-use-of-indian-point-unit-by-con.html | ATOM REACTOR LICENSED; A.E.C. Approves Use of Indian Point Unit by Con Ed | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/howes-victor-in-final.html | Howes Victor in Final | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/scheefers-team-wins-pee-wee-bobsled-title.html | Scheefer's Team Wins Pee Wee Bobsled Title | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/crash-baffles-expert-he-assets-it-is-impossible-to-explain-un.html | CRASH BAFFLES EXPERT; He Assets It Is Impossible to Explain U.N. Chief's Death | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/utility-sets-share-exchange.html | Utility Sets Share Exchange | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/blacksmith-for-ford-he-is-hired-at-mahwah-plant-after-companys-long.html | BLACKSMITH FOR FORD; He Is Hired at Mahwah Plant After Company's Long Hunt | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/judith-raskin-makes-met-debut-as-susanna-in-nozze-di-figaro.html | Judith Raskin Makes Met Debut As Susanna in 'Nozze di Figaro' | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/the-public-be-damned.html | 'The Public Be Damned' | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/man-dies-in-hotel-fire-31-other-occupants-escape-in-north-bergan.html | MAN DIES IN HOTEL FIRE; 31 Other Occupants Escape in North Bergen Blaze | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/rutgers-routs-connecticut.html | Rutgers Routs Connecticut | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/miss-helen-brown-to-marry-in-june.html | Miss Helen Brown To Marry in June | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/high-court-meets-monday.html | High Court Meets Monday | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/african-pupils-rage-500-force-way-into-schools-in-southern-rhodesia.html | AFRICAN PUPILS RAGE; 500 Force Way Into Schools in Southern Rhodesia | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/auto-production-pace-a-month-ahead-of-6l.html | Auto Production Pace A Month Ahead of '61 | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/business-forms-group-selects-new-president.html | Business Forms Group Selects New President | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/checkers-defeat-ducks-63.html | Checkers Defeat Ducks, 6-3 | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/teenage-girls-show-decided-preference-for-bouffant-hairdos-turnedup.html | Teen-Age Girls Show Decided Preference for Bouffant Hairdos; Turned-Up Ends | True | By Mary Burt Baldwin | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/jesuit-advocates-interfaith-talks-sees-catholics-obligated-to-join.html | JESUIT ADVOCATES INTER-FAITH TALKS; Sees Catholics 'Obligated' to Join Dialogues | True | By George Dugan Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/hollywood-maps-business-center-eight-acre-site-assembled-for-downtown.html | HOLLYWOOD MAPS BUSINESS CENTER; Eight-Acre Site Assembled for Downtown Complex | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/for-adults.html | For Adults | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/long-island-lighting-backs-overhead-lines.html | Long Island Lighting Backs Overhead Lines | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/robertshawfulton-co-promotes-an-officer.html | Robertshaw-Fulton Co. Promotes an Officer | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/new-aide-to-oconnor-exstenographer-in-the-office-is-assistant.html | NEW AIDE TO O'CONNOR; Ex-Stenographer in the Office Is Assistant Prosecutor | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/steel-negotiators-have-intense-day.html | STEEL NEGOTIATORS HAVE INTENSE DAY | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/republic-lays-off-151-at-li-factory-they-are-first-of-13000-to-be.html | REPUBLIC LAYS OFF 151 AT L.I. FACTORY; They Are First of 13,000 to Be Affected by Cutback in Jet Fighter Production 2 DAYS' NOTICE GIVEN Union and County Officials Map Aid Plans Bank Sees No Disaster | True | By Ronald Maiorana Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/macmillan-asks-kennedy-to-ease-stand-on-summit-said-to-have.html | MACMILLAN ASKS KENNEDY TO EASE STAND ON SUMMIT; Said to Have Telephoned to Urge More Flexible View of Khrushchev Appeal RUSSIAN WARNS THE U.S. Premier Says Reply to His Move Dooms Arms Talks Sees Ruse on A-Tests | True | By Drew Middleton Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/events-offered-to-homemakers-antiques-shows.html | Events Offered To Homemakers; Antiques Shows | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/turkey-accuses-colonel-in-rising-military-shakeup-appears-under-way.html | TURKEY ACCUSES COLONEL IN RISING; Military Shake-Up Appears Under Way After Revolt | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/rail-merger-plan-for-east-reported.html | RAIL MERGER PLAN FOR EAST REPORTED | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/joseph-b-caronia-insurance-broker.html | JOSEPH B. CARONIA, INSURANCE BROKER | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/2-killed-as-power-line-falls.html | 2 Killed as Power Line Falls | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/jerseyan-diving-victor-gerber-gains-eastern-school-title-rhodes.html | JERSEYAN DIVING VICTOR; Gerber Gains Eastern School Title Rhodes Scores | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/general-macarthurs-life-is-reviewed.html | General MacArthur's Life Is Reviewed | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/any-number-can-play-rhodesians-eyes-and-neighbors-too-are-on.html | Any Number Can Play; Rhodesians' Eyes, and Neighbors', Too, Are on Salisbury for Lottery Drawing | True | By Leonard Ingalls Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/textron-unit-elevates-officer.html | Textron Unit Elevates Officer | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/auto-issues-gain-in-london-trade-bullish-output-and-export-figures.html | AUTO ISSUES GAIN IN LONDON TRADE; Bullish Output and Export Figures Buoy Shares | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/world-sugar-up-by-1-to-9-points-domestic-contracts-strong-maine.html | WORLD SUGAR UP BY 1 TO 9 POINTS; Domestic Contracts Strong Maine Potatoes Gain | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/william-d-mitchell.html | WILLIAM D. MITCHELL | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/gunfire-interrupts-laotians-key-talk.html | GUNFIRE INTERRUPTS LAOTIANS KEY TALK | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/kennedy-successor-in-senate-will-quit.html | KENNEDY SUCCESSOR IN SENATE WILL QUIT | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/jailed-for-not-yielding-phone.html | Jailed for Not Yielding Phone | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/gubner-beatty-seek-us-titles-miler-and-shotputter-head-aau-field.html | GUBNER, BEATTY SEEK U.S. TITLES; Miler and Shot-Putter Head A.A.U. Field 15,000 Fans Expected Uebus Is Out | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/dominicans-deport-six-leftist-leaders.html | DOMINICANS DEPORT SIX LEFTIST LEADERS | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/us-wins-battle-to-cut-gold-loss-small-outflow-in-last-two-months.html | U.S. WINS BATTLE TO CUT GOLD LOSS; Small Outflow in Last Two Months Marks a Victory Over Speculators | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/six-debutantes-are-introduced-at-colonial-ball-annual-fete-at-plaza.html | Six Debutantes Are Introduced At Colonial Ball; Annual Fete at Plaza Benefits D.A.R. and S.A.R. Programs | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/tagliavini-sings-at-carnegie-hall-met-lyric-tenor-is-heard-in.html | TAGLIAVINI SINGS AT CARNEGIE HALL; Met Lyric Tenor Is Heard in Recital Program Here | True | By Joseph C. Nichols | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/135800-widener-draws-field-of-13-carry-back-is-even-money-for.html | $135,800 WIDENER DRAWS FIELD OF 13; Carry Back Is Even Money for Handicap at Hialeah Yorky Rated a Threat | True | By Frank M. Blunk Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/premier-wins-ovation.html | Premier Wins Ovation | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/tunis-has-many-rumors.html | Tunis Has Many Rumors | True | By Thomas F. Brady Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/adelard-raymond-dies-canadian-air-vice-marshal-led-training-command.html | ADELARD RAYMOND DIES; Canadian Air Vice Marshal Led Training Command | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/russians-complete-formation-of-17-major-economic-regions-3-regions.html | Russians Complete Formation Of 17 Major Economic Regions; 3 Regions in Ukraine | True | By Theodore Shabad Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/yale-five-downs-cornell-48-to-47-elis-virtually-clinch-ivy-title.html | YALE FIVE DOWNS CORNELL, 48 TO 47; Elis Virtually Clinch Ivy Title With 6th Victory in Row | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/table-designer-adds-new-leaf-in-making-a-threeinone-design.html | Table Designer Adds New Leaf In Making a Three-in-One Design | True | By George O'Brien | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/jockey-shatters-santa-anita-mark-shoemaker-wins-last-five-races.html | JOCKEY SHATTERS SANTA ANITA MARK; Shoemaker Wins Last Five Races Four-and-Twenty in Rich Stakes Today | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/100-in-shelter-slowing-down.html | 100 in Shelter 'Slowing Down' | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/firstyear-gains-noted-by-murphy-police-head-cites-progress-in.html | FIRST-YEAR GAINS NOTED BY MURPHY; Police Head Cites Progress in Enforcement and Traffic Under His Leadership PREDICTS BIG CHANGES Departmental Revisions in Next 5 Years Hinted Wiretap Bill Assailed | True | By Guy Passant | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/output-of-lumber-up-132-last-week-business-index-falls.html | OUTPUT OF LUMBER UP 13.2% LAST WEEK; Business Index Falls | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/decadelong-un-survey-finds-vast-amazon-timber-potential-tough.html | Decade-Long U.N. Survey Finds Vast Amazon Timber Potential; Tough Expeditions | True | By Kathleen McLaughlin Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/glenn-says-he-liked-weightless-feeling-glenn-describes-lack-of.html | Glenn Says He Liked Weightless Feeling GLENN DESCRIBES LACK OF GRAVITY | True | By John W. Finney Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/dartmouth-captures-slight-lead-in-middlebury-winter-carnival-hiller.html | Dartmouth Captures Slight Lead In Middlebury Winter Carnival; Hiller Takes Downhill and Page Scores in Cross-Country as Indians Tally 194.62 Points to Panthers' 194.25 | True | By Lincoln A. Werden Special to the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/glenn-is-decorated-by-president-as-100000-hail-him-at-canaveral.html | GLENN IS DECORATED BY PRESIDENT AS 100,000 HAIL HIM AT CANAVERAL; TELLS OF HIS ANXIETY AT RE-ENTRY; Kennedy Hears Astronaut Describe 'Flaming Chunks' | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/brazil-maps-pay-rises.html | Brazil Maps Pay Rises | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/ortiz-stars-for-pace.html | Ortiz Stars For Pace | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/forestry-group-names-chief.html | Forestry Group Names Chief | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/us-in-quandary-on-aid-to-brazil-regime-believed-incapable-of.html | U.S. IN QUANDARY ON AID TO BRAZIL; Regime Believed Incapable of Carrying Out Reforms | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/british-defense-to-rely-on-jets-missile-demphasis-tied-to-nations.html | BRITISH DEFENSE TO RELY ON JETS; Missile De-Emphasis Tied to Nation's Vulnerability | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/masonry-block-decorates-balconies-of-suites-units-on-long-island.html | Masonry Block Decorates Balconies of Suites; Units on Long Island Using Material for Facades | True | By George Auerbach | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/stockpile-study-set-senate-committee-to-begin-investigation-in.html | STOCKPILE STUDY SET; Senate Committee to Begin Investigation in March | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/cordier-in-final-role-retiring-un-aide-tallies-his-last-assembly.html | CORDIER IN FINAL ROLE; Retiring U.N. Aide Tallies His Last Assembly Vote | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/miss-roberta-meltzer-engaged-to-jl-davis.html | Miss Roberta Meltzer Engaged to J.L. Davis | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/cookware-display.html | Cookware Display | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/canadian-airline-increasing-fares-6l-cuts-led-to-big-switch-to.html | CANADIAN AIRLINE INCREASING FARES; 6l Cuts Led to Big Switch to Economy Flights | True | Special to the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/party-supports-welensky.html | Party Supports Welensky | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/goldberg-says-mediation-must-aid-national-interest-secretary.html | Goldberg Says Mediation Must Aid National Interest; Secretary Asserts U.S. Role in Labor Disputes Will Go Beyond an Attempt to Settle the Immediate Issues | True | By Austin C. Wehrwein Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/un-finds-tshombe-renewing-defiance-un-says-tshombe-renews-defiance.html | U.N. Finds Tshombe Renewing Defiance; U.N. SAYS TSHOMBE RENEWS DEFIANCE | True | By David Halberstam Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/carl-obert-wins-title.html | Carl Obert Wins Title | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/british-steel-prices-rise.html | British Steel Prices Rise | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/german-reds-drill-near-west.html | German Reds Drill Near West | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/reverse-split-sought-bearings-inc-proposes-to-give-one-share-for.html | REVERSE SPLIT SOUGHT; Bearings, Inc., Proposes to Give One Share for Three | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/prendergast-suit-to-bar-vote-fails-it-is-withdrawn-on-advice-of.html | PRENDERGAST SUIT TO BAR VOTE FAILS; It Is Withdrawn on Advice of Court New Move Due | True | By John Sibley | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/piano-recital-given-by-jean-casadesus.html | PIANO RECITAL GIVEN BY JEAN CASADESUS | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/soviet-space-errors-jackson-asserts-evidence-hints-lives-were-lost.html | SOVIET SPACE ERRORS; Jackson Asserts Evidence Hints 'Lives Were Lost' | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/a-check-from-the-past-sent-36-years-ago-to-poland-it-is-returned.html | A CHECK FROM THE PAST; Sent 36 Years Ago to Poland, It Is Returned Unclaimed | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/wrodman-parvin-of-trust-company-vice-president-of-morgan-guaranty.html | W.RODMAN PARVIN OF TRUST COMPANY; Vice President of Morgan Guaranty Dies at 64 | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/bonds-buying-surges-for-corporate-and-government-issues-but-demand.html | Bonds: Buying Surges for Corporate and Government Issues; BUT DEMAND EBBS IN MUNICIPAL LIST New Utility Securities Show Gains Syndicates Pare Their Unsold Balances | True | By Paul Heffernan | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/new-soviet-envoy-to-guinea.html | New Soviet Envoy to Guinea | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/penn-beats-dartmouth.html | Penn Beats Dartmouth | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/louisiana-oil-allowable-up.html | Louisiana Oil Allowable Up | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/foreign-affairs-the-nation-that-didnt-revolute-enough.html | Foreign Affairs; The Nation That Didn't Revolute Enough | True | By C.l. Sulzberger | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/lippincotts-1-2-in-sail-bob-marcy-dominate-first-race-of-lightning.html | LIPPINCOTTS 1, 2 IN SAIL; Bob, Marcy Dominate First Race of Lightning Regatta | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/boston-college-tops-seton-hall-eagles-win-on-rally-9086-werkman.html | BOSTON COLLEGE TOPS SETON HALL; Eagles Win on Rally, 90-86 Werkman Gets 33 Points | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/thant-silent-on-congo.html | Thant Silent on Congo | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/hack-bribe-is-charged-policeman-accused-of-taking-265-for-fake.html | HACK BRIBE IS CHARGED; Policeman Accused of Taking $265 for Fake Permit | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/state-and-itt-unit-open-brazil-talks.html | STATE AND I.T.T. UNIT OPEN BRAZIL TALKS | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/willard-c-jones-is-dead-at-50-assistant-singer-vice-president.html | Willard C. Jones Is Dead at 50; Assistant Singer Vice President | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/altex-vote-is-upheld-court-rules-insurgents-won-fight-for-control.html | ALTEX VOTE IS UPHELD; Court Rules Insurgents Won Fight for Control Legally | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/envoy-denies-rumor-castro-got-asylum.html | ENVOY DENIES RUMOR CASTRO GOT ASYLUM | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/mrs-duane-r-stuart.html | MRS. DUANE R. STUART | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/tyro-stylist-from-japan-aids-expert.html | Tyro Stylist From Japan Aids Expert | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/mayor-modifies-transit-bond-bill-accepts-changes-in-terms-of-subway.html | MAYOR MODIFIES TRANSIT BOND BILL; Accepts Changes in Terms of Subway Car Issue | True | By Russell Porter | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/sue-read-is-affianced-to-charles-ormsby-3d.html | Sue Read Is Affianced To Charles Ormsby 3d | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/lili-chookasian-bound-for-met.html | Lili Chookasian Bound for Met | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/opening-dates-for-seaway.html | Opening Dates for Seaway | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/windowless-kitchen-defended-as-being-more-efficient-type-more.html | Windowless Kitchen Defended As Being More Efficient Type; More Efficient Than window | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/david-d-seligson.html | DAVID D. SELIGSON | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/governor-to-seek-more-housing-aid-wants-475-million-for-loans-for.html | GOVERNOR TO SEEK MORE HOUSING AID; Wants 475 Million for Loans for Middle-Income Homes | True | By Martin Arnold Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/chesney-paces-sailing-miami-boy-14-leads-sindle-in-jet14-winter.html | CHESNEY PACES SAILING; Miami Boy, 14, Leads Sindle in Jet-14 Winter Series | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/levy-and-collins-gain-final.html | Levy and Collins Gain Final | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/algiers-tension-rises.html | Algiers Tension Rises | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/goldberg-benson.html | Goldberg Benson | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/photos-of-soviet-rockets-for-use-by-naval-and-air-forces-are.html | Photos of Soviet Rockets for Use by Naval and Air Forces Are Published in Moscow | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/capsule-display-in-ohio-urged.html | Capsule Display in Ohio Urged | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/un-votes-inquiry-on-rhodesia-rule-assembly-overrides-british.html | U.N. VOTES INQUIRY ON RHODESIA RULE; Assembly Overrides British Objections on Territory Session Is Adjourned | True | By Lawrence O'Kane Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/more-job-funds-asked-us-employment-unit-seeks-budget-rise-of-2.html | MORE JOB FUNDS ASKED; U.S. Employment Unit Seeks Budget Rise of 2 Million | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/ankle-bruise-to-keep-sir-gaylord-out-of-flamingo.html | Ankle Bruise to Keep Sir Gaylord Out of Flamingo | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/planefired-icbm-in-soviet-deduced-some-experts-think-piloted-craft.html | PLANE-FIRED ICBM IN SOVIET DEDUCED; Some Experts Think Piloted Craft Are Used for Shots | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/carloadings-rise-72-from-61-rate.html | CARLOADINGS RISE 7.2% FROM '61 RATE | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/army-increases-strategic-force-forms-new-corps-and-adds-5-divisions.html | ARMY INCREASES STRATEGIC FORCE; Forms New Corps and Adds 5 Divisions, Making 8 | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/harlem-studies-school-dropouts-20-organizations-discuss-community.html | HARLEM STUDIES SCHOOL DROPOUTS; 20 Organizations Discuss Community and Parental Roles in Key Problem | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/consumers-power-co.html | CONSUMERS POWER CO. | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/du-pont-offers-gm-stock-plan-divestiture-would-take-3-years.html | DU PONT OFFERS G.M. STOCK PLAN; Divestiture Would Take 3 Years Although Supreme Court Allowed Ten TAX BREAK IS THE AIM Proposal Takes Advantage of Special Treatment Under New Law | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/us-conducts-atest-nevada-blast-is-underground-britain-plans.html | U.S. CONDUCTS A-TEST; Nevada Blast Is Underground Britain Plan's Explosion | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/sports-events-listed-for-today.html | Sports Events Listed for Today | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/5th-ave-buslines-to-trim-service-and-lay-off-1500-quill-assails.html | 5TH AVE. BUSLINES TO TRIM SERVICE AND LAY OFF 1,500; Quill Assails Management's Plans for Bus Lines | True | By Ralph Katz | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/smith-of-cornell-wins-slalom.html | Smith of Cornell Wins Slalom | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/profit-gain-shown-for-northern-gas-utilities-report-operations-data.html | Profit Gain Shown For Northern Gas; UTILITIES REPORT OPERATIONS DATA | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/delay-of-execution-granted.html | Delay of Execution Granted | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/unions-merger-put-to-airlines-engineers-propose-to-join-pilots-for.html | UNION'S MERGER PUT TO AIRLINES; Engineers Propose to Join Pilots for Labor Peace | True | By Edward A. Morrow | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/flight-acclaimed-astronaut-and-head-of-space-project-get-medals.html | FLIGHT ACCLAIMED; Astronaut and Head of Space Project Get Medals | True | By Richard Witkin Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/assets-inquiry-begun-explanation-by-building-aide-on-resources.html | ASSETS INQUIRY BEGUN; Explanation by Building Aide on Resources Studied | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/sec-registrations-livestock-financial-corp.html | S.E.C. REGISTRATIONS; Livestock Financial Corp. | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/farm-bureau-gives-objections-to-plan.html | FARM BUREAU GIVES OBJECTIONS TO PLAN | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/wagners-fly-to-visit-son.html | Wagners Fly to Visit Son | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/celtics-route-nats-112107.html | Celtics Route Nats, 112-107 | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/guilt-denied-in-charity-fraud.html | Guilt Denied in Charity Fraud | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/mideast-summit-urged-keating-seeks-parley-to-end-arabisraeli.html | MIDEAST SUMMIT URGED; Keating Seeks Parley to End Arab-Israeli Dispute | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/builder-assumes-prospects-lease-jersey-apartment-renter-uses-office.html | BUILDER ASSUMES PROSPECTS' LEASE; Jersey Apartment Renter Uses Office Technique | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/a-black-market-flares-in-irish-match-strike.html | A Black Market Flares in Irish Match Strike | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/army-six-beats-northeastern.html | Army Six Beats Northeastern | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/us-investor-paid-for-loss-in-congo.html | U.S. INVESTOR PAID FOR LOSS IN CONGO | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/sales-fell-3-here-in-week.html | Sales Fell 3% Here in Week | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/army-supports-port-at-dunes-engineers-back-proposal-for-indiana.html | ARMY SUPPORTS PORT AT DUNES; Engineers Back Proposal for Indiana Harbor | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/books-of-the-times-ages-past-and-years-to-come.html | Books of The Times; Ages Past and Years to Come | True | By Charles Poore | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/jet-airliner-flies-a-record-distance.html | JET AIRLINER FLIES A RECORD DISTANCE | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/philip-chinn-is-dead-breeder-of-thoroughbreds-raised-stakes-winners.html | PHILIP CHINN IS DEAD; Breeder of Thoroughbreds Raised Stakes Winners | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/transcripts-of-ceremonies-in-florida-honoring-colonel-glenn-for-his.html | Transcripts of Ceremonies in Florida Honoring Colonel Glenn for His Space Trip; Notes Earlier Flights | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/bonds-are-placed-by-east-side-ill-1835000-in-improvement-issue-sold.html | BONDS ARE PLACED BY EAST SIDE, ILL.; $1,835,000 in Improvement Issue Sold at 3.3822% | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/letters-to-the-times-seating-state-legislators-amendment-to-abolish.html | Letters to The Times; Seating State Legislators Amendment to Abolish Present 'Double Standard' Backed | True | EUGENE H. NICKERSON, | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/art-venetian-rococo-to-abstract-expressionism-galleries-activity.html | Art: Venetian Rococo to Abstract Expressionism; Galleries' Activity Runs a Gamut of Styles | True | By Stuart Preston | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/control-of-rearmament-too.html | Control of Rearmament, Too | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/iowa-public-service-co.html | IOWA PUBLIC SERVICE CO. | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/ski-conditions-remain-excellent-most-places.html | Ski Conditions Remain Excellent Most Places | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/insurance-posts-are-filled.html | Insurance Posts Are Filled | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/wf-harris-officer-of-lumber-dealers.html | W.F. HARRIS, OFFICER OF LUMBER DEALERS | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/action-on-kerosene-price.html | Action on Kerosene Price | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/scoring-is-paced-by-guerin-naulls-knick-pair-tallies-63-points-but.html | SCORING IS PACED BY GUERIN, NAULLS; Knick Pair Tallies 63 Points but Green's 21 Rebounds Are Main Difference | True | By Howard M. Tuckner | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/a-dream-of-fame-dies-on-a-diamond-career-of-pappas-as-mets-hurler.html | A DREAM OF FAME DIES ON A DIAMOND; Career of Pappas as Mets' Hurler Lasts 18 Minutes | True | By Robert M. Lipsyte Special to the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/contract-bridge-open-pairs-competition-scheduled-today-in-greater.html | Contract Bridge; Open Pairs Competition Scheduled Today In Greater New York Tournament | True | By Albert H. Morehead | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/saarinen-awarded-1962-gold-medal-by-us-architects.html | Saarinen Awarded 1962 Gold Medal By U.S. Architects | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/rites-for-muench-are-held-in-fargo.html | RITES FOR MUENCH ARE HELD IN FARGO | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/central-african-federation.html | Central African Federation | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/lyons-residence-law-repealed-unanimously-by-estimate-board.html | Lyons Residence Law Repealed Unanimously by Estimate Board | True | By Charles G. Bennett | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/boeing-reports-gain-in-earnings-profits-increase-to-447-a-share.html | BOEING REPORTS GAIN IN EARNINGS; Profits Increase to $4.47 a Share Against $3.07 for Preceding Year | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/orsi-retains-downhill-crown.html | Orsi Retains Downhill Crown | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/money.html | Money | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/books-authors-more-on-ecumenical-council.html | Books Authors; More on Ecumenical Council | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/korea-veteran-abuses-alleged.html | Korea Veteran Abuses Alleged | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/lafayette-five-p-s-a-l-victor-richmond-hill-and-edison-gain.html | Lafayette Five P.S.A.L. Victor; Richmond Hill and Edison Gain | True | By Deane McGowen | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/downtown-crowded-but-stock-brokers-locate-office-space.html | Downtown Crowded, But Stock Brokers Locate Office Space | True | By Glenn Fowler | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/drawbridge-repaired-h-m-service-restored-on-newarkmanhattan-run.html | DRAWBRIDGE REPAIRED; H. & M. Service Restored on Newark-Manhattan Run | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/queens-area-loses-power.html | Queens Area Loses Power | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/house-unit-backs-new-withholding-votes-to-require-payment-of.html | HOUSE UNIT BACKS NEW WITHHOLDING; Votes to Require Payment of Dividends and Interest Taxes at the Source | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/glenn-won-515000-on-tv-quiz-program.html | GLENN WON $15,000 ON TV QUIZ PROGRAM | TV | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/british-company-plans-4-movies-bryan-forbes-discusses-the-roster-of.html | BRITISH COMPANY PLANS 4 MOVIES; Bryan Forbes Discusses the Roster of Beaver Pictures | True | By Howard Thompson | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/democracy-survives-in-turkey.html | Democracy Survives in Turkey | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/oilers-eyeing-baugh-wismer-says-he-would-let-club-hire-sam-as-coach.html | OILERS EYEING BAUGH; Wismer Says He Would Let Club Hire Sam as Coach | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/tirana-turns-west-for-wheat.html | Tirana Turns West for Wheat | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/museum-is-seeking-student-curators.html | Museum Is Seeking Student Curators | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/nonstick-ware-eliminates-use-of-cooking-fats.html | Non-Stick Ware Eliminates Use Of Cooking Fats | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/max-spelke-dies-former-judge-68-served-connecticut-juvenile-court.html | MAX SPELKE DIES; FORMER JUDGE, 68; Served Connecticut Juvenile Court Active in Politics | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/21-split-planned-by-rochester-gas-board-also-maps-increase-in-the.html | 2-1 SPLIT PLANNED BY ROCHESTER GAS; Board Also Maps Increase in the Dividend Rate | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/us-gives-norwalk-aid-on-flood-wall.html | U.S. GIVES NORWALK AID ON FLOOD WALL | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/the-mayor-in-flight.html | The Mayor in Flight | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/lakers-clinch-title-in-west.html | Lakers Clinch Title in West | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/a-couple-of-melodious-voices-erik-rhodes-joan-regan-are-heard-at.html | A Couple of Melodious Voices; Erik Rhodes, Joan Regan Are Heard at Supper Clubs | True | By Milton Esterow | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/president-joins-johnson-at-lunch.html | PRESIDENT JOINS JOHNSON AT LUNCH | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/fact-finder.html | Fact Finder | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/new-information-officer-named-for-first-army.html | New Information Officer Named for First Army | True | U.S. Army | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/individual-reserve-banks.html | Individual Reserve Banks | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/3m-co-promotes-officer.html | 3-M Co. Promotes Officer | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/legal-drag-races-with-safety-rules-urged-by-li-aide.html | Legal Drag Races, With Safety Rules, Urged by L.I. Aide | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/bond-drive-is-tied-to-israels-trade-delegates-begin-campaign-goal.html | BOND DRIVE IS TIED TO ISRAEL'S TRADE; Delegates Begin Campaign Goal Is $6.5 Million | True | By Irving Spiegel Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/20-bricks-hurled-at-2-detectives-200-on-east-side-watch-as-police.html | 20 BRICKS HURLED AT 2 DETECTIVES; 200 on East Side Watch as Police Fight Suspect | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/transcript-of-glenns-news-conference-relating-his-experiences-on.html | Transcript of Glenn's News Conference Relating His Experiences on Orbital Flight; Booster Phase Perfect | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/antibias-law-tested-ohio-barber-is-ruled-guilty-for-barring-negro.html | ANTI-BIAS LAW TESTED; Ohio Barber Is Ruled Guilty for Barring Negro as Patron | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/other-dividend-news-townotor-corp.html | OTHER DIVIDEND NEWS; Townmotor Corp. | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/khrushchev-assails-stand-by-seymour-topping-chance-of-mishap-noted.html | Khrushchev Assails Stand By SEYMOUR TOPPING; Chance of Mishap Noted | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/no-1-space-engineer-robert-rowe-gilruth.html | No. 1 Space Engineer; Robert Rowe Gilruth | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/tv-series-to-study-emergent-culture-in-israel-of-today-educational.html | TV Series to Study Emergent Culture In Israel of Today; Educational TV Bill | True | By Richard F. Shepard | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/saks-fifth-fills-post.html | Saks Fifth Fills Post | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/army-shakeup-reported.html | Army Shake-Up Reported | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/air-freight-agents-to-meet.html | Air Freight Agents to Meet | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/aflcio-scores-foreigntax-plan-says-bill-would-spur-flow-of-capital.html | A.F.L.-C.I.O. SCORES FOREIGN-TAX PLAN; Says Bill Would Spur Flow of Capital From U.S. | True | By Stanley Levey Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/ice-island-used-again-it-becomes-a-laboratory-for-research-in.html | ICE ISLAND USED AGAIN; It Becomes a Laboratory for Research in Arctic | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/captains-testify-on-crash-in-fog-one-vessel-turned-to-right-other.html | CAPTAINS TESTIFY ON CRASH IN FOG; One Vessel Turned to Right, Other to Left, Inquiry Told | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/summaries-in-vermont-skiing.html | Summaries in Vermont Skiing | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/parkway-acts-on-pollution.html | Parkway Acts on Pollution | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/fete-at-st-regis-planned-may-25-by-boys-harbor-ball-in-roof-will.html | Fete at St. Regis Planned May 25 By Boys Harbor; Ball in Roof Will Mark Founding of Summer Camp for the Needy | True | Joseph Ratke | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/carol-j-kane-affianced.html | Carol J. Kane Affianced | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/welfare-post-is-filled.html | Welfare Post Is Filled | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/sabre-sailing-victor-fays-craft-wins-2d-day-in-row-in-55meter.html | SABRE SAILING VICTOR; Fay's Craft Wins 2d Day in Row in 5.5-Meter Series | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/grant-for-vanderbilt-750000-given-conditionally-to-university.html | GRANT FOR VANDERBILT; $750,000 Given Conditionally to University Campaign | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/maris-is-only-unsigned-yank-after-richardson-accepts-pact.html | Maris Is Only Unsigned Yank After Richardson Accepts Pact; Infielder's Salary Increased $5,000 Slugger Changes Plan About Going Home | True | By John Drebinger Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/iwo-jima-flagraising-reenacted-in-times-square.html | Iwo Jima Flag-Raising Re-enacted in Times Square | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/aussie-yacht-praised-skipper-says-cup-challenger-handles-like-a.html | AUSSIE YACHT PRAISED; Skipper Says Cup Challenger 'Handles Like a Dream' | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/jacob-r-helf.html | JACOB R. HELF | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/2-struck-by-bus-1-dies-jersey-man-killed-on-route-59-lawyer.html | 2 STRUCK BY BUS, 1 DIES; Jersey Man Killed on Route 59 Lawyer Critically Hurt | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/gun-knife-and-bomb-become-the-law-in-violenceridden-algerian-port.html | Gun, Knife and Bomb Become the Law' in Violence-Ridden Algerian Port of Oran; Eight More Slain In Oran | True | By Benjamin Welles Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/willie-brown-wins-negro-golf-on-283.html | WILLIE BROWN WINS NEGRO GOLF ON 283 | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/white-of-eggs-can-be-saved.html | White of Eggs Can Be Saved | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/3-officials-named-by-export-lines.html | 3 OFFICIALS NAMED BY EXPORT LINES | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/music-two-symphonies-philharmonic-led-by-alfred-wallenstein.html | Music: Two Symphonies; Philharmonic Led by Alfred Wallenstein | True | By Alan Rich | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/new-navy-nurse-head-capt-ruth-erickson-to-take-top-office-on-may-1.html | NEW NAVY NURSE HEAD; Capt. Ruth Erickson to Take Top Office on May 1 | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/joseph-h-spray.html | JOSEPH H. SPRAY | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/titan-launching-fails-missile-falls-into-the-pacific-200-miles-off.html | TITAN LAUNCHING FAILS; Missile Falls Into the Pacific 200 Miles Off the Coast | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/screen-sugary-shawcasino-shows-german-arms-and-the-man.html | Screen: Sugary Shaw;Casino Shows German 'Arms and the Man' | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/twelve-european-nations-to-join-in-space-probes-around-moon.html | Twelve European Nations to Join in Space Probes Around Moon | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/malta-winner-sees-party-vindicated.html | MALTA WINNER SEES PARTY VINDICATED | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/bellevue-service-shifts-theatre-benefit-plans.html | Bellevue Service Shifts Theatre Benefit Plans | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/museum-curator-at-78-exhilarated-by-full-life-lots-to-do.html | Museum Curator at 78 Exhilarated by Full Life; Lots to Do | True | By Phyllis Ehrlich | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/zuber-will-file-hempstead-suit-seeks-to-bar-bond-vote-as.html | ZUBER WILL FILE HEMPSTEAD SUIT; Seeks to Bar Bond Vote as Segregation Issue | True | By Milton Bracker Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/edward-kennedy-tours-red-berlin-communists-claim-victory-attorney.html | EDWARD KENNEDY TOURS RED BERLIN; Communists Claim Victory Attorney General Hailed | True | By Anthony Lewis Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/bell-system-receives-patent-for-new-creditcard-telephone-inventor.html | Bell System Receives Patent For New Credit-Card Telephone; Inventor Is Spurred by the Increasing Popularity of Pay-Later Plan | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/schools-wont-shut-for-glenns-parade.html | SCHOOLS WON'T SHUT FOR GLENN'S PARADE | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/calendar-heavy-with-new-issues-72-million-of-state-thruway-bonds.html | CALENDAR HEAVY WITH NEW ISSUES; 72 Million of State Thruway Bonds Head the List | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/shift-at-general-dynamics.html | Shift at General Dynamics | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/royals-subdue-pistons.html | Royals Subdue Pistons | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/glenn-family-calm-amid-cheers-and-confetti-cape-canaveral-area-has.html | Glenn Family Calm Amid Cheers and Confetti; Cape Canaveral Area Has Its Big Day 100,000 Line Motorcade Route | True | By Gay Talese Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/bribery-laid-to-couple-2-in-bronx-charged-with-bid-to-prevent.html | BRIBERY LAID TO COUPLE; 2 in Bronx Charged With Bid to Prevent Arrest of Son | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/oslo-hails-fishing-pact-says-reciprocity-was-won-in-accord-with.html | OSLO HAILS FISHING PACT; Says Reciprocity Was Won in Accord With Soviet | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/weight-bill-is-filed-albany-legislators-asked-to-require-full.html | WEIGHT BILL IS FILED; Albany Legislators Asked to Require Full Measure | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/bendix-drops-out-of-ira-levin-play-actor-replaced-in-general-seeger.html | BENDIX DROPS OUT OF IRA LEVIN PLAY; Actor Replaced in 'General Seeger' by George C. Scott | True | By Louis Calta | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/princeton-beats-harvard.html | Princeton Beats Harvard | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/us-luxembourg-sign-pact.html | U.S., Luxembourg Sign Pact | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/sidelights-big-board-looks-east-and-west.html | Sidelights; Big Board Looks East and West | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/robert-wells-57-dies.html | ROBERT WELLS, 57, DIES | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/move-by-australia-snags-market-talk.html | MOVE BY AUSTRALIA SNAGS MARKET TALK | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/child-to-mrs-edelman.html | Child to Mrs. Edelman | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/mrs-louis-n-roe.html | MRS. LOUIS N. ROE | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/regents-head-backs-labeling-of-movies.html | REGENTS HEAD BACKS LABELING OF MOVIES | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/store-in-paramus-gets-huge-mural-abstract-art-adorns-wall-of.html | STORE IN PARAMUS GETS HUGE MURAL; Abstract Art Adorns Wall of Alexander's Branch | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/two-boats-to-speed-commuters-past-congested-area-of-chicago-streets.html | Two Boats to Speed Commuters Past Congested Area of Chicago; Streets Are Busy | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/mgm-earnings-expected-to-dip-gone-with-wind-aided-60-net-meeting-is.html | M-G-M EARNINGS EXPECTED TO DIP; Gone With Wind' Aided '60 Net, Meeting Is Told | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/meyner-named-public-member-of-prudential-insurance-board-new.html | Meyner Named Public Member Of Prudential Insurance Board; New Jersey's Chief Justice Chooses Him to Succeed Dr. Royal A. Schaaf | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/allotey-outpoints-taylor.html | Allotey Outpoints Taylor | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/defects-seen-in-homes-minor-warnings-issued-by-city-aides-in.html | DEFECTS SEEN IN HOMES; Minor Warnings Issued by City Aides in Canarsie | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/public-is-urged-to-limit-requests-to-fete-glenn.html | Public Is Urged to Limit Requests to Fete Glenn | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/georgia-awards-pacts-provides-port-improvements-of-nearly-5-million.html | GEORGIA AWARDS PACTS; Provides Port Improvements of Nearly 5 Million | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/food-quality-control-at-a-local-level-the-new-murray-hill-market.html | Food; Quality Control at a Local Level; The New Murray Hill Market Caters to Clients' Tastes | True | By Nan Ickeringill | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/mrs-andrews-96-of-salvation-army.html | MRS. ANDREWS, 96, OF SALVATION ARMY | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/new-navy-band-chief-assistant-leader-to-take-over-in-ceremony.html | NEW NAVY BAND CHIEF; Assistant Leader to Take Over in Ceremony Monday | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/ski-sweep-gained-by-soviet-women-russians-take-15-kilometer-for.html | SKI SWEEP GAINED BY SOVIET WOMEN; Russians Take 15-Kilometer for Third World Title | True | By Arthur J. Olsen Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/hawaii-telephone-authorized-to-buy-interest-in-new-cable.html | Hawaii Telephone Authorized To Buy Interest in New Cable | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/de-gaulle-meets-military-chiefs-sees-the-commanders-of-10-regions.html | DE GAULLE MEETS MILITARY CHIEFS; Sees the Commanders of 10 Regions as Showdown on Algeria With Right Nears | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/rail-unions-open-strong-attack-on-impending-workrule-report-rail.html | Rail Unions Open Strong Attack On Impending Work-Rule Report; RAIL UNIONS FIGHT IMPENDING REPORT | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/aid-pledged-africans-russian-envoy-says-soviet-will-back.html | AID PLEDGED AFRICANS; Russian Envoy Says Soviet Will Back Development | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/abandoned-vehicles-to-be-sold.html | Abandoned Vehicles to Be Sold | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/new-conveyor-offers-flexibility.html | New Conveyor Offers Flexibility | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/tunis-accuses-france-says-troops-crossed-frontier-and-killed-three.html | TUNIS ACCUSES FRANCE; Says Troops Crossed Frontier and Killed Three | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/central-park-to-get-swimming-pool-and-ice-rink-combined-110th-st.html | Central Park to Get Swimming Pool and Ice Rink; Combined 110th St. Facilities Will Cost $1,800,000 | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/shoe-dye-makes-any-color-possible.html | Shoe Dye Makes Any Color Possible | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/river-pollution-parley-march-8.html | River Pollution Parley March 8 | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/faiths-focusing-on-brotherhood-three-in-city-participate-in-weeks.html | FAITHS FOCUSING ON BROTHERHOOD; Three in City Participate in Week's Observance | True | By John Wicklein | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/welensky-to-report-atrocities-to-un.html | WELENSKY TO REPORT 'ATROCITIES' TO U.N. | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/hamburger-bill-signed-by-mayor-he-also-approves-measure-to-bar.html | HAMBURGER BILL SIGNED BY MAYOR; He Also Approves Measure to Bar Hospital Smoking | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/fire-destroys-sports-arena.html | Fire Destroys Sports Arena | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/market-declines-in-a-lazy-session-combined-average-off-253-points-a.html | MARKET DECLINES IN A LAZY SESSION; Combined Average Off 2.53 Points as Holiday Air Pervades Exchange TURNOVER IS 3,233,270 Savings and Loan Holding Company Shares Make the Best Showing | True | By Burton Crane | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/dr-myron-tabor.html | DR. MYRON TABOR | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/russia-honors-soviet-writer.html | Russia Honors Soviet Writer | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/alum-prices-to-rise-monsanto-sets-increase-of-150-to-4-a-ton.html | ALUM PRICES TO RISE; Monsanto Sets Increase of $1.50 to $4 a Ton | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/united-church-selects-director-of-chaplains.html | United Church Selects Director of Chaplains | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/postal-slogan-honors-glenn.html | Postal Slogan Honors Glenn | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/patino-mines-plans-to-vote-on-merger.html | PATINO MINES PLANS TO VOTE ON MERGER | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/papermaking-aid-shown.html | Papermaking Aid Shown | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/park-funds-limited-city-wont-be-paid-for-land-that-it-already-owns.html | PARK FUNDS LIMITED; City Won't Be Paid for Land That It Already Owns | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/miss-varner-gains-us-tourney-final.html | MISS VARNER GAINS U.S. TOURNEY FINAL | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/soviet-ambassador-in-brazil.html | Soviet Ambassador in Brazil | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/buildings-by-turner-shown.html | Buildings by Turner Shown | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/daughter-to-mrs-tarlow.html | Daughter to Mrs. Tarlow | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/clarkson-six-triumphs-101.html | Clarkson Six Triumphs, 10-1 | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/rodgers-is-ahead-with-138-in-golf-wininger-and-ellis-next-at-140-in.html | RODGERS IS AHEAD WITH 138 IN GOLF; Wininger and Ellis Next at 140 in New Orleans Open | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/us-chamber-asks-freetrade-law-backs-presidents-proposal-of-new.html | U.S. CHAMBER ASKS FREE-TRADE LAW; Backs President's Proposal of New Authority to Make Sharp Cuts in Tariff | True | By Richard E. Mooney Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/buzz-buzz-recital-gets-a-loud-no-clap.html | BUZZ BUZZ RECITAL GETS A LOUD NO CLAP | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/borrowings-by-member-banks-rose-2000000-during-week.html | Borrowings by Member Banks Rose $2,000,000 During Week | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/charlton-ogburn-is-dead-at-79-exgeneral-counsel-for-aff-held-labor.html | Charlton Ogburn Is Dead at 79; Ex-General Counsel for A.F.L.; Held Labor Federation Post From 1933 to 1938 Was a Special Aide of R.F.C. | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/leon-kurtzman.html | LEON KURTZMAN | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/sheila-c-fitzsimmons-fiancee-of-exofficer.html | Sheila C. Fitzsimmons Fiancee of Ex-Officer | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/escaper-is-arraigned-kidnapping-and-other-charges-denied-by-prins.html | ESCAPER IS ARRAIGNED; Kidnapping and Other Charges Denied by Prins in Paterson | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/business-loans-rose-last-week-gain-6-million-at-banks-here-us-gold.html | BUSINESS LOANS ROSE LAST WEEK; Gain 6 Million at Banks Here U.S. Gold Stock Steady | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/2-russians-killed-in-ethiopia.html | 2 Russians Killed in Ethiopia | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/company-ordered-to-take-back-102.html | COMPANY ORDERED TO TAKE BACK 102 | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/myron-butler-82-a-lawyer-60-years.html | MYRON BUTLER, 82, A LAWYER 60 YEARS | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/admiral-cassady-weds-mrs-straus.html | Admiral Cassady Weds Mrs. Straus | True | Special to The New York Times. | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-24 | 1962-02-24 | https://www.nytimes.com/1962/02/24/archives/kosciuszko-foundation-ball-honors-four-young-women.html | Kosciuszko Foundation Ball Honors Four Young Women | True | | 1990-01-25 | RE0000469621 | RE0000469621 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/corner-entrances-are-landmarks-in-wall-street-area-but-noted.html | Corner Entrances Are Landmarks in Wall Street Area; But Noted Doorways at Intersections Are Passing Other Corner Entrance A 9 Per Cent Return | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/caroline-s-romer.html | CAROLINE S. ROMER | True | Special to The New York Times | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-nation-kennedy-setback-two-major-issues-move-on-committee.html | THE NATION; Kennedy Set-Back Two Major Issues Move on Committee | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-immunological-barrier.html | The Immunological Barrier | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/his-battle-cry-all-are-brothers.html | His Battle Cry: 'All Are Brothers' | True | By Herbert Mitgang | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-test-debate-we-need-to-know-more-a-senator-declares-that-the.html | The Test Debate: 'We Need to Know More'; A Senator declares that the Government's confused practice of military secrecy keeps Americans in the dark about the issues involved in resuming nuclear tests. The Test Debate: 'We Need More Facts' | True | By Clinton P. Anderson | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/widow-arrested-in-doctors-death-queens-tailor-19-also-held-after.html | WIDOW ARRESTED IN DOCTOR'S DEATH; Queens Tailor, 19, Also Held After 11-Week Inquiry | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/presidential-fashions-have-impact-on-mens-clothing-style-sales-of.html | Presidential Fashions Have Impact on Men's Clothing Style.; Sales of Two-Button Suits Spurred by Kennedy PRESIDENT SPURS TWO-BUTTON SUIT Truman's Sport Shirts Not a Style-Setter Spotlight on Kennedy | True | By Myron Kandel | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/head-of-5th-army-to-retire.html | Head of 5th Army to Retire | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/gordon-l-hostetter-dies-at-70-led-chicago-employers-group.html | Gordon L. Hostetter Dies at 70; Led Chicago Employers Group | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mrs-laddharris-gain-they-upset-topranked-team-in-rye-platform.html | MRS. LADD-HARRIS GAIN; They Upset Top-Ranked Team in Rye Platform Tennis | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/siena-downs-lemoyne-6457.html | Siena Downs LeMoyne, 64-57 | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/art-indexes-set-up-in-vatican-library.html | ART INDEXES SET UP IN VATICAN LIBRARY | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/student-fiance-of-nancy-scott-nuptials-in-may-david-carnahan-jr-of.html | Student Fiance Of Nancy Scott; Nuptials in May; David Carnahan Jr. of U. of Pennsylvania to Wed Bennett Alumna | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/glenn-big-lift-for-us-renewed-confidence-russian-moves.html | Glenn'; Big Lift for U.S. Renewed Confidence Russian Moves | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/jets-turn-back-ducks-82.html | Jets Turn Back Ducks, 8-2 | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/ann-elizabeth-niederhauser-fiancee-of-grant-a-settlemier.html | Ann Elizabeth Niederhauser Fiancee of Grant A. Settlemier | True | Rappoport | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/back-in-business-lebanon-woos-tourists-as-unrest-subsides-swimming.html | BACK IN BUSINESS; Lebanon Woos Tourists As Unrest Subsides Swimming and Skiing | True | By Dana Adams Schmidt | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/ohio-bowler-takes-lead-at-des-moines.html | OHIO BOWLER TAKES LEAD AT DES MOINES | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/race-in-space-rockets-and-men.html | Race in Space; Rockets and Men | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriages-slowed-for-czechs-by-work-and-housing-needs-birth-rate.html | Marriages Slowed For Czechs by Work And Housing Needs; Birth Rate Reduced Law Is Questioned | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tshombe-promised-guard.html | Tshombe Promised Guard | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/canadiens-victors-over-rangers-42-as-moore-excels-canadiens-down.html | Canadiens Victors Over Rangers, 4-2, As Moore Excels; Canadiens Down Rangers, 4-2, as Richard and Moore Pace Attack on Paille GENDRON SCORES IN LOSING CAUSE Ingerfield of Rangers Also Tallies—Moore Gets Two Goals for Canadiens Hawks Rout Wings, 6-1 Leafs Beat Bruins, 7-2 LEADERS HERE TONIGHT Canadiens to Meet Rangers in Contest at Garden | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/district-basketball-listed.html | District Basketball Listed | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cicada-a-filly-and-133-colts-nominated-for-the-belmont-stakes-on.html | Cicada, a Filly, and 133 Colts Nominated for the Belmont Stakes on June 9; CHENERY NAMES SIR GAYLORD, TOO Cicada's Stablemate, Ridan and Crimson Satan Among 94th Belmont Nominees Cyane Is Listed 2 Fillies Have Won | True | By William R. Conklin | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/first-vote-trend-due-in-india-today-most-ballots-already-cast.html | FIRST VOTE TREND DUE IN INDIA TODAY; Most Ballots Already Cast --Enthusiasm Lacking Less Enthusiasm Reported | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/seaside-building-plot-presents-problems-in-foundation-work-piles.html | Seaside Building Plot Presents Problems in Foundation Work; Piles Support Building A SEASIDE PLOT POSES PROBLEMS | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/builder-provides-community-guide.html | BUILDER PROVIDES COMMUNITY GUIDE | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/city-folk-music-unwitting-humor-ruckus-revisited.html | CITY FOLK MUSIC; Unwitting Humor Ruckus Revisited | True | By Robert Shelton | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/capital-ready-for-tribute.html | Capital Ready for Tribute | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/furnishings-bring-49760.html | Furnishings Bring $49,760 | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sports-of-the-times-without-an-asterisk-the-straddle-force-of.html | Sports of The Times; Without an Asterisk-- The Straddle Force of Example De Luxe Pitching | True | By Arthur Daley the New York Times | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/corn-whisky-seized-5400-jugs-of-liquor-found-in-trailer-in-brooklyn.html | CORN WHISKY SEIZED; 5,400 Jugs of Liquor Found in Trailer in Brooklyn | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/luxury-in-japan-oriental-inn-gives-the-western-visitor-a-new.html | LUXURY IN JAPAN; Oriental Inn Gives the Western Visitor A New Version of the Good Life Travel Advantages American Guilt Complex Swooning Japanese Luxurious Inns Straw Mat Living Thoughts on Tipping Box Lunch Brigades ROOM AT THE INN | True | By A.m. Rosenthalfijikira From Monkmeyer | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/berry-clips-world-swimming-record-australian-sets-butterfly-mark.html | Berry Clips World Swimming Record; AUSTRALIAN SETS BUTTERFLY MARK Berry, 17, Swims 110 Yards in 00.1 Seconds--Dawn Fraser Wins Again Miss Fraser Excels Miss Haddon Wins | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/space-phenomenon-astronaut-feels-weightlessness-but-he-is-not.html | SPACE PHENOMENON; Astronaut Feels Weightlessness But He Is Not Weightless Satellite Weight Example Final Push Many Meanings | True | By William L. Laurence | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/benefit-concert-in-westchester-slated-march-16-conservatory-of.html | Benefit Concert In Westchester Slated March 16; Conservatory of Music Will Be Assisted by Scarsdale Program | True | Special to The New York Times.A. Rocco | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/margery-peterson-engaged-to-marry.html | Margery Peterson Engaged to Marry | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/curran-attacks-new-subsidy-rule-says-order-117-opens-door-to.html | CURRAN ATTACKS NEW SUBSIDY RULE; Says Order '117 Opens Door to Political Pressure | True | By Edward A. Morrow | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/apartment-tower-has-office-area.html | Apartment Tower Has Office Area | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/play-pen-is-part-of-banking-office-savings-and-loan-associations.html | 'Play Pen' Is Part Of Banking Office; Savings and Loan Associations Court the Baby-Carriage Trade Banking Office Planned With Housewife in Mind | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/72-at-cornell-back-kennedy-over-tests.html | 72 AT CORNELL BACK KENNEDY OVER TESTS | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-choice-of-new-books-for-the-younger-readers-library.html | A Choice of New Books for the Younger Readers' Library | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/priscilla-a-larson-bride-of-physician.html | Priscilla A. Larson Bride of Physician | True | Pach Brothers | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/prime-role-seen-for-ship-travel-new-lowfare-vessels-can-hold-own.html | PRIME ROLE SEEN FOR SHIP TRAVEL; New Low-Fare Vessels Can Hold Own, Official Says | True | By Werner Bamberger | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/swiss-diplomatic-task-neutral-country-acts-for-20-that-have-broken.html | SWISS DIPLOMATIC TASK; Neutral Country Acts for 20 That Have Broken Relations | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-next-steps.html | The Next Steps | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/daguiar-decries-soviet-attack.html | D'Aguiar Decries Soviet Attack | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/readers-report-authors-query.html | Reader's Report; Author's Query | True | By Martin Levin | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/man-26-is-arrested-for-ymca-killing.html | MAN, 26, IS ARRESTED FOR Y.M.C.A. KILLING | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR. | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/margaret-talbott-and-editor-here-wed-in-virginia-father-escorts.html | Margaret Talbott And Editor Here Wed in Virginia; Father Escorts Bride at Marriage in Danville to Edward Kelley | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/rains-drench-city-snow-deep-upstate.html | RAINS DRENCH CITY; SNOW DEEP UPSTATE | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/udall-surprises-power-industry-decision-supporting-private.html | UDALL SURPRISES POWER INDUSTRY; Decision Supporting Private Transmission in Colorado Project Unexpected QUICK PROTESTS FILED Backers of Public Systems Angry--Administration Goals Are Cited May Curb Battle UDALL SURPRISES POWER INDUSTRY'Cooperation' Seen | True | By Gene Smith | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tourists-prolong-visits-to-egypt-south-from-aswan-currency-limits.html | TOURISTS PROLONG VISITS TO EGYPT; South From Aswan Currency Limits | True | By Jay Walzmonkmeyer | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Sam Falk). | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/in-march-a-list-of-anniversaries-events-and-other-dates-coming-up.html | In March; A list of anniversaries, events and other dates coming up next month. | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/german-coast-flooded-stormlashed-baltic-brings-area-2d-deluge-in-8.html | GERMAN COAST FLOODED; Storm-Lashed Baltic Brings Area 2d Deluge in 8 Days | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/quadros-likely-to-seek-power-in-brazil-at-elections-in-october.html | Quadros Likely to Seek Power In Brazil at Elections in October; Returning Ex-President Is Expected to Run for Governorship and Congress Seat-- His Prestige Is in Question Power Is Dispersed Two-Pronged Campaign Unrest Stirs Concern | True | By Juan de Onis Special To The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/strange-history-in-germany.html | Strange History in Germany | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/rivieras-cassis-has-that-casual-air-marseilles-specialty-the-world.html | RIVIERA'S CASSIS HAS THAT CASUAL AIR; Marseilles Specialty The World Passes By Wine of the Country | True | By Denise Liller | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/greece-pushes-its-tourism-program-royal-ride-music-and-drama.html | GREECE PUSHES ITS TOURISM PROGRAM; Royal Ride Music and Drama Festival Your Own Yacht Culture and Comfort | True | By Mario S. Modianophilip Gendreau | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/fine-art-and-fine-food-in-belgium-dining-and-museums-daily-tours.html | FINE ART AND FINE FOOD IN BELGIUM; Dining and Museums Daily Tours Good Appetite One Extra Piece | True | By Harry Gilroyengelhard From Monkmeyer | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/more-costs-data-due-on-home-loan-us-plans-monthly-issue-of-figures.html | MORE COSTS DATA DUE ON HOME LOAN; U.S. Plans Monthly Issue of Figures on Subject Plans Monthly Samplings | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marjory-mason-to-be-the-bride-of-john-swope-senior-at-mt-holyoke-be.html | Marjory Mason To Be the Bride Of John Swope; Senior at Mt. Holyoke Betrothed to Student at Yale Law School | True | Special to The New York Times.Victor O'Neill | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/albanese-corelli-heard-in-turandot.html | ALBANESE, CORELLI HEARD IN 'TURANDOT' | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/most-victims-moslems-killers-and-onlookers-25-die-in-algiers-in.html | Most Victims Moslems; Killers and Onlookers 25 DIE IN ALGIERS IN 3-HOUR TERROR 'Criminal Absurdity' Secret Army Raid in Oran | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/caught-in-a-web-of-emotion.html | Caught in a Web of Emotion | True | By Gerald Walker | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/by-way-of-report-richard-brooks-to-make-williwaw-addenda.html | BY WAY OF REPORT; Richard Brooks to Make 'Williwaw'-- Addenda | True | By A.h. Weiler | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/plainfield-team-captures-national-schoolboy-track-plainfield-takes.html | Plainfield Team Captures National Schoolboy Track; PLAINFIELD TAKES U.S. SCHOOL TRACK Quarter Run in 1:06.9 | True | By Deane McGowen | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/article-6-no-title-queries-answers.html | Article 6 -- No Title; --QUERIES-- ANSWERS | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/europe-clears-the-way-for-motor-tourists-improved-roads-and-less.html | EUROPE CLEARS THE WAY FOR MOTOR TOURISTS; Improved Roads and Less Red Tape Promised This Year's Driver Roadside Projects French Toll Road Channel Traffic Purchase Arrangements | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mich-state-triumphs-wins-triangular-track-meet-after-making-protest.html | MICH. STATE TRIUMPHS; Wins Triangular Track Meet After Making Protest | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/vassilia-shelton-will-be-married-to-robert-pratt-1959-debutante-and.html | Vassilia Shelton Will Be Married To Robert Pratt; 1959 Debutante and a Graduate of Brown Become Affianced | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/ban-on-portugal-and-spain-asked-un-unit-on-africa-moves-to-expel.html | BAN ON PORTUGAL AND SPAIN ASKED; U.N. Unit on Africa Moves to Expel Them From Group Reasons Held 'Unacceptable' | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/state-pay-raise-of-5-is-sought-bill-would-give-24-million-to-110000.html | STATE PAY RAISE OF 5% IS SOUGHT; Bill Would Give 24 Million to 110,000 Employes First Step Last Year | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/village-suites-under-way.html | 'Village' Suites Under Way | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/fanfanis-cabinet-takes-first-action.html | FANFANI'S CABINET TAKES FIRST ACTION | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/albert-lilly-jr-fiance-of-miss-judith-griffin.html | Albert Lilly Jr. Fiance Of Miss Judith Griffin | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/we-are-all-developing-nations-despite-misunderstandings.html | We Are All Developing Nations; Despite misunderstandings, 'under-developed' and 'over-developed' share a single technological revolution-and face a common fate. Developing Nations | True | By Barbara Ward | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/father-escorts-ann-robertson-at-her-nuptials-she-is-wed-to-charles.html | Father Escorts Ann Robertson At Her Nuptials; She Is Wed to Charles Richard Thompson in Cincinnati Church | True | Special to The New York Times.Harry Carlson | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-world-is-waiting-for-the-tourist-the-alarums-of-diplomacy.html | THE WORLD IS WAITING FOR THE TOURIST; The Alarums of Diplomacy Become a Sweet Words of Welcome When The Pleasure Travelers Prepare to Set Out on Their Appointed Rounds The World Continues On Course Hotels Are Crowded in Africa Eat Well and Drink Wisely | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sixteen-barges-ordered.html | Sixteen Barges Ordered | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bridge-us-team-undiscouraged-by-defeat-clean-sweep-meiger.html | BRIDGE: U.S. TEAM UNDISCOURAGED BY DEFEAT; Clean Sweep Meiger Information | True | By Albert H. Morehead | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/hauppauge-vote-set-on-schoolshelter.html | HAUPPAUGE VOTE SET ON SCHOOL-SHELTER | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/at-lincolns-right-hand-an-embattled-organizer-of-victory-lincoln.html | At Lincoln's Right Hand, an Embattled Organizer of Victory; Lincoln | True | By Richard N. Current | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cornell-wrestlers-regain-ivy-crown-cornell-regains-wrestling-title.html | Cornell Wrestlers Regain Ivy Crown; CORNELL REGAINS WRESTLING TITLE THE SUMMARIES | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bills-sign-bolden-flanker.html | Bills Sign Bolden, Flanker | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/europe-by-train-continents-thriving-carriers-predict-continued-gain.html | EUROPE BY TRAIN; Continent's Thriving Carriers Predict Continued Gain in Tourist Traffic Expect Rail-Holiday Increase Paris to Milan Terminal Nears Completion Speedy Trains Great Britain Has Own Plan Go-as-You-Please Tickets | True | By James Feron | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/dr-hu-shih-dead-philosopher-70-chinese-statesman-served-as.html | DR. HU SHIH DEAD; PHILOSOPHER, 70; Chinese Statesman Served as Ambassador to U.S. Philosopher of Distinction Opposed Ruling Party Criticized Secret Police Son of Geographer | True | Leo Rosenthal | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-pilgrimage-of-expiation.html | A Pilgrimage of Expiation | True | By P. Albert Duhamel | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/onefamily-homes-in-renewal-project-singlefamily-homes-are-involved.html | One-Family Homes In Renewal Project; Single-Family Homes Are Involved in $4,300,000 Urban Renewal Program in Atlanta | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/britain-allows-a-bit-more-time-for-drinks-restrictions-on-tippling.html | BRITAIN ALLOWS A BIT MORE TIME FOR DRINKS; Restrictions on Tippling Are Eased, Subject to a Few Exceptions Drinking at Home For Hotel Guests | True | By Seth S. Kingsick Esten From Camera Press-Pix | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sheila-oconnor-engaged-to-wed-brian-p-burns-daughter-of-magnavox.html | Sheila O'Connor Engaged to Wed Brian P. Burns; Daughter of Magnavox Chairman Is Fiancee of a Lawyer Here | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/wendy-j-kupsick-prospective-bride.html | Wendy J. Kupsick Prospective Bride | True | Myron Jay Dorf | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/pageantry.html | PAGEANTRY | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/recordings-stockhausen-explained-varied-sounds-incomplete-evidence.html | RECORDINGS: STOCKHAUSEN EXPLAINED; Varied Sounds Incomplete Evidence Togetherness | True | By Eric Salzman | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-sick-world-antonioni-looks-at-it-again-in-the-night.html | THE SICK WORLD; Antonioni Looks at It Again in "The Night" Bewilderment Banal Blut— | True | By Bosley Crowther henny Grossman | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/library-will-offer-south-america-film.html | LIBRARY WILL OFFER SOUTH AMERICA FILM | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/yugoslavias-bargain-tourist-rates-land-of-contrasts-by-air-or-rail.html | YUGOSLAVIA'S BARGAIN TOURIST RATES; Land of Contrasts By Air or Rail Coastwise Trips | True | By Paul Underwoodhilty From Monkmeyer | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/political-curbs-blocked-in-japan-leftist-threats-delay-bill-to-bar.html | POLITICAL CURBS BLOCKED IN JAPAN; Leftist Threats Delay Bill to Bar Use of Violence Victory Held a Mandate Riots Disrupt Parliament | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/3-safety-systems-to-protect-bank-tv-and-ultrasonic-waves-to-watch.html | 3 SAFETY SYSTEMS TO PROTECT BANK; TV and Ultrasonic Waves to Watch New Bankers Trust 3 SAFETY SYSTEMS TO PROTECT BANK | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/4bedroom-ranch-is-offered-on-li-25990-model-shown-in-glen.html | 4-BEDROOM RANCH IS OFFERED ON L.I.; $25,990 Model Shown in Glen Cove-- Others Lake Ronkonkoma | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tottenhams-team-tics-bolton-2-to-2-burnley-is-beaten-ipswish-town.html | Tottenham's Team Tics Bolton, 2 to 2; Burnley Is Beaten; Ipswich Town Is Third | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-woman-of-character.html | A Woman of Character | True | By Claude M. Fuess | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/trouble-for-us-boon-for-europe-the-same-economic-factors-have.html | TROUBLE FOR U.S., BOON FOR EUROPE; The Same Economic Factors Have Opposite Effects 'The Problem' in Europe Role of Total Demand | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/hl-wofford-weds-rev-phyllis-taylor.html | H.L. Wofford Weds Rev. Phyllis Taylor | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/1250000-dwellings-financed-by-fnma.html | 1,250,000 Dwellings Financed by F.N.M.A. | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/peiping-tells-us-vietnam-buildup-threatens-china-calls-action.html | PEIPING TELLS U.S. VIETNAM BUILD-UP THREATENS CHINA; Calls Action Undeclared War and Says Aid Cannot Be Allowed to Continue New Command Assailed Conflict Expanding PEIPING CALLS U.S. PERIL IN VIETNAM British-Soviet Action Urged | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/winingers-73-for-213-leads-golf-tourney-at-new-orleans.html | Wininger's 73 for 213 Leads Golf Tourney at New Orleans | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-soviet-aide-on-china-named-panyushkin-in-liaison-post-exenvoy.html | NEW SOVIET AIDE ON CHINA NAMED; Panyushkin in Liaison Post --Ex-Envoy Is Regarded as Unwelcome to Mao Affront to Mao Seen Suslov Handled Relations NEW SOVIET AIDE ON CHINA NAMED | True | By Harrison E. Salisbury | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-whitaker-hollins-alumna-becomes-bride-she-is-attended-by-7-in.html | Miss Whitaker, Hollins Alumna, Becomes Bride; She Is Attended by 7 in Wedding to Wilmer R. Smith at Lehigh U. | True | Special to The New York Times.Paul George | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mcracken-scores-in-squash-racquets-the-summaries-consolation.html | MCRACKEN SCORES IN SQUASH RACQUETS; THE SUMMARIES CONSOLATION DOUBLES | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-planned-by-charlene-center.html | Marriage Planned By Charlene Center | True | Special to The New York Times.Jack Kanel | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/korean-war-bonus.html | Korean War Bonus? | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/andover-defeats-exeter-sextet-21.html | ANDOVER DEFEATS EXETER SEXTET, 2-1 | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bonnie-ann-durkin-becomes-affianced.html | Bonnie Ann Durkin Becomes Affianced | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/which-theatre-is-the-absurd-one-avantgarde-on-and-off-broadway-which.html | Which Theatre Is the Absurd One?; AVANT-GARDE ON AND OFF BROADWAY Which Theatre Is the Absurd One? | True | By Edward Albee | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/karen-goldman-bride.html | Karen Goldman Bride | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/clarkson-sinks-hobart-7558.html | Clarkson Sinks Hobart, 75-58 | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/jersey-city-state-bows.html | Jersey City State Bows | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mary-marino-fiancee-of-john-j-callahan-jr.html | Mary Marino Fiancee Of John J. Callahan Jr. | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/us-official-upholds-seaway-on-publicity.html | U.S. Official Upholds Seaway on Publicity | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/6-in-nuclear-sitdown-protest.html | 6 in Nuclear Sit-Down Protest | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/castro-appearance-in-havana-noted.html | CASTRO APPEARANCE IN HAVANA NOTED | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/belgrade-moves-against-thieves-officials-ousted-as-press-notes.html | BELGRADE MOVES AGAINST THIEVES; Officials Ousted as Press Notes Defalcations System Open to Crime Tito Gave Signal | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/coll-wins-fencing-tourney.html | Coll Wins Fencing Tourney | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/economic-indicators.html | Economic Indicators | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/reform-jews-set-shelter-inquiry-study-and-opinions-sought-in-630.html | REFORM JEWS SET SHELTER INQUIRY; Study and Opinions Sought in 630 Congregations Priority Study Requested Science-Religion Tie Cited | True | Special to The New York Times | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-thornton-bride-in-jersey-of-a-clergyman-barnard-alumna-wed-in.html | Miss Thornton Bride in Jersey Of a Clergyman; Barnard Alumna Wed in Hackensack to Rev. Marshall Turk Rice | True | Special to New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/leaders-debate-controversial-educational-issues-weighed-by.html | LEADERS DEBATE; Controversial Educational Issues Weighed by Administrators Different Reactions Reform Trend Policy Decision | True | By Fred M. Hechinger | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/economic-spotlight-a-debate-is-shaping-up-over-the-state-of-the.html | Economic Spotlight; A debate is shaping up over the state of the economy. A differing report came from a leading economist. The gross national product hit a record high in 1961. The balance-of-payments is still a major concern. | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/customs-agents-urged-to-smile-panel-recommends-32-steps-to-aid.html | CUSTOMS AGENTS URGED TO SMILE; Panel Recommends 32 Steps to Aid Foreign Travelers | True | By John P. Callahan | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-eileen-c-acheson-engaged-to-robert-just.html | Miss Eileen C. Acheson Engaged to Robert Just | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/concert-and-opera-programs-this-week-metropolitan-concerts-recitals.html | CONCERT AND OPERA PROGRAMS THIS WEEK; METROPOLITAN CONCERTS, RECITALS | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/florence-smith-will-be-married-to-roger-stone-alumna-of-vassar-and.html | Florence Smith Will Be Married To Roger Stone; Alumna of Vassar and Time Correspondent Become Affianced | True | Bradford BachrachSpecial to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/letters-to-the-times-un-endowment-proposed-capital-fund-is-wanted.html | Letters to The Times; U.N. Endowment Proposed Capital Fund Is Wanted, Realized Through World-Wide Drive Student Action Discussed Participants in Demonstrations in Washington Present Their Views Atmosphere of Dedication Set of Proposals Students' Political Role | True | LINCOLN P. BLOOMFIELD,JOHN D. HUNTER,JOHN D. TALBOT,PETER F. BARNES.KENNETH PERRY JR. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/news-of-tv-and-radio-boone-has-play-will-travel-after-he-shoots-38.html | NEWS OF TV AND RADIO; Boone Has Play, Will Travel After He Shoots 38 New Programs--Items | True | By Val Adams | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/around-the-garden-freezing-rain-corsage-pointer-plant-protection.html | AROUND THE GARDEN; Freezing Rain Corsage Pointer Plant Protection Propagation Bulletin New Ground Cover | True | By Joan Lee Faust | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/thais-arrest-red-suspects.html | Thais Arrest Red Suspects | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marina-is-planned-facility-and-motel-to-rise-at-orient-point-l.html | MARINA IS PLANNED; Facility and Motel to Rise at Orient Point, L.I. | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/us-aid-to-dominicans-11500000-of-alliance-credit-of-25000000.html | U.S. AID TO DOMINICANS; $11,500,000 of Alliance Credit of $25,000,000 Presented | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/goldfine-in-boston-hospital.html | Goldfine in Boston Hospital | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/report-on-business-in-nation-new-york-philadelphia-boston-chicago.html | Report on Business in Nation; New York Philadelphia Boston Chicago St. Louis Cleveland Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/44-child-patients-to-be-transferred-by-struck-school-city-officials.html | 44 Child Patients To Be Transferred By Struck School; City Officials Informed | True | By Morris Kaplan | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/aau-track-champions.html | A.A.U. Track Champions | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/chess-crown-won-by-mme-borisenko-svedlovsk-player-captures-soviet.html | CHESS CROWN WON BY MME. BORISENKO; Svedlovsk Player Captures Soviet Women's Title THE FINAL STANDING Scores in Stockholm | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tripoli-parley-in-third-day.html | Tripoli Parley in Third Day | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/fast-color-printing-threeminute-process-needs-no-darkroom.html | FAST COLOR PRINTING; Three-Minute Process Needs No Darkroom Self-Contained Unit COURSE EXHIBITIONS GORDON PARKS LECTURE PHOTOJOURNALISM | True | By Jacob Deschin | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/escalators-coming-to-grand-central.html | ESCALATORS COMING TO GRAND CENTRAL | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-college-of-1839-facing-wreckers-georgians-rallying-to-save-first.html | A COLLEGE OF 1839 FACING WRECKERS; Georgians Rallying to Save First Women's School Building Began in 1835 | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/six-former-governors-in-south-expected-to-try-for-comebacks-five.html | Six Former Governors in South Expected to Try for Comebacks; Five Are Loyal Democrats Appeal Viewed as Fading | True | By Claude Sitton Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/kennedy-as-a-public-speakah-he-is-rated-as-one-of-the-most.html | Kennedy as a Public Speakah; He is rated as one of the most effective, especially when speaking off the cuff. Here is a study of his persuasive technique. Study of Kennedy as a Public Speakah | True | By Tom Wicker | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/personality-chemist-keeps-things-popping-werner-new-chief-of.html | Personality: Chemist Keeps Things Popping; Werner, New Chief of General Aniline, Has Big Plans U.S.-Held Company Will Be Run Like Other Concerns Creates Problems Through the Ranks. Sales $160,000,000 More Products | True | By John M. Lee | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/yale-nips-columbia-in-overtime-6560-yale-nips-columbia-in-overtime.html | Yale Nips Columbia In Overtime, 65-60; Yale Nips Columbia in Overtime To Clinch Tie for League Title | True | By Howard M. Tuckner | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/stock-redemption-set-sunny-midcontinent-calls-100000-preferred.html | STOCK REDEMPTION SET; Sunray Mid-Continent Calls 100,000 Preferred Shares | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/english-author-honored.html | English Author Honored | True | Special to The New York Times | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/coast-farmers-score-goldberg-union-also-attacks-on-issue-of-mexican.html | COAST FARMERS SCORE GOLDBERG; Union Also Attacks on Issue of Mexican Labor's Wage | True | By Lawrence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/london-envisions-city-of-8-million-plan-for-expansion-causes-dismay.html | LONDON ENVISIONS CITY OF 8 MILLION; Plan for Expansion Causes Dismay in Old Areas Boundaries Would Shift Survey Completed in '60 New Powers for Boroughs City of London Unperiled | True | By James Feron Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/vast-heat-waves-detected-on-sun-physicist-finds-phenomena-with.html | VAST HEAT WAVES DETECTED ON SUN; Physicist Finds Phenomena With Camera He Devised Pattern Repeats Itself | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miller-urges-gop-to-shun-defeatism.html | MILLER URGES G.O.P. TO SHUN DEFEATISM | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/dutch-mingle-old-and-new-modern-comforts-blend-with-quaint-sights.html | DUTCH MINGLE OLD AND NEW; Modern Comforts Blend With Quaint Sights In Netherlands New Facilities August Yacht Races Dams Bar the Sea | True | By Harry Gilroy josef Muench | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/ugly-ornery-and-a-hero.html | Ugly, Ornery And a Hero | True | By Hal Borland | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-upholstery.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work UPHOLSTERY CLEANER ACID SUBSTITUTE IMPROVEMENT BOOK | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/rhodesia-chief-hints-un-unit-will-be-barred-from-territory-rhodesia.html | Rhodesia Chief Hints U.N. Unit Will Be Barred From Territory; RHODESIAN HINTS BAN ON U.N. STUDY | True | By Leonard Ingalls Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/architect-scores-lowcost-school-superintendents-warned-of-false.html | ARCHITECT SCORES 'LOW-COST' SCHOOL; Superintendents Warned of False Economies Maintenance Cost Cited | True | By Leonard Buder | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/public-discovers-stocks-of-banks-appeal-of-priceearnings-ratios.html | PUBLIC DISCOVERS STOCKS OF BANKS; Appeal of Price-Earnings Ratios Spurs Interest Index Up 26% PUBLIC DISCOVERS STOCKS OF BANKS Close on Dec. 15 | True | By Edward T. O'Toole | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/repairing-floors-how-to-stop-squeaks-and-correct-sag-loose-boards.html | REPAIRING FLOORS; How to Stop Squeaks And Correct Sag Loose Boards | True | By Bernard Gladstone | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-barbara-payson-crane-engaged-to-jacob-brown-2d.html | Miss Barbara Payson Crane Engaged to Jacob Brown 2d | True | Special to The New York Times. Harding-Glidden | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/case-films-urged-in-psychotherapy-psychoanalytic-library-held-a.html | CASE FILMS URGED IN PSYCHOTHERAPY; Psychoanalytic Library Held a Scientific Necessity | True | By Emma Harrison | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/farm-group-hits-agriculture-bill-federation-acts-to-mobilize.html | FARM GROUP HITS AGRICULTURE BILL; Federation Acts to Mobilize Growers Against Plan | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/queens-captures-swimming-title-brooklyn-ccny-tie-for-2d9-marks-set.html | QUEENS CAPTURES SWIMMING TITLE; Brooklyn, C.C.N.Y. Tie for 2d--9 Marks Set, 3 by Shay THE SUMMARIES | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-cuban-group-to-guide-economy-3man-directorate-linked-to-severe.html | NEW CUBAN GROUP TO GUIDE ECONOMY; 3-Man Directorate Linked to Severe Food Crisis 'Comrade Fidel' Hailed Food Sent to Diplomats | True | By Harry Schwartz | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/jerseys-budget-is-called-illegal-sandman-says-it-balances-only-with.html | JERSEY'S BUDGET IS CALLED ILLEGAL; Sandman Says It Balances Only With Anticipated Tax | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/linda-lee-wiese-to-be-the-bride-of-james-mullins-graduate-of.html | Linda Lee Wiese To Be the Bride Of James Mullins; Graduate of Marjorie Webster Betrothed to Lake Forest Alumnus | True | Special to The New York Times.Harold Guthman | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Ricamoreis H. Jaffe | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/women-are-energetic-in-lincoln-center-drive-mrs-hogaet-heads.html | Women Are Energetic in Lincoln Center Drive; Mrs. Hogaet Heads Volunteers for the Arts Unit Mrs. Allen's Gift Seat Endowment Others Help Out | True | By Rhoda Aderersenating | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cracks-in-the-communist-monolith-the-open-dispute-between-moscow.html | Cracks in the Communist Monolith; The open dispute between Moscow and Peiping has profoundly shaken the world Communist movement. How should the West react? Cracks In Communism | True | By Richard Lowenthal | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/aquarium-yields-medical-secrets-fishes-heir-to-human-ills-give.html | AQUARIUM YIELDS MEDICAL SECRETS; Fishes, Heir to Human Ills, Give Clues to Cure Sponges Yield Medicine | True | By John C. Devlin | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/unlisted-stocks-dull-last-week-bank-and-savingsandloan-issues.html | UNLISTED STOCKS DULL LAST WEEK; Bank and Savings-and-Loan Issues Perform Best Index Rises Slightly Commonwealth Oil Off | True | By Alexander R. Hammer | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/peace-corps-job-felt-in-pakistan-group-praised-for-helping-to-speed.html | PEACE CORPS JOB FELT IN PAKISTAN; Group Praised for Helping to Speed Rural Progress. Contribution Found Valuable | True | By Paul Grimes Special To the New York Times.the New York Times (BY PAUL GRIMES) | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sightseeing-simplified-in-philippines-historic-university-passenger.html | SIGHT-SEEING SIMPLIFIED IN PHILIPPINES; Historic University Passenger Pick-Up Comparable Facilities Americans Set Pace | True | By Max V. Solivenphilippine Tourist and Travel Association | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/probing-the-blue-probing-authors-query.html | Probing The Blue; Probing Author's Query | True | By Willy Ley | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/news-of-the-rialto-promise-lilo-will-be-in-new-musicalhijinks-for.html | NEWS OF THE RIALTO: PROMISE; Lilo Will Be in New Musical--Hijinks For 'Poor Dad' | True | By Lewis Funke | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bulgar-youths-baffle-regime-nylon-intelligentsia-cool-to-system.html | BULGAR YOUTHS BAFFLE REGIME; 'Nylon Intelligentsia,'' Cool to System, Looks to West | True | By Paul Underwood Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cellist-to-perform-at-nyu.html | Cellist to Perform at N.Y.U. | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/artists-exhibits-set.html | Artists' Exhibits Set | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/heart-study-to-be-topic.html | Heart Study to Be Topic | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-york-hospital-gets-million-gift.html | NEW YORK HOSPITAL GETS MILLION GIFT | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/santana-gains-final-fernandes-also-advances-in-dixie-tennis-tourney.html | SANTANA GAINS FINAL; Fernandes Also Advances in Dixie Tennis Tourney | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/frostbite-sailing-put-off.html | Frostbite Sailing Put Off | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/andre-navarra-cellist-in-debut-french-musician-introduced-here-by.html | ANDRE NAVARRA, 'CELLIST, IN DEBUT; French Musician Introduced Here by Boston Symphony | True | By Eric Salzman | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/40-trotters-33-pacers-eligible.html | 40 Trotters, 33 Pacers Eligible | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/study-of-south-slated.html | Study of South Slated | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/busy-year-for-tourists-in-france-events-across-country-due-to-keep.html | BUSY YEAR FOR TOURISTS IN FRANCE; Events Across Country Due to Keep Visitors On the Go in 1962 For Every Taste Brazilian Art New Ambassador | True | By Henry Ginigerhenri Daurnan | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/10-will-be-cited-for-civil-service-career-awards-from-league-to.html | 10 WILL BE CITED FOR CIVIL SERVICE; Career Awards From League to Honor U.S. Officials Space Aide Cited Wounded in Combat From Bottom to Top | True | Special to The New York Times.The New York Times | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-militant-prophet-with-a-message-in-verse-a-militant-prophet.html | A Militant Prophet With a Message in Verse; A Militant Prophet | True | By David Daiches | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/camera-notes-abstractions-in-color-presented-by-steichen-color.html | CAMERA NOTES; Abstractions in Color Presented by Steichen COLOR CORRECTION | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/edward-fidler-fiance-of-anneliese-schober.html | Edward Fidler Fiance Of Anneliese Schober | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/edward-s-lubbers.html | EDWARD S. LUBBERS | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/icebound-radar-post-in-alaska-scans-air-activities-in-siberia-tin.html | Icebound Radar Post in Alaska Scans Air Activities in Siberia; Tin City, Site of Air Force Early Warning Station, Is Near Bering Strait Major Is 'Mayor' | True | By Hanson W. Baldwin Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/taxloss-figures-start-a-dispute-treasurys-estimate-is-half-that-of.html | TAX-LOSS FIGURES START A DISPUTE; Treasury's Estimate Is Half That of House Committee TAX-LOSS FIGURES START A DISPUTE Controversial Proposals | True | By Robert Metz | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/to-the-stars-is-motto-on-glenn-coat-of-arms.html | 'To the Stars' Is Motto On Glenn Coat of Arms | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/paul-roberts-aide-of-mkinsey-co.html | PAUL ROBERTS, AIDE OF M'KINSEY & CO. | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/farm-aide-reports-rise-in-speculation.html | FARM AIDE REPORTS RISE IN SPECULATION | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/vinyl-tile-is-used-throughout-suites.html | VINYL TILE IS USED THROUGHOUT SUITES | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/13house-project-rising-in-teaneck-bilevel-ranch-available-others-in.html | 13-HOUSE PROJECT RISING IN TEANECK; Bi-Level Ranch Available --Others in Jersey Union Rockaway Township | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/195-shot-repeats-yorky-takes-134800-race-2d-year-in-row-ambiopoise.html | 19-5 SHOT REPEATS; Yorky Takes $134,800 Race 2d Year in Row --Ambiopoise Third Carry Back Favored Late Rally Falls Short YORKY, 19-5, WINS WIDENER 2D TIME Weight Tells, Sellers Say.s Brady Gives the Picture | True | By Joseph C. Nichols Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/father-escorts-pamela-jewett-at-her-nuptials-wheaton-alumna-wed-to.html | Father Escorts Pamela Jewett At Her Nuptials; Wheaton Alumna Wed to John Hitchcock-- Both City Planners | True | Special to The New York Times.Jack Stock | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/south-orange-suites-set.html | South Orange Suites Set | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/lectures-and-other-events-lecture-series-begins-for-flower.html | LECTURES AND OTHER EVENTS; Lecture Series Begins For Flower Arrangers At the Big Show | True | Arrangment by Mrs. Oliver A. Vietor | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/aiding-the-handicapped-bill-before-legislature-would-expand-and.html | Aiding the Handicapped; Bill Before Legislature Would Expand And Improve Provisions for Children Additional Coverage Offered Corneal Ulcers Not Covered Time and Money Loss Cited | True | By Howard A. Rusk, M.d. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/gop-candidates-meet-woodside-and-scott-seek-to-clarify-pennsylvania.html | G.O.P. CANDIDATES MEET; Woodside and Scott Seek to Clarify Pennsylvania Race | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-ruth-a-vallett-engaged-to-edward-bradford-du-pont.html | Miss Ruth A. Vallett Engaged To Edward Bradford du Pont | True | Special to The New York Times.Willard Stewart | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/colavito-seeking-more-than-50000-rejects-tiger-pact-for-third-time.html | Colavito, Seeking More Than $50,000, Rejects Tiger Pact for Third Time; DETROIT SLUGGER WANTS BIG RAISE Colavito Asks for Increase of Over 40 Per Cent After Hitting 45 Homers in '61 Lau Accepts Terms Felipe Alou Shows Power Mizell Joins Pirates | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/food-speculators-imprisoned-in-tunis.html | FOOD SPECULATORS IMPRISONED IN TUNIS | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/check-on-czechs-the-most-advanced-of-satellite-lands-has-ancient.html | CHECK ON CZECHS; The Most Advanced of Satellite Lands Has Ancient Cultural Ties With West Architectural Gems Two Spas in Bohemia Ways to Prague | True | By M.s. Handler | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/briton-proposes-temporary-plan-in-berlin-impasse-home-suggests.html | BRITON PROPOSES TEMPORARY PLAN IN BERLIN IMPASSE; Home Suggests Reconciling East German Recognition With Western Rights KENNEDY BARS SUMMIT Rejects 2d Khrushchev Bid on Geneva Arms Meeting.But Leaves Door Open West's Rights Stressed Stand Held More Flexible BRITON PROPOSES A PLAN ON BERLIN Big Summit Talk Opposed Reticence on Market Talks | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/army-track-team-wins-at-annapolis.html | ARMY TRACK TEAM WINS AT ANNAPOLIS | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/maury-wells-jr-becomes-fiance-of-helen-chase-a-graduate-student-at.html | Maury Wells Jr. Becomes Fiance Of Helen Chase; A Graduate Student at N.Y.U. and Alumna of Columbia Betrothed | True | Special to The New York Times.Martha Swope | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sheffield-takes-twoman-title-in-north-american-bobsledding.html | Sheffield Takes Two-Man Title In North American Bobsledding | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/robert-kennedy-pens-excuse-for-brandt-boys.html | Robert Kennedy Pens Excuse for Brandt Boys | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-week-in-finance-stocks-decline-as-the-public-shows-a-reluctance.html | The Week in Finance; Stocks Decline as the Public Shows a Reluctance to Make Commitments Weak Issues Off Other Talks Slated WEEK IN FINANCE; STOCKS DECLINE | True | By John G. Forrest | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/jimmy-brown-and-green-bay-lead-pro-league-in-rushing-fullbacks-1408.html | Jimmy Brown and Green Bay Lead Pro League in Rushing Fullback's 1,408 Yards Gain Honors Fifth Year in Row -- Taylor, Packers, Second Taylor Leads Packers | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cities-link-hands-on-the-rio-grande-laredo-tex-and-mexican-neighbor.html | CITIES LINK HANDS ON THE RIO GRANDE; Laredo, Tex., and Mexican Neighbor Hold Annual Fete Envoy to Give 2 Speeches 3 Companies Join In | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/gallery-to-auction-georgian-furniture.html | GALLERY TO AUCTION GEORGIAN FURNITURE | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/announcement-is-expected.html | Announcement Is Expected | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/li-museum-to-open-freeport-historical-society-to-sponsor-new.html | L.I. MUSEUM TO OPEN; Freeport Historical Society to Sponsor New Institution | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/other-books-of-the-week-biography-education-gardens-history-war.html | Other Books of the Week; BIOGRAPHY EDUCATION GARDENS HISTORY, WAR PHILOSOPHY POLITICS, WORLD AFFAIRS PSYCHOLOGY RELIGION | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/humidity-control-developd.html | Humidity Control Developed | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mail-pouch-memories-of-kreisler-as-pianist-clear-now-secondary.html | MAIL POUCH: MEMORIES OF KREISLER AS PIANIST; CLEAR NOW SECONDARY MUSIC | True | FRANK PARKER.NICOLAS SLONIMSKY.HERMANN HERZ | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/scientists-hail-glenn-soviet-and-polish-academies-send.html | SCIENTISTS HAIL GLENN; Soviet and Polish Academies Send Congratulations | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/letters-so-much-in-new-york-two-audiences-city-problem-invidious.html | Letters; SO MUCH IN NEW YORK TWO AUDIENCES CITY PROBLEM 'INVIDIOUS' 'NOT REAL CITY' PHILLY'S VIRTUE FAIR PHILADELPHIA 'IMPRESSED' | True | BETTE KETTNER.BRUCE BOGART.THEODORE BRAUN.DAVID SHULMAN.REV. KIERAN MARTIN.DAVID S. MERANZE.JACK ORR.THOMAS G. MORGANSEN. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tangled-rights-many-problems-arise-over-foreign-plays-tangled.html | TANGLED RIGHTS; Many Problems Arise Over Foreign Plays TANGLED RIGHTS CREATE VARIED PROBLEMS Confusion Arbitration | True | By Milton Esterow;John Wulp | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/wood-field-and-stream-anyone-fortunate-enough-to-get-permit-will.html | Wood, Field and Stream; Anyone Fortunate Enough to Get Permit Will Find Pistol Shooting Rewarding | True | By Oscar Godbout | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/lagos-wary-on-summit-nigerian-premier-wants-area-of-accord-on-arms.html | LAGOS WARY ON SUMMIT; Nigerian Premier Wants Area of Accord on Arms First | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-varner-retains-squash-racquets-title.html | Miss Varner Retains Squash Racquets Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/skin-divers-heed-city-defense-call-8-volunteers-slither-to-sea-off.html | SKIN DIVERS HEED CITY DEFENSE CALL; 8 Volunteers Slither to Sea Off Manhattan Beach Summoned by Code Participants Listed | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/hornets-end-losing-streak.html | Hornets End Losing Streak | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/toni-stone-to-be-bride-of-thomas-w-strauss.html | Toni Stone to Be Bride Of Thomas W. Strauss | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/insurance-representative.html | Insurance Representative | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/oil-men-question-timing-of-leases-wisdom-of-opening-offshore-area.html | OIL MEN QUESTION TIMING OF LEASES; Wisdom of Opening Offshore Areas Is Disputed in Light of Big Excess Capacity TWO SALES SCHEDULED 811 Tracts Off Gulf Coast Involved in Competitive Bidding Next Month Shut-Down Capacity | True | By J.h. Carmical | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/let-man-take-over.html | 'Let Man Take Over' | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bulgarians-drop-24-from-election-list.html | BULGARIANS DROP 24 FROM ELECTION LIST | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/paperbacks-in-review.html | Paperbacks In Review | True | By Henri Peyre | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/israelis-stresses-desert-program-reclamation-is-major-goal-he-tells.html | ISRAELI STRESSES DESERT PROGRAM; Reclamation Is Major Goal, He Tells Bond Parley | True | By Irving Spiegel Special To The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/fischer-rosen.html | Fischer-Rosen | True | Rebecca Lepkoff | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/37-seized-in-gambling-raid.html | 37 Seized in Gambling Raid | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/curling-match-started-in-1861-is-completed.html | Curling Match Started In 1861 Is Completed | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/st-johns-routs-fordham-7660-nyu-beats-st-francis-five-ellis-of.html | St. John's Routs Fordham, 76-60; N.Y.U. Beats St. Francis Five; ELLIS OF REDMEN GETS 25 REBOUNDS He Also Collects 23 Points Against Fordham--N.Y.U. Height Decides, 69-64 Kovac Directs Redmen Violets Win Eighth in Row L.I.U. Beats Pratt, 62-52 | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/scientists-were-particularly-jealous-of-the-prof-scientists-authors.html | Scientists Were Particularly Jealous of the Prof.; Scientists Author's Query | True | By H.r. Trevor-Roper | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/study-by-appointment.html | STUDY BY APPOINTMENT | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/atlantic-city-makes-the-most-of-winter-boardwalk-constitutional.html | ATLANTIC CITY MAKES THE MOST OF WINTER; Boardwalk Constitutional Bubbles on Beach | True | By Robert B. MacPhersonatlantic City Press Bureau | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/glenn-extolled-by-city-s-rabbis-as-an-example-for-americans-stature.html | Glenn Extolled by City's Rabbis As an Example for Americans; Stature of a Man Dwindling of Earth World as a Family A Moral Imperative Reminder of Other Goals | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/relocation-help-given-by-builder-concern-finds-tenant-aid-helps.html | RELOCATION HELP GIVEN BY BUILDER; Concern Finds Tenant Aid Helps Rent Apartments How the Plan Works Wide Ownership Helps Relocation of Future Tenants Helps Builder Rent Apartments | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/columbia-opens-22game-card-against-maine-nine-march-31.html | Columbia Opens 22-Game Card Against Maine Nine March 31 | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/berlin-the-large-and-basic-issue-free-west-berlins-position-within.html | Berlin: The Large and Basic Issue; Free West Berlin's position within Communist East Germany is clearly anomalous, raising the fundamental question: should we change the fact or live with it? Berlin: The Large and Basic Issue Berlin: The Large and Basic Issue | True | By H.r. Trevor-Roper | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/navy-is-pleased-by-new-carrier-nuclearpowered-enterprise-reveals-no.html | NAVY IS PLEASED BY NEW CARRIER; Nuclear-Powered Enterprise Reveals No 'Bugs' at Sea | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/rio-newspapers-merge.html | Rio Newspapers Merge | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/army-seeking-aides-for-overseas-clubs.html | ARMY SEEKING AIDES FOR OVERSEAS CLUBS | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/british-will-spur-rhodesian-farms-plan-for-northern-region-involves.html | BRITISH WILL SPUR RHODESIAN FARMS; Plan for Northern Region Involves $19,000,000 Output Now $140 a Year | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/born-to-be-a-scholar-and-also-born-to-be-devout.html | Born to Be a Scholar and Also Born to Be Devout | True | By Virgilia Petersonphotograph By Cecil Beaton. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miracle-in-space-intricate-global-network-established-for-coverage.html | MIRACLE IN SPACE; Intricate Global Network Established For Coverage of the Glenn Flight Clarity Facilities International | True | By Jack Gouldfred Hermansky | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mailman-48-seeks-to-break-demars-mark-today-what-makes-mike-run-a.html | Mailman, 48, Seeks To Break DeMar's Mark Today; What Makes Mike Run? A Record, Maybe | True | The New York Times | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/reprise.html | REPRISE-- | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/simple-seeding-individual-can-method-gives-good-results-leafy-layer.html | SIMPLE SEEDING; Individual Can Method Gives Good Results Leafy Layer Three-way Spray Seasonal Schedule | True | By Barbara B. Painebarbara B. Paine | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/congo-victims-identified.html | Congo Victims Identified | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/kennedys-cruise-on-lake-in-florida.html | KENNEDY'S CRUISE ON LAKE IN FLORIDA | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenterxy Friedman | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/emerald-isle-makes-room-for-more-visitors-sunny-days-s-in-june.html | EMERALD ISLE MAKES ROOM FOR MORE VISITORS; Sunny Days in June Holiday Caravans | True | By Hugh G. Smithirish Tourist Board | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/climate-improves-at-un-new-tension-marked-sessions-start-optimism.html | Climate Improves at U.N.; New Tension Marked Session's Start, Optimism Marks Its Close Showdown Special Area Charge Rejected | True | By Thomas J. Hamilton | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/fanfani-nenni-opening-to-left.html | Fanfani & Nenni; Opening to Left | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-enemy-in-red.html | The Enemy in Red | True | By Harry Schwartz | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mayor-appoints-doctor-to-keep-nursing-homes-up-to-standards-new.html | Mayor Appoints Doctor to Keep Nursing Homes Up to Standards; New Director Plans to Conduct Day and Night Inspections and Review City Code MAYOR PICKS AIDE ON NURSING HOMES Holds Health Degree | True | By Richard P. Hunt | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/guianans-bitter-in-wake-of-riot-politicians-decline-to-act-to-end.html | GUIANANS BITTER IN WAKE OF RIOT; Politicians Decline to Act to End Quarrels Observers Critical Delay at Issue | True | By Richard Eder Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/school-votes-set-in-4-nassau-areas-new-library-also-at-stake-in.html | SCHOOL VOTES SET IN 4 NASSAU AREAS; New Library Also at Stake in Plainview-Old Bethpage | True | By Herbert Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/urban-affairs-puzzle-kennedys-tactics-in-pushing-his-plan-leave.html | Urban Affairs Puzzle; Kennedy's Tactics in Pushing His Plan Leave Some Unanswered Questions The Puzzle Mansfield Reversal Racial Issue | True | By Arthur Krock | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/pratt-montclair-fives-accept-naia-bids.html | Pratt, Montclair Fives Accept N.A.I.A. Bids | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/city-contractors-alerted-on-bias-intergroup-chief-also-cites-role.html | CITY CONTRACTORS ALERTED ON BIAS; Intergroup Chief Also Cites Role of Unions in Hiring Club Inquiry Under Way | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/nora-b-fox-engaged-to-aw-goldschlager.html | Nora B. Fox Engaged To A.W. Goldschlager | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/dartmouth-keeps-lead-in-carnival-middlebury-skiers-second-jump-is.html | DARTMOUTH KEEPS LEAD IN CARNIVAL; Middlebury Skiers Second --Jump Is Postponed DARTMOUTH KEEPS LEAD IN CARNIVAL | True | By Lincoln A. Werden Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sandra-wilson-smith-graduate-will-be-a-bride-teacher-is-fiancee-of.html | Sandra Wilson, Smith Graduate, Will Be a Bride; Teacher Is Fiancee of John H.T. Wilson, a Banking Aide | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/forced-branches-add-spring-to-winter-arrangements.html | FORCED BRANCHES ADD SPRING TO WINTER ARRANGEMENTS | True | The New York Times | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/an-inside-view-of-the-curious-curio-trade-willing-target-a.html | AN INSIDE VIEW OF THE CURIOUS CURIO TRADE; Willing Target A Different Breed Thumbnail Test Inviting Gesture A Steal at the Price Initiation Session Conversation Piece | True | By Michael Berry | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/quill-urges-city-and-state-to-operate-5th-ave-line-would-affect.html | Quill Urges City and State To Operate 5th Ave. Line; Would Affect 1,500,000 Quill Proposes City and State Take Control of 5th Ave. Line 20-Cent Fare Sought Opposes Air Merger | True | By Ralph Katz | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/army-lieutenant-weds-miss-elaine-perchuck.html | Army Lieutenant Weds Miss Elaine Perchuck | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cincinnati-sinks-wichita-8463-and-clinches-a-tie-for-crown-duke.html | Cincinnati Sinks Wichita, 84-63, And Clinches a Tie for Crown; Duke Beats N. Carolina Gettysburg Downs Wagner Villanova Scores, 65-63 Fairleigh Trims C.C.N.Y. Queens Triumphs, 85-51 St. Peter's 89-71 Victor Canisius Downs Detroit, 90-74 Syracuse Loses No. 26 | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bergensfjord-cruises-norwegian-america-ship-to-sail-to-indies-and.html | BERGENSFJORD CRUISES; Norwegian America Ship to Sail to Indies and Pacific | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/guiana-to-set-up-trade-units.html | Guiana to Set Up Trade Units | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-rig-planned-for-offshore-oil-submerged-platform-eyed-as-water.html | NEW RIG PLANNED FOR OFFSHORE OIL; Submerged Platform Eyed as Water Depths Increase Submersible Rigs Government Sale of Oil Leases in the Gulf Will Tempt the Big Operators | True | By Albert L. Kraus | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/steel-talks-recessed-union-and-11-companies-will-negotiate-again.html | STEEL TALKS RECESSED; Union and 11 Companies Will Negotiate Again Tomorrow | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/thaw-in-czechoslovakia-mainstay-reminder.html | THAW IN CZECHOSLOVAKIA; Mainstay Reminder | True | By Jean-Pierre Lenoirafix Jeffry | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/paper-is-suspended-at-pennsylvania-u.html | PAPER IS SUSPENDED AT PENNSYLVANIA U. | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/geraldine-anne-hempel-is-married-bride-attended-by-5-at-her-wedding.html | Geraldine Anne Hempel Is Married; Bride Attended by 5 at Her Wedding to Sheppard Davis | True | The New York Times | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/carol-spence-engaged-to-stuart-edgar-booth.html | Carol Spence Engaged To Stuart Edgar Booth | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/hollywood-habit-big-prices-for-properties-and-stars-are-dubious-box.html | HOLLYWOOD HABIT; Big Prices For Properties and Stars Are Dubious Box Office Insurance Luminary Lure Burgeoning Budgets | True | By Murray Schumach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cairo-party-vote-ends-1500-elected-for-setting-up-of-union-under.html | CAIRO PARTY VOTE ENDS; 1,500 Elected for Setting Up of Union Under Nasser | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/armys-quintet-tops-navy-4746-middies-accept-nit-bid-following.html | ARMY'S QUINTET TOPS NAVY, 47-46; Middies Accept N.I.T. Bid Following Loss-- Corner Gets Winning Basket ARMY'S QUINTET TOPS NAVY, 47-46 De Jardin Scores Twice | True | By Gordon S. White Jr. Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-jeane-wahl-is-married-here-five-attend-her-exconnecticut.html | Miss Jeane Wahl Is Married Here; Five Attend Her; Ex-Connecticut Student Wed to Baron Alfred P.E. von Oppenheim | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/refugee-group-in-el-paramo.html | Refugee Group in El Paramo | True | By Frederic Morton | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/4-us-schoolboy-swim-marks-broken-in-lawrenceville-meet.html | 4 U.S. Schoolboy Swim Marks Broken in Lawrenceville Meet | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/letters-to-the-editor-folklore-a-reply-any-more-all-over-rose.html | Letters to the Editor; Folklore A Reply Any More all Over Rose Macaulay's Letters Words and Deeds | True | MACEDWARD LEACH.HORACE REYNOLDS.MRS. H. STERN.WILLIAM S. VERPLANCK.ROBERT N. ADAMS.DOROTHY GOETZ.MARCIA R. WEISS.G. DRENNAN.RICHARD A. HERZBERG.CONSTANCE BABINGTON-SMITH.Justice SAMUEL H. HOFSTADTER. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-ships-ahoy-france-transvaal-castle-bow-in-62-lines-lengthen.html | NEW SHIPS AHOY!; France, Transvaal Castle Bow in '62 -- Lines Lengthen Low-Fare Season Advantages Both Ways Caribbean Cruises Recent Debuts Coming Next Year New Pacific Profile | True | By George Horne | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/panel-calls-view-premature.html | Panel Calls View Premature | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/nancy-lynn-cole-is-married-to-george-aj-mcfadden.html | Nancy Lynn Cole Is Married To George A.J. McFadden | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/magic-from-italy.html | Magic From Italy | True | By Patricia Petersonphotographed In Florence By Johnny Moncada Sketches By Tod Draz. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cutter-back-after-arctic-lashing.html | Cutter Back After Arctic Lashing | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/promoting-order-in-the-house.html | Promoting Order In the House | True | By Dorothy Barclay | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-sequel-to-mein-kampf-that-never-got-any-where-sequel-to-mein-kampf.html | A Sequel to 'Mein Kampf' That Never Got Anywhere; Sequel to 'Mein Kampf' | True | By Hans Kohn | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/shelter-for-1400-being-built.html | Shelter for 1,400 Being Built | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/polaris-submarine-launched.html | Polaris Submarine Launched | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/margaret-eubunk-wed-to-pvt-herbert-gerdts.html | Margaret Eubank Wed To Pvt. Herbert Gerdts | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/power-failure-stalls-train.html | Power Failure Stalls Train | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/planning-ball-for-just-one-break.html | Planning Ball for Just One Break | True | Will Weissberg | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/parley-on-kenya-avoids-deadlock-more-moderate-elements-in-2-parties.html | PARLEY ON KENYA AVOIDS DEADLOCK; More Moderate Elements in 2 Parties Gain Ground Stand of Smaller Party | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/wessels-lost-to-majors.html | Wessels Lost to Majors | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/vigars-tops-carter-in-25200-bowling.html | VIGARS TOPS CARTER IN $25,200 BOWLING | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/li-aggies-take-mat-title.html | L.I. Aggies Take Mat Title | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-stretchable-house.html | The Stretchable House | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-joan-sutton-wed-to-ronald-paul-mealey.html | Miss Joan Sutton Wed To Ronald Paul Mealey | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/excerpts.html | EXCERPTS | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/aussie-yacht-trial-put-off.html | Aussie Yacht Trial Put Off | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/yankee-rookies-rated-best-ever-hook-praises-tresh-gibbs-linz.html | YANKEE ROOKIES RATED BEST EVER; Hook Praises Tresh, Gibbs, Linz, Repitone and Keller —Maris Still Unsigned Still a Standoff YANKEE ROOKIES RATED BEST EVER Maris Is a Visitor Hook Stays Clear An Early Sellout | True | By John Drebinger Special To the New York Times.the New York Times (BY RICHARD WINBURN) | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/2-prep-swim-marks-broken.html | 2 Prep Swim Marks Broken | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/geography-reform-outline.html | GEOGRAPHY REFORM OUTLINE | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/opposition-rising-to-spain-in-bloc-leftists-in-common-market.html | OPPOSITION RISING TO SPAIN IN BLOC; Leftists in Common Market Against Her Admission Chances of Delay Great | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/patricio-gomez-weds-senorita-pagudizabal.html | Patricio Gomez Weds Senorita Pagudizabal | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/indoor-checkup-house-plant-attention-is-timely-now-begonia-cuttings.html | INDOOR CHECK-UP; House Plant Attention Is Timely Now Begonia Cuttings Said to Sow | True | By Elizabeth Turner | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/us-aides-clarify-goal-on-shelters-it-is-not-a-crash-program-house.html | U.S. AIDES CLARIFY GOAL ON SHELTERS; It Is 'Not a Crash Program' House Unit Is Told Line of Thought Hinted | True | By Peter Braestrup Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/builder-strives-to-avoid-beefs-apartment-house-designed-to.html | BUILDER STRIVES TO AVOID 'BEEFS'; Apartment House Designed to Anticipate Complaints Ten-Foot Ceilings | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bonnie-m-burdick-becomes-affianced.html | Bonnie M. Burdick Becomes Affianced | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/waterless-flavorful-spicy-mushrooms-vegetable-medley-herbed-green.html | Waterless, Flavorful, SPICY MUSHROOMS VEGETABLE MEDLEY HERBED GREEN BEANS PEAS IN LETTUCE CONFETTI CAULIFLOWER POT ROAST Waterless, Flavorful (Cont.) CELERY WITH DILL ZUCCHINI SPINACH WITH OREGANO HOT CABBAGE SLAW CRANBERRY-APPLE SAUCE ESCAROLE WITH PIGNOLI STRAWBERRY-RHUBARB SAUCE | True | By Craig Claiborne | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/in-the-field-of-religion-religion.html | In the Field Of Religion; Religion | True | By Nash K. Burger | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/un-to-take-up-cuba-security-council-sits-tuesday-on-complaints.html | U.N. TO TAKE UP CUBA; Security Council Sits Tuesday on Complaints Against U.S. | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/north-carolina-park-adds-tourist-facilities-generous-bequests-many.html | NORTH CAROLINA PARK ADDS TOURIST FACILITIES; Generous Bequests Many Attractions Donors Unknown Old Home Preserved Trophies on Display Good Stop-Over | True | By Frances Griffin | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/suspense-on-the-seine-clashing-personalities-and-a-gallic-mood.html | SUSPENSE ON THE SEINE; Clashing Personalities and a Gallic Mood Dominate New Litvak Thriller Paris Mismatch Set Piece New Twist | True | By Charles Hamblett | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/asians-see-need-to-expand-press-reconciling-of-development-role-and.html | ASIANS SEE NEED TO EXPAND PRESS; Reconciling of Development Role and Freedom Sought Press Cooperation Sought | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/motor-inn-to-open.html | Motor Inn to Open | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tourist-picture-in-poland-is-a-bright-one-industry-is-looking-to.html | TOURIST PICTURE IN POLAND IS A BRIGHT ONE; Industry Is Looking to Record Influx As Political Skies Turn Sunny New Hotel in Warsaw Visa a Must Frontier Checks | True | By Arthur J. Olsenclaude Jacoby-Pix | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/princeton-to-offer-combined-course.html | PRINCETON TO OFFER COMBINED COURSE | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sabre-to-expand-far-east-service-third-inbound-sailing-will-be.html | SABRE TO EXPAND FAR EAST SERVICE; Third Inbound Sailing Will Be Added Next Month Seeks Contracts A Year Ahead | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/gop-women-to-confer.html | G.O.P. Women to Confer | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/turks-will-not-jail-mutinous-officers.html | TURKS WILL NOT JAIL MUTINOUS OFFICERS | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/nyasa-tribesmen-kill-2.html | Nyasa Tribesmen Kill 2 | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/lynne-ormsby-fiancee-of-warren-l-gorall.html | Lynne Ormsby Fiancee Of Warren L. Gorall | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/briton-who-promoted-britain-in-the-us-to-retire-in-new-york-sir.html | Briton Who Promoted Britain In the U.S. to Retire in New York; Sir Berkeley Ormerod, Friend of Greats, Calls the City 'My Only Home Now' | True | By Nan Robertson | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/kennedy-faces-stiff-challenges-but-defeat-of-urban-bill-raises.html | KENNEDY FACES STIFF CHALLENGES; But Defeat of Urban Bill Raises Democrats' Election Hopes Now Issue? Confidence Intact High Hopes But There's Caution | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tax-fraud-denied-by-mayor-of-gary-11-others-also-plead-not-guilty.html | TAX FRAUD DENIED BY MAYOR OF GARY; 11 Others Also Plead Not Guilty in Federal Court Tax Evasion Alleged Big Growth in 50 Years $5,400 Check Deposited | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/us-declines-comment.html | U.S. Declines Comment | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/into-the-world-of-high-fashion-tips-for-tourists-bent-on-entering-a.html | INTO THE WORLD OF HIGH FASHION; Tips for Tourists Bent On Entering a Salon Of Haute Couture Usually Accessible Price Ranges | True | By Robert Alden | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-tides-of-spring.html | The Tides of Spring | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/aluminum-awning-is-sold.html | Aluminum Awning Is Sold | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/letters-about-us-visas-government-comment-on-britishers-note-stirs.html | LETTERS: ABOUT U.S. VISAS; Government Comment On Britisher's Note Stirs Many Replies 'LESS THAN BRILLIANT' FUDSY-DUDSY THINKING WRY AMUSEMENT AIR FARES IN AMERICA | True | EDGAR R. JONES.MANFRED E. PHILLIP.JEROME KOHLBERG.CHARLES F. FORNASON.GITTA PERL. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/portugal-parcel-needs-noted.html | Portugal Parcel Needs Noted | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-madry-de-kok-engaged-to-albert-j-beveridge-3d.html | Miss Madry de Kok Engaged To Albert J. Beveridge 3d | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/another-figaro-skillful-susanna-sensitive-count.html | ANOTHER 'FIGARO'; Skillful Susanna Sensitive Count | True | By Raymond Ericson | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/lieutenant-fiance-of-virginia-d-lutz.html | Lieutenant Fiance Of Virginia D. Lutz | True | Special to The New York Times.Glogau | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cornell-defeats-brown-five-6662-cingiser-scores-24-points-and-barth.html | CORNELL DEFEATS BROWN FIVE, 66-62; Cingiser Scores 24 Points and Barth 21 for Losers Penn 83-68 Victor Princeton in Front | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/pravda-scores-us-on-summit-rebuff.html | PRAVDA SCORES U.S. ON SUMMIT REBUFF | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/9-firemen-hurt-in-broadway-blaze-9-hurt-fighting-broadway-blaze.html | 9 Firemen Hurt in Broadway Blaze; 9 HURT FIGHTING BROADWAY BLAZE Disaster Unit Arrives | True | The New York Times (by Meyer Liebowitz) | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/swiss-six-flies-here-20player-squad-opens-tour-with-game-at-troy.html | SWISS SIX FLIES HERE; 20-Player Squad Opens Tour With Game at Troy Tonight | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-puerto-rican-plan-to-aid-textile-growth.html | New Puerto Rican Plan To Aid Textile Growth | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/jean-dubuffet-frances-leading-postwar-artist-in-an-impressive.html | JEAN DUBUFFET; France's Leading Post-War Artist In An Impressive Survey Exhibition L'Art Brut" Klee and Dubuffet | True | By John Canaday | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-beth-stevens-bride-in-brooklyn.html | Miss Beth Stevens Bride in Brooklyn | True | Bradford Bachrach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-rightist-proposal-reported.html | New Rightist Proposal Reported | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/le-snack-eating-at-french-ways-traditional-leisurely-meal-yielding.html | LE SNACK EATING AT FRENCH WAYS; Traditional Leisurely Meal Yielding to Quick Lunch Some Back Shorter Lunch | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mark-ginsberg-to-wed-miss-susan-lynn-cole.html | Mark Ginsberg to Wed Miss Susan Lynn Cole | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/french-archives-to-be-sold-here-papers-of-louis-xv-minister-reflect.html | FRENCH ARCHIVES TO BE SOLD HERE; Papers of Louis XV Minister Reflect 1723-48 Events Value as Source Material Warfare in America | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/french-lift-smallpox-curbs.html | French Lift Smallpox Curbs | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cut-in-air-fares-iata-lines-propose-300-atlantic-round-trip-for.html | CUT IN AIR FARES, I.A.T.A. Lines Propose $300 Atlantic Round Trip for Groups of Twenty-Five Round-Trip Rates Not Good Week-Ends Fly Together Budget-Minded Target Less Stringent | True | By Edward Hudson | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/websterthompson.html | Webster-Thompson | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/yales-swimmers-defeat-princeton.html | YALE'S SWIMMERS DEFEAT PRINCETON | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/chapmanlawrencecrossshaw.html | CHAPMAN--LAWRENCE-- ROSS--SHAW-- | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/topics-a-little-book-of-washingtons-speeches-the-washington.html | Topics; A "Little Book" of Washington's Speeches The Washington Benevolent Societies' Hamilton On "Encroachments of Democracy" The Federalists Were Too Late | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mrs-louise-e-watrous-is-dead-writer-and-exeditor-was-90-taught.html | Mrs. Louise E. Watrous Is Dead; Writer and Ex-Editor Was 90; Taught Herself Languages | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/ohio-state-wins-swim-beats-michigan-and-virtually-clinches-big-ten.html | OHIO STATE WINS SWIM; Beats Michigan and Virtually Clinches Big Ten Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/denmark-packages-its-attractions.html | DENMARK PACKAGES ITS ATTRACTIONS | True | By Poul Lassenhede From Monkmeyer | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/humble-fleet-again-honored.html | Humble Fleet Again Honored | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/catherine-obrien-is-married-in-capital-to-michael-shea.html | Catherine O'Brien Is Married In Capital to Michael Shea | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/military-buying-shift-expected-to-injure-industry-only-slightly.html | Military Buying Shift Expected To Injure Industry Only Slightly; Some Losses Likely MILITARY BUYING EYED BY INDUSTRY | True | By Philip Shabecoff | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/village-garden-is-a-reminder-of-a-clergymans-perspicacity-floral.html | 'Village' Garden Is a Reminder Of a Clergyman's Perspicacity; Floral Scent and Timeless Air in Bustling City | True | By Thomas W. Ennis | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cornells-six-beats-princeton-first-time-in-51-years-7-to-5.html | Cornell's Six Beats Princeton First Time in 51 Years, 7 to 5; Kostandoff Scores 4 Goals for Victors --Harvard Turns Back Yale, 2-1 --Dartmouth, Army Win Dartmouth 6--5 Victor R.P.I. Routs Northeastern Michigan on Top, 10-2 | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/dr-william-campbell-marries-mary-mastin.html | Dr. William Campbell Marries Mary Mastin | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/suzanne-harter-wed-to-benjamin-ocampo.html | Suzanne Harter Wed To Benjamin Ocampo | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/news-of-the-stamp-world-the-us-space-flight-special-was-perfect.html | NEWS OF THE STAMP WORLD; The U.S. Space Flight Special Was 'Perfect' Philatelic Secret Security Precautions HOUSING BRUNS RESIGNS POST OFFICE SHOW FIRST-DAY CATALOGUE MARCH FIRST DAYS | True | By David Lidman | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mrs-benjamin-york-lawyer-for-nlrb.html | MRS. BENJAMIN YORK, LAWYER FOR N.L.R.B. | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/glenn-goes-boating.html | Glenn Goes Boating | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/from-the-sung-dynasty-to-contemporaries-religious-expressions-four.html | FROM THE SUNG DYNASTY TO CONTEMPORARIES; Religious Expressions Four Abstractionists | True | By Stuart Preston | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/uns-sixteenth-assembly.html | U.N.'s Sixteenth Assembly | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/keating-gives-plan-on-satellite-stock.html | KEATING GIVES PLAN ON SATELLITE STOCK | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bowler-is-perfect-too-late.html | Bowler Is Perfect Too Late | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/ski-summation-new-england-expects-a-good-balance-sheet-for-current.html | SKI SUMMATION; New England Expects a Good Balance Sheet for Current Winter Season Special Inducements Vermont Racing | True | By Michael Strauss | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/gongola-harvard-aide-exfurman-assistant-to-work-with-crimson.html | GONGOLA HARVARD AIDE; Ex-Furman Assistant to Work With Crimson Quarterbacks | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/in-and-out-of-books-soaring-bird-treasure-in-the-closet-lazy-susan.html | IN AND OUT OF BOOKS; Soaring Bird Treasure in the Closet Lazy Susan Lese-Majeste Talent | True | By Raymond Walters Jr. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/german-west-east-trade-fell.html | German West-East Trade Fell | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-pennsylvania-salute-to-its-early-iron-age-waterwheel-rebuilt.html | A PENNSYLVANIA SALUTE TO ITS EARLY IRON AGE; Waterwheel Rebuilt Evidence of War | True | BY Wayne E. Homanwayne E. Homan | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/city-to-rename-lower-broadway-in-glenns-honor-astronaut-way-is.html | City to Rename Lower Broadway in Glenn's Honor; 'Astronaut Way' Is Expected to Be Jammed Thursday Wagner Will Present Medals to Hero and 4 Others Will Get City Medals | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/upstate-skiing-put-off-by-snow-lake-placid-meet-canceled.html | UPSTATE SKIING PUT OFF BY SNOW; Lake Placid Meet Canceled --Brattleboro Event Today 300 Miles by Bus | True | By Michael Strauss Special To the New York Times.sovfoto | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tours-by-tube.html | TOURS BY TUBE | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/runaway-to-greatness-greatness-authors-query.html | Runaway to Greatness; Greatness Author's Query | True | By Roger Shattuckfrom Collection the Louvre Museum (ARTHUR RIMBAUD), Paris | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/atomic-servant.html | ATOMIC SERVANT | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/letters-schools-for-negroes-invasions-of-russia-identity-of-color.html | Letters; SCHOOLS FOR NEGROES INVASIONS OF RUSSIA 'IDENTITY OF COLOR' 'HERR KARL' IN U. S.? | True | T.J. SELLERS.WILLIAM HENRY CHAMBERLIN.BRYANT M. WEDGE, M.D.NICHOLAS M. SELINKA. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/molina-outpoints-gonzales-in-nevada.html | MOLINA OUTPOINTS GONZALES IN NEVADA | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/heads-chemical-event-ga-nesty-named-chairman-of-jersey-student.html | HEADS CHEMICAL EVENT; G.A. Nesty Named Chairman of Jersey Student Affair | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/lincoln-sq-group-seeks-to-aid-area-realty-specialists-provide.html | LINCOLN SQ. GROUP SEEKS TO AID AREA; Realty Specialists Provide Property Owners With Advice on Problems REHABILITATION IS GOAL Members Also Spur Efforts by West Side Interests and City's Agencies Has Advisory Function Individuals Have Tasks LINCOLN SQ. GROUP SEEKS TO AID AREA | True | By George Auerbach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/building-wall-made-of-window-frames-window-walls-are-taken.html | Building Wall Made Of Window Frames; Window Walls Are Taken Literally by Designers of Houston Skyscraper | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/earth-study-ends-a-ussoviet-rift-scientific-rivals-at-geneva.html | EARTH STUDY ENDS A U.S.-SOVIET RIFT; Scientific Rivals at Geneva Uniting to Solve Problem Varied Waves Recorded | True | By Walter Sullivan | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/field-of-travel-north-carolina-launches-tour-plan-aimed-at-visitors.html | FIELD OF TRAVEL; North Carolina Launches Tour Plan Aimed at Visitors From Abroad AIRLINE NOTES 'HOG' TO 'PARADISE' HOSPITALITY COMMITTEE BY BUS TO MIAMI HERE AND THERE | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/home-town-visit-set.html | Home Town Visit Set | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-carol-ann-walker-is-married-in-st-louis.html | Miss Carol Ann Walker Is Married in St. Louis | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/adoras-dream-needs-15000-for-messenger-new-supplementary-rule-would.html | Adora's Dream Needs $15,000 for Messenger; New Supplementary Rule Would Let Colt Start Poster of Fee Will Get Half of Money Won in Pace $100 Payment Not Made 1,500 Horses in Area | True | By Louis Effrat Special To the New York Times.the New York Times | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/adenauer-greets-two-kennedy-brothers-in-bonn-adenauer-meets-two.html | Adenauer Greets Two Kennedy Brothers in Bonn; ADENAUER MEETS TWO KENNEDYS 'We are the New Revolution' E.M. Kennedy Visits Camp Return Visit to the Wall | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/squash-racquets-to-coonley.html | Squash Racquets to Coonley | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/report-from-the-nation-a-problem-of-growth-los-angeles-studies-ways.html | REPORT FROM THE NATION: A PROBLEM OF GROWTH; Los Angeles Studies Ways to Cope With Urbanization Problems School Segregation in Louisiana Invalidated by Supreme Court UP OR OUTWARD? Population Expansion Stirs Debate in Los Angeles BLOW TO RACISTS School Segregation Suit Is Lost by Louisiana VANISHED AMERICAN Migration of Mountaineers Troubles Tennessee END OF THE SHOW Opposing Senators' Debate On TV Is Cancelled IN BRIEF | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/avoiding-a-doctor-abroad-happy-tourist-can-do-it-by-taking-shots.html | AVOIDING A DOCTOR ABROAD; Happy Tourist Can Do It by Taking Shots And Precautions Outbreaks in U.S. Cholera Danger Two Vital Factors Lens Prescriptions Sterilizing Water Pamphlet on Tropics | True | By David Goldstein, M.d. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/us-to-ask-vote-for-territories-would-let-guam-and-virgin-islands.html | U.S. TO ASK VOTE FOR TERRITORIES; Would Let Guam and Virgin Islands Elect Governors Representation Question Puerto Rico Link Weighed | True | By William M. Blair Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-colors-available.html | New Colors Available | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/fluorescent-lamps-spur-seedlings-in-a-basement-readymade-fixture-a.html | FLUORESCENT LAMPS SPUR SEEDLINGS IN A BASEMENT; Ready-Made Fixture A Lesson Learned | True | By Doris Faber | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/virginia-to-reenact-battle-of-the-ironclads-tin-can-on-a-shingle.html | VIRGINIA TO RE-ENACT BATTLE OF THE IRONCLADS; 'Tin Can on a Shingle' Burned and Sank Revolving Turret Exchange Broadsides Protecting Guns Mariner's Museum | True | By Philip R. Smith Jr.william Momberger'A Painting, Engraved By John S. McRae, From Charles Phelps Cushing | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/japan-famous-for-politeness-has-a-less-courteous-side-too-recent.html | Japan, Famous for Politeness, Has a Less Courteous Side, Too; Recent Unpleasant Incidents Indicate a Wide Variance Between Private Manners and Public Behavior A Special Meaning Matter of Dignity | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bid-to-open-mills-aids-gov-powell-action-on-goldfine-property.html | BID TO OPEN MILLS AIDS GOV. POWELL; Action on Goldfine Property Viewed as Political Asset Murphy Appointed Coordinated Action | True | By John H. Fenton Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mrs-brewster-sues-on-railroad-bonds.html | MRS. BREWSTER SUES ON RAILROAD BONDS | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/training-vietnamese-in-a-war-of-ferocity.html | Training Vietnamese In a 'War of Ferocity' | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/pakistani-returning-to-un.html | Pakistani Returning to U.N. | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/olden-times-2d-physician-captures-145000-santa-anita-handicap.html | OLDEN TIMES 2D; Physician Captures $145,000 Santa Anita Handicap Victor Timed in 2:02 3/5 Olden Times Leads PHYSICIAN SCORES IN RICH HANDICAP A Race for Second | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/spaceage-hazards-of-a-resort-around-cocoa-beach-it-is-feast-or.html | SPACE-AGE HAZARDS OF A RESORT; Around Cocoa Beach It Is Feast or Famine For the Motels 7,000 Rooms for Lodgers Traffic Rise Since 1960 Kangaroo and Bear Dinners | True | By C.e. Wright | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/northwestern-wins-debate.html | Northwestern Wins Debate | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/science-notes-solar-study-solar-eclipse-acoustic-discovery-.html | SCIENCE NOTES: SOLAR STUDY; SOLAR ECLIPSE-- ACOUSTIC DISCOVERY-- | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bruno-walter-late-conductor-exponent-of-an-older-tradition-was-a.html | BRUNO WALTER; Late Conductor, Exponent of an Older Tradition, Was a Spiritual Force Spiritual Values High Standards Searched for Beauty Completely Equipped | True | By Harold C. Schonbergadrian Siegeljack Manning | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/loss-of-scientists-vexes-new-zealand.html | LOSS OF SCIENTISTS VEXES NEW ZEALAND | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/hebardcarver-gain-in-platform-tennis-fourth-round.html | HEBARD-CARVER GAIN IN PLATFORM TENNIS; FOURTH ROUND | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/us-swim-record-set-nancy-stewart-clocks-0597-for-100y-and-butterfly.html | U.S. SWIM RECORD SET; Nancy Stewart Clocks 0:59.7 for 100-Yard Butterfly | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/circus-in-closeup.html | Circus In Close-up | True | Photographs by Henri Dauman | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/aluminum-process-reported-improved-aluminum-gains-announced-here.html | Aluminum Process Reported Improved; ALUMINUM GAINS ANNOUNCED HERE Sulphuric Acid Process Output Gains Noted | True | By Kenneth S. Smith | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/ondine-victor-in-class-a.html | Ondine Victor in Class A | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/3-police-suspended-extortion-charged.html | 3 POLICE SUSPENDED; EXTORTION CHARGED | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/buyers-warned-on-closing-costs-price-of-home-usually-fails-to.html | BUYERS WARNED ON CLOSING COSTS; Price of Home Usually Fails to Include Some Expenses Common Costs Listed | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/journalist-sentenced-gets-6-months-for-violating-south-africa.html | JOURNALIST SENTENCED; Gets 6 Months for Violating South Africa Morality Law | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/land-down-under-big-gain-for-tourism-in-australia-forecast-in-next.html | LAND DOWN UNDER; Big Gain for Tourism in Australia Forecast in Next Four Years American Influx The Animals | True | By Edmond W. Tipping | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/barbara-pettit-and-david-finch-will-be-married-shipley-school.html | Barbara Pettit And David Finch Will Be Married; Shipley School Alumna and Graduate of Rutgers Engaged | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/moves-to-end-rift-hinted.html | Moves to End Rift Hinted | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/hill-heads-ferrari-team.html | Hill Heads Ferrari Team | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/indias-tourism-continues-to-gain-warm-toward-americans-interest.html | INDIA'S TOURISM CONTINUES TO GAIN; Warm Toward Americans Interest Appreciated Extra Effort About Visits | True | By Paul Grimesphilip Gendreau | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-busy-boulanger-multitude-of-activities-fill-her-visit-here-no.html | THE BUSY BOULANGER; Multitude of Activities Fill Her Visit Here No Answer Too Much Talk Classic Spirit | True | By Alan Rich | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/chinese-reds-protest-flight.html | Chinese Reds Protest Flight | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/comets-clinch-hockey-title.html | Comets Clinch Hockey Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/accent-on-swedish-modern-nation-aims-to-dispel-myth-of-quaintness.html | ACCENT ON SWEDISH MODERN; Nation Aims to Dispel Myth of 'Quaintness' In New Campaign Rolling Farmland Country Changing Midnight Sun | True | By Werner Wiskari | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/jersey-aid-given-to-virgin-islands-18-high-school-students-end-week.html | JERSEY AID GIVEN TO VIRGIN ISLANDS; 18 High School Students End Week of Library Help | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/clues-to-the-legend-of-lawrence-a-man-whose-life-was-a-saga-is.html | Clues to the Legend Of Lawrence; A man whose life was a sagf is examined in the light of his writings. The Legend of Lawrence | True | By Robert Bolt | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/18th-atomic-device-fired-underground.html | 18TH ATOMIC DEVICE FIRED UNDERGROUND | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/connecticut-history-conference-will-explain-plan-to-establish.html | CONNECTICUT HISTORY; Conference Will Explain Plan to Establish Districts | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/hong-kong-influx-colony-ranks-next-to-hawaii-japan-as-top-tourist.html | HONG KONG INFLUX; Colony Ranks Next to Hawaii, Japan As Top Tourist Spot in the Pacific One-Third Americans $100 Exemption Hurts Wine of China Hong Kong Hotels | True | By Ian Stewart | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/rescue-awards-list-to-close-march-1.html | RESCUE AWARDS LIST TO CLOSE MARCH 1 | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-joan-lynch-is-married-on-si.html | Miss Joan Lynch Is Married on S.I. | True | Russart | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/crothers-scores-gubner-reilly-jones-budd-and-kidd-win-in-aau-track.html | CROTHERS SCORES; Gubner, Reilly, Jones, Budd and Kidd Win in A.A.U. Track Half Run in A.A.U. Track Half Run in 1:59.9 Absentees Not Missed Betty Wins 4:00.2 Mile in A.A.U. Track; Villanova Takes Team Crown GUBNER AND BUDD SCORE AT GARDEN Crothers, Reilly, Jones and Kidd Win--Ralph Boston Upset in Broad Jump Carper Second to Budd Grelle's Bid Falls Short Collisions Mar 600 Final Mays Last Jump Decides Hall Wins Weight Throw | True | By Joseph M. Sheehanthe New York Times (BY JOHN ORRIS) | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/maryland-plans-special-session-governor-seeks-legal-curbs-on.html | MARYLAND PLANS SPECIAL SESSION; Governor Seeks Legal Curbs on Segregation in Hotels Voluntary Efforts Lag | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/laotians-develop-intelligence-unit-convince-west-10000-red-troops.html | LAOTIANS DEVELOP INTELLIGENCE UNIT; Convince West 10,000 Red Troops Are in Country New Information Helps | True | By Jacques Nevard Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sloankettering-to-raise-funds-at-may-14-fete-cancer-center-planning.html | Sloan-Kettering To Raise Funds At May 14 Fete; Cancer Center Planning Salute to Summer at Dance at the Pierre | True | Irwin Dribben | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/polar-season.html | POLAR 'SEASON' | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/business-index-dropped-14-in-week.html | Business Index Dropped 1.4 in Week | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/psychologists-ask-us-bar-tests-in-air.html | PSYCHOLOGISTS ASK U.S. BAR TESTS IN AIR | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-curb-fought-by-sect-in-israel-israel-bnei-israel-community-must-prove.html | NEW CURB FOUGHT BY SECT IN ISRAEL; Bnei Israel Community Must Prove Lineage to Marry Civil Marriage Barred | True | By Lawrence Fellows Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/swiss-launch-backtonature-drive-back-to-nature-no-less-smiling-two.html | SWISS LAUNCH BACK-TO-NATURE DRIVE; Back to Nature 'No Less Smiling' Two Way Conversations Montreux Festival | True | By Victor Lusinchi | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bridge-tourney-will-end-today-open-teams-championship-begins-this.html | BRIDGE TOURNEY WILL END TODAY; Open Teams Championship Begins This Afternoon Maxim Flouted Profitably Lead Is Favorable | True | By George Rapee | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/bearded-cultists-of-buka-island-await-trial-after-tax-rebellion.html | Bearded Cultists of Buka Island Await Trial After Tax Rebellion; White Man's Administration Catches Up With Tribesmen Reverting to Primitive Prisoners Reach Sohano Police Armed With Batons | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/history-of-un-library-special-presentation-volume-is-in-limited.html | HISTORY OF U.N. LIBRARY; Special Presentation Volume Is in Limited Edition. | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/ford-foundation-shifts-control-of-foreign-fellowship-program.html | Ford Foundation Shifts Control Of Foreign Fellowship Program | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/roberta-a-vincent-wed-to-peter-edles.html | Roberta A. Vincent Wed to Peter Edles | True | Tari-Darkin | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tv-programs.html | TV PROGRAMS. | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/policeman-shot-dead-woman-says-patrolman-was-playing-russian.html | POLICEMAN SHOT DEAD; Woman Says Patrolman Was Playing 'Russian Roulette' | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/talks-show-gains-in-brazil-dispute-negotiation-basis-backed-in.html | TALKS SHOW GAINS IN BRAZIL DISPUTE; Negotiation Basis Backed in Phone Company Seizure Envoy Joins in Talks Court Fight Shunned | True | Special to The New York Times | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/un-helps-rabat-build-communes-morocco-to-develop-rural-areas-under.html | U.N. HELPS RABAT BUILD COMMUNES; Morocco to Develop Rural Areas Under New Plan Purpose of Program Calls for Fast Work | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-world-hhour-for-algeria-us-vietnam-new-us-tactics.html | THE WORLD; H-Hour for Algeria U.S. & Vietnam New U.S. Tactics | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/nepals-king-drops-trip-cancels-tour-of-area-where-drive-on-rebels.html | NEPAL'S KING DROPS TRIP; Cancels Tour of Area Where Drive on Rebels Continues | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/jennys-noble-and-peasant-blood.html | Jenny's Noble and Peasant Blood | True | By Robert Scholes | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/columbus-quintet-downs-taft-5753.html | COLUMBUS QUINTET DOWNS TAFT, 57-53 | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mm-press-to-wed-barbara-friedman.html | M.M. Press to Wed Barbara Friedman | True | Bradford Bachrach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/chinese-reds-said-to-seize-9.html | Chinese Reds Said to Seize 9 | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cape-canaveral-is-the-moon-really-worth-john-glenn-all-this-and.html | Cape Canaveral; Is the Moon Really Worth John Glenn? All This and Annie Too The Earth's Need | True | By James Reston | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/israel-liberalizes-her-currency-for-tourists-tourists-crowd-cities.html | ISRAEL LIBERALIZES HER CURRENCY FOR TOURISTS; Tourists Crowd Cities Local Events Scheduled Southern Tip | True | By Lawrence Fellowslawrence Fellows | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/electric-furnace-made-for-homes.html | ELECTRIC FURNACE MADE FOR HOMES | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/littleknown-delights-of-turkey-continental-bridge-by-car-istanbul.html | LITTLE-KNOWN DELIGHTS OF TURKEY; Continental Bridge By Car Istanbul Sights Moderate Hotels | True | By David Hotham0enle From Monkmeyer | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/eskimos-sign-halfback-21.html | Eskimos Sign Halfback, 21 | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-lani-despres-fiancee-of-student.html | Miss Lani Despres Fiancee of Student | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/portugal-extends-welcome-drive-began-to-induce-travelers-to-prolong.html | PORTUGAL EXTENDS WELCOME; Drive Began to Induce Travelers to Prolong Visits to Country | True | By Herbert Richardson | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/from-dog-sled-to-skiplane-in-fifty-years-much-has-changed-at-the.html | From Dog Sled To Ski-Plane; In fifty years much has changed at the South Pole-except the cold. | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/us-womens-team-honored-prior-to-its-field-hockey-tour.html | U.S. Women's Team Honored Prior to Its Field Hockey Tour | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/what-is-a-mans-life-a-joke-or-something-sacred-what-is-life.html | What Is a Man's Life, a Joke or Something Sacred?; What Is Life? What Is Life? | True | By Stephen Spenderphotograph By Jerry Bauer. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cunard-eagle-picks-sales-chief.html | Cunard Eagle Picks Sales Chief | True | Bradford Bachrach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/us-is-preparing-space-proposals-field-seen-as-one-in-which-east-and.html | U.S. IS PREPARING SPACE PROPOSALS; Field Seen as One in Which East and West Can Join U.S. Offers Recalled Could Aid Atom Inspection Glenn Trip Expected Cooperation Stressed | True | By Max Frankel Special To The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cleveland-aid-to-cubans-stirs-furor-telephone-tirades.html | Cleveland Aid to Cubans Stirs Furor; Telephone Tirades | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/emily-m-zug-engaged-to-j-stephen-huebner.html | Emily M. Zug Engaged To J. Stephen Huebner | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-sweet-peas-early-and-lateflowering-varieties-can-be-sown-in.html | NEW SWEET PEAS; Early and Late-Flowering Varieties Can Be Sown in February Succession Bloom From Overseas For the Future | True | By Martha Pratt Haislipgeorge Taloumis | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/us-chiefs-arriving.html | U.S. Chiefs Arriving | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/big-asphalt-barges-to-ply-mississippi.html | BIG ASPHALT BARGES TO PLY MISSISSIPPI | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-warning-that-time-is-running-out-underdeveloped-lands-urges-miss.html | A WARNING THAT TIME IS RUNNING OUT; Underdeveloped Lands Urges Miss Ward, Present a Challenge the West Must Meet Time Is Running Out Author's Query | True | By Eric F. Goldman Peruvian Farmer Winnowing Grain. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/millers-tropic-held-obscene.html | Miller's 'Tropic' Held Obscene | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/seattle-gives-monorail-a-trial-feature-of-worlds-fair-to-test-rapid.html | SEATTLE GIVES MONORAIL A TRIAL; Feature of World's Fair To Test Rapid Transit System for Cities 10,000 Passengers an Hour Columns Cast at Site 75 Cent Round Trip | True | By Lawrence E. Davies | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/glenn-feat-spurs-space-program-nation-gets-a-psychological-lift-in.html | GLENN FEAT SPURS SPACE PROGRAM; Nation Gets a Psychological Lift In Race to Land a Man on Moon Assignment Also in '64 Present Plan Training Began Comparison Path to Moon | True | By Richard Witkin Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/ae-halberstadt-industrial-engineer.html | A.E. HALBERSTADT, INDUSTRIAL ENGINEER | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/invitation-to-roam-west-germany-go-by-car-circle-tours-northern.html | INVITATION TO ROAM WEST GERMANY; Go by Car Circle Tours Northern Highlights Room and Food Costs Within East Germany | True | By Hans Stueckphilip Gendreau | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sales-trend-for-week-in-department-stores.html | Sales Trend for Week In Department Stores | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/steel-service-centers-adding-to-inventories.html | Steel Service Centers Adding to Inventories | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sea-unions-begin-missionary-plan-5-men-training-to-spur-better.html | SEA UNIONS BEGIN 'MISSIONARY PLAN'; 5 Men Training to Spur Better Conditions Abroad A Weapon for Half? Reinstatement Seen Man in the Caribbean | True | By George Horne | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/irving-ives-dead-exus-senator-66-new-york-republican-was-a.html | IRVING IVES DEAD; EX-U.S. SENATOR, 66; New York Republican Was a Specialist in Civil Rights and Labor Legislation DEFEATED LEHMAN IN '46 Co-Author of State's Fair Employment Practices Act -- Former Cornell Dean State Legislator 16 Years Was Educated at Hamilton Opposed Lehman Early Eisenhower Backer Bill Became Campaign Issue | True | The New York Times | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/paris-will-extend-tunis-culture-pact.html | PARIS WILL EXTEND TUNIS CULTURE PACT | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/germans-warn-on-arms-8-western-protestant-leaders-also-ask-amity.html | GERMANS WARN ON ARMS; 8 Western Protestant Leaders Also Ask Amity With Reds | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/international-travel-1962-part-2.html | INTERNATIONAL TRAVEL 1962 PART 2 | True | P.J.C.F. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sheila-billings-samuel-daume-to-be-married-1958-debutante-fiancee.html | Sheila Billings, Samuel Daume To Be Married; 1958 Debutante Fiancee of Student at Babson Business Institute | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/utah-faces-leftright-choice-in-king-bennett-senate-race.html | Utah Faces Left-Right Choice In King-Bennett Senate Race | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/teamwork-on-the-citrus-circuit-maris-and-mantle-try-for-film-hit.html | TEAMWORK ON THE CITRUS CIRCUIT; Maris and Mantle Try For Film Hit With 'Safe at Home?' Naturals? | True | By John Drebinger Fort Lauderdale, Fla. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/builders-set-up-complaint-panel-staten-island-association-forms.html | BUILDERS SET UP COMPLAINT PANEL; Staten Island Association Forms Policing System to Aid Home Buyers BINDING ON MEMBERS Construction Men Agree to Abide by Findings-- City Is Encouraged New Image Sought 15-Day Notice | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/french-set-back-english-in-rugby-creaste-scores-9-points-in-130.html | FRENCH SET BACK ENGLISH IN RUGBY; Creaste Scores 9 Points in 13-0 Victory in Tourney | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/cache-of-heroin-seized-in-bronx-value-put-at-20000000-longshoreman.html | CACHE OF HEROIN SEIZED IN BRONX; Value Put at $20,000,000 --Longshoreman Held Linked to Earlier Raid Millions in Heroin Seized Here; Arrest Linked to January Raid | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/news-notes-classroom-and-campus-creating-a-junior-college-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS; CREATING A JUNIOR COLLEGE CAMPUS | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/washington-surpasses-all-other-states-in-tax-refunds-on-boating.html | Washington Surpasses All Other States in Tax Refunds on Boating Fuel; 7 C IS RETURNED ON EVERY GALLON Washington Leads the Way in Return of Fuel Taxes to Pleasure Boat Skippers 19 Cents in Newfoundland Uniform Marking System Simon Receives Sanction | True | By Clarence E. Lovejoy united Press International | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mary-g-spencer-engaged-to-marry.html | Mary G. Spencer Engaged to Marry | True | Manning | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tv-programs-113419470.html | TV PROGRAMS: | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/allan-m-cuttle.html | ALLAN M. CUTTLE | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/first-oil-cargo-from-us-traced.html | FIRST OIL CARGO FROM U.S. TRACED | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/teaneck-suites-under-way.html | Teaneck Suites Under Way | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/paris-briefings-continue-voice-of-local-opinion-paris-continues.html | Paris Briefings Continue; Voice of Local Opinion PARIS CONTINUES TRUCE BRIEFINGS Provisional Executive Military Aspects of Pact | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/yoko-matsuo-violinist-is-heard-in-a-varied-town-hall-program.html | Yoko Matsuo, Violinist, Is Heard In a Varied Town Hall Program | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-drama-no-cookies-please-a-real-fireball.html | The Drama; No Cookies, Please 'A Real Fireball' | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/un-housing-group-backs-federal-role.html | U.N. HOUSING GROUP BACKS FEDERAL ROLE | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mohammed-saadi-officer-in-jordan-general-chief-of-intelligence-for.html | MOHAMMED SAADI, OFFICER IN JORDAN; General, Chief of Intelligence for Army, Dies at 65 Attended Armistice Talks | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/making-more-of-an-entrance.html | Making more Of an entrance | True | By George O'Brienphotographed By the New York Times Studio (Bill Aller, Gene Maggio, Alfred Wegener). | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/dicks-pet-wins-11050-dash-by-outracing-daddy-r-at-bowie.html | Dicks Pet Wins $11,050 Dash By Outracing Daddy R. at Bowie | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/trailing-stems-donkeytail-sedum-is-ideal-for-baskets-it-takes-time.html | TRAILING STEMS; Donkey-tail Sedum Is Ideal for Baskets It Takes Time Handle with Care | True | By George Taloumis | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/advertising-calorie-craze-and-its-impact-waistline-watching-brings.html | Advertising Calorie Craze and Its Impact; Waistline Watching Brings Vast Shift in Marketing Copy Reflects Trend—Milk Products in Sales Decline Copy for Tuna Fish Calories Counted Dairies a Casualty New Products Offered | True | By Peter Bart | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/harvards-team-wins-track-title-yale-is-second-princeton-last-in-big.html | HARVARD'S TEAM WINS TRACK TITLE; Yale Is Second, Princeton Last in Big Three Meet | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/article-5-no-title-from-dog-sled-to-skiplane.html | Article 5 -- No Title; From Dog Sled To Ski-Plane | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-bringer-of-light.html | A Bringer Of Light | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/holidays-in-africa-east-south-and-central-sections-seek-to-reassure.html | HOLIDAYS IN AFRICA; East, South and Central Sections Seek To Reassure Prospective Visitors A Look at the Record Distances Great | True | By Leonard Ingalls | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tariff-bill-aims-at-gradual-cuts-action-would-not-be-fast-despite.html | TARIFF BILL AIMS AT GRADUAL CUTS; Action Would Not Be Fast, Despite Plan's Urgency TARIFF BILL AIMS AT GRADUAL CUTS Reductions in Stages Tariff Elimination | True | By Brendan M. Jones | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/dance-sundries-marc-platt-guest-producera-bis-for-the.html | DANCE: SUNDRIES; Marc Platt, Guest Producer--A 'Bis?' For the Sirbalese--Current Events Platt and Non-Platt? Request for an Encore A Vital Style Dance Magazine Awards On the Calendar | True | By John Martinimpact Photos, Inc. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/norways-rx-for-tired-tourists-nontourist-tourists-top-of-the-world.html | NORWAY'S Rx FOR TIRED TOURISTS; 'Nontourist Tourists' Top of the World Coastal Shipping Bergen Festival | True | By Olav Maalandphilip Gendreau | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/ohio-edison-elects-director.html | Ohio Edison Elects Director | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/kennedy-rejects-summit-2d-time-answers-khrushchevs-bid-but-holds.html | KENNEDY REJECTS SUMMIT 2D TIME; Answers Khrushchev's Bid but Holds Door Open New Disagreement Denied Allies' Original Proposal British Aide Arrives | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/geller-defeats-bisguier-in-chess-fischer-holds-lead-despite.html | GELLER DEFEATS BISGUIER IN CHESS; Fischer Holds Lead Despite Adjournment in Sweden | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/inger-stevens-a-candid-actress-review-immigrant-commercial.html | INGER STEVENS: A CANDID ACTRESS; Review Immigrant Commercial | True | By John P. Shanley | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/norma-a-alessandrini-married-to-a-newsman.html | Norma A. Alessandrini Married to a Newsman | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/short-takes.html | SHORT TAKES | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/coop-model-suites-1500unit-project-in-queens-shows-12-apartments.html | CO-OP MODEL SUITES; 1,500-Unit Project in Queens Shows 12 Apartments | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/program-for-economy-tax-on-dividends.html | Program for Economy; Tax on Dividends | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/austria-seeks-ways-to-boost-tourist-count-viennas-few-visitors.html | AUSTRIA SEEKS WAYS TO BOOST TOURIST COUNT; Vienna's Few Visitors Roads to Austria | True | By M.s. Handler.p.j.c.f | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/robot-train-in-moscow-soviet-is-testing-new-yorks-subway-automation.html | ROBOT TRAIN IN MOSCOW; Soviet Is Testing New York's Subway Automation Idea | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-merchants-view-a-study-of-spurt-in-store-mergers-openings.html | The Merchant's View; A Study of Spurt in Store Mergers, Openings, Expansions and Closings Nothing to Fear Other Fields Eyed Details Obtained Hearings Held | True | By Herbert Koshetz | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/operator-of-switchboard-at-un-helps-improve-international-ties-she.html | Operator of Switchboard at U.N. Helps Improve International Ties; She Assists Delegates With Their Personal as Well as Diplomatic Crises Personal Help, Too She Gets to Parties | True | By Kathleen Teltsch Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-tourist-calendar-for-march.html | A TOURIST CALENDAR FOR MARCH | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/hockey-teams-fly-here-six-european-squads-to-open-tours-before.html | HOCKEY TEAMS FLY HERE; Six European Squads to Open Tours Before World Meet | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-canaan-gop-faces-challenge-dissidents-may-fight-town-chiefs-on.html | NEW CANAAN G.O.P. FACES CHALLENGE; Dissidents May Fight Town Chiefs on Convention Jobs Sees Discord Sown 660 Delegates Slated | True | By Richard H. Parke Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/prince-bonanza-wins-as-new-england-racing-opens-in-snow-sleet-rain.html | Prince Bonanza Wins as New England Racing Opens in Snow, Sleet, Rain; DESPIRITO SCORES AT LINCOLN DOWNS Jockey First With Favored Prince Bonanza--Orleans Doge Wins 4th Straight Orleans Doge Pays $6.20 Draper First in Florida | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/brain-truster-to-give-a-course-at-columbia.html | 'Brain Truster' to Give A Course at Columbia | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-black-engaged-to-richard-bluestein.html | Miss Black Engaged To Richard Bluestein | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/quick-trips-for-tourists-in-italy-variety-of-brief-tours-offered-to.html | QUICK TRIPS FOR TOURISTS IN ITALY; Variety of Brief Tours Offered to Ease Lot Of Busy Traveler Americans On-the-Go Shades of Staten Island Heading South Superhighway Plans Chartered Buses FESTIVALS IN ITALY | True | By Nick Mikos | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/live-and-thriving-studios.html | LIVE AND THRIVING; Studios | True | By Lisa Hammedart Selby | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/nationals-subdue-knicks-by-120117-41point-third-period-helps.html | NATIONALS SUBDUE KNICKS BY 120-117; 41-Point Third Period Helps Syracuse Win--Gambee's 36 Spark Attack NATIONALS BEAT KNICKS, 120-117 Royals Win, 118-114 Celtics Halt Warriors, 109-86 Packers Triumph, 129-119 | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/quotes-labor.html | Quotes: Labor | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/brown-reported-improving.html | Brown Reported Improving | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-path-of-greatness-led-to-chickamaugand-back-again.html | The Path of Greatness Led to Chickamauga and Back Again | True | By T. Harry Williamspainting By William Travis. Collection C.c. Travis. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tourist-guide-to-ab-d-australia-austria-belgium-burma-denmark-east.html | TOURIST GUIDE TO AB D; AUSTRALIA AUSTRIA BELGIUM BURMA DENMARK EAST AFRICA FIJI FINLAND FRANCE GERMANY GREAT BRITAIN GREECE HONG KONG INDIA INDONESIA IRELAND ISRAEL ITALY JAPAN TOURIST GUIDE TO ABROAD KOREA LUXEMBOURG MACAO MALAYA MIDDLE EAST MONACO THE NETHERLANDS NEW CALEDONIA NEW ZEALAND NORWAY THE PHILIPPINES PORTUGAL SAMOA SINGAPORE SOUTH AFRICA SOVIET UNION SPAIN SWEDEN SWITZERLAND TAHITI TAIWAN THAILAND TURKEY VIETNAM YUGOSLAVIA | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/recovery-hopes-rise-in-salvador-prospect-of-us-aid-viewed-as-factor.html | RECOVERY HOPES RISE IN SALVADOR; Prospect of U.S. Aid Viewed as Factor in Resurgence Planning Unit Set Up Compromise Sought | | By Paul P. Kennedy Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/weston-lectures-set-series-of-4-to-be-on-inner-and-outer-space.html | WESTON LECTURES SET; Series of 4 to Be on 'Inner and Outer Space' | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/winifred-keller-1960-debutante-engaged-to-wed-u-of-colorado-student.html | Winifred Keller, 1960 Debutante, Engaged to Wed; U. of Colorado Student Is Fiancee of Edson James Andrews Jr. | True | Special to The New York Times.Chapleau-Osborne | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/builder-suggests-smaller-houses-warns-colleagues-of-pricing-many.html | BUILDER SUGGESTS SMALLER HOUSES; Warns Colleagues of Pricing Many Out of Market 'Small' Market Seen | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-monique-c-grosz-fiancee-of-navy-ensign.html | Miss Monique C. Grosz Fiancee of Navy Ensign | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/prebuilt-homes-quickly-erected-two-companies-work-out-panel.html | PRE-BUILT HOMES QUICKLY ERECTED; Two Companies Work Out Panel Construction Four Houses Built | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/malta-leader-chosen-borg-olivier-asked-to-form-government-for.html | MALTA LEADER CHOSEN; Borg Olivier Asked to Form Government for Island | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-infections-yielding-secrets-physicians-end-mystery-of-resistant.html | 'NEW INFECTIONS YIELDING SECRETS; Physicians End Mystery of Resistant Germ Strains 'Super Infections' Staph Type Replaced | True | By John A. Osmundsen | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/automation-in-rumania-government-says-big-shift-to-process-is-under.html | AUTOMATION IN RUMANIA; Government Says Big Shift to Process Is Under Way | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/british-fanfare-plans-for-the-season-promise-another-busy-year-for.html | BRITISH FANFARE; Plans for the Season Promise Another Busy Year for the Traveler Festive Year Sound and Light Drama Fete On to Wales | True | By Elizabeth Nicholas | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/a-very-real-war-in-vietnamand-the-deep-us-commitment-as-the.html | A 'VERY REAL WAR IN VIETNAM—AND THE DEEP U.S. COMMITMENT; AS THE EAST-WEST CONFLICT INTENSIFIES IN VIETNAM— FORCES AND FACTORS IN THE STRUGGLE | True | By Homer Bigart Special To the New York Times.stanpone In the Air Force Times | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/rosy-red-carpet-more-tourists-than-ever-expected-to-visit-the.html | ROSY RED CARPET; More Tourists Than Ever Expected To Visit the Soviet This Year Picture-Taking Restricted Tourist Desires Camping Conditions | True | By Theodore Shabad | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/opinion-of-the-week-at-home-and-abroad-major-topics-the-glenn.html | Opinion of the Week: At Home and Abroad; MAJOR TOPICS THE GLENN FLIGHT SOVIET SPACE OFFER AIR CORRIDOR THREATS IDEAS AND MEN THE LIGHTER SIDE | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marcy-tench-attended-by-8-wed-in-darien-60-bryn-mawr-alumna-married.html | Marcy Tench, Attended by 8, Wed in Darien; '60 Bryn Mawr Alumna Married to James Custis Crimmins | True | Special to The New York TimesIng-John | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 – No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/miss-demorest-and-an-alumnus-of-yale-engaged-editorial-assistant-an.html | Miss Demorest And an Alumnus Of Yale Engaged; Editorial Assistant and Thorvald Tenney Jr. to Marry in Spring | True | Special to The New York Times.Bradford Bachrach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/city-sets-meetings-in-funeral-dispute.html | CITY SETS MEETINGS IN FUNERAL DISPUTE | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/wider-home-rule-asked-in-albany-constitutional-amendment-filed-with.html | WIDER HOME RULE ASKED IN ALBANY; Constitutional Amendment Filed With Legislature Would Ease Controls Milk Dating an Example WIDER HOME RULE ASKED IN ALBANY Convention Created in '56 | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/robert-kennedy-sees-dutch-today-people-hopeful-he-will-spur-un.html | ROBERT KENNEDY SEES DUTCH TODAY; People Hopeful He Will Spur U.N. Talks on New Guinea Mood Called 'Serious' Sukarno Spurs Mobilization | True | By Harry Gilroy Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/barbara-j-leibowitz-bride-of-david-morgan.html | Barbara J. Leibowitz Bride of David Morgan | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/touring-jordan-easter-season-to-bring-crowds-of-visitors-oriental.html | TOURING JORDAN; Easter Season to Bring Crowds of Visitors Oriental Magic Hebron's Glass Hotel in a Cave | True | Lawrence Fellows | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mrs-kennedys-aide-in-rome.html | Mrs. Kennedy's Aide in Rome | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/newmans-team-gains-macleod-and-madeira-bow-in-jersey-squash-racquets.html | NEWMAN'S TEAM GAINS; MacLeod and Madeira Bow in Jersey Squash Racquets | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/article-3-no-title.html | Article 3 – No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/trammell-gains-final-mckey-also-scores-in-us-club-champions-golf.html | TRAMMELL GAINS FINAL; McKey Also Scores in U.S. Club Champions Golf | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/insurers-backing-albany-measure-bill-would-permit-the-life-concerns.html | INSURERS BACKING ALBANY MEASURE; Bill Would Permit the Life Concerns to Branch Out Bill Supported INSURERS BACKING ALBANY MEASURE The Chief Reason | True | By Sal R. Nuccio | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/the-new-stengel-he-knows-the-time-is-running-out-the-oldest.html | The New Stengel: He Knows the Time Is Running Out; The Oldest Manager Goes All Out for Youngest Team THE NEW STENGEL: A MAN IN A HURRY Best Foot Forward The Busy Manager | True | By Robert M. Lipsyte Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/why-a-book-sells-is-not-as-much-a-mystery-as-it-seems-why-a-book.html | Why a Book Sells Is Not as Much a Mystery as It Seems; Why a Book Sells | True | By Samuel S. Vaughan | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/atlanta-old-souths-new-boomtown-big-new-homes-civil-war-monument.html | ATLANTA, OLD SOUTH'S NEW BOOMTOWN; Big New Homes Civil War Monument Many Churches | True | By Pat Watersholt From Cushing | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tshombe-invites-inquiry.html | Tshombe Invites Inquiry | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/space-publicity-backed-johnson-says-spread-of-data-removes-doubt-of.html | SPACE PUBLICITY BACKED; Johnson Says Spread of Data Removes Doubt of Feat | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/soviet-moves-and-western-frictions-khrushchevs-aim-status-of-test.html | Soviet Moves, And Western Frictions Khrushchev's Aim Status of Test Ban Pressure Reapplied Tension and Fears | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/father-escorts-jane-s-miller-at-her-nuptials-bryn-mawr-graduate-is.html | Father Escorts Jane S. Miller At Her Nuptials; Bryn Mawr Graduate Is Married Here to Ralph Unkefer Jr. | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/boac-chief-predicts-a-rise-in-airline-business-this-year-says.html | B.O.A.C. Chief Predicts a Rise In Airline Business This Year; Says Improving Economy of U.S. Will Aid All Carriers --Cites Recovery Data Here on Week's Visit Models on Order | True | By Joseph Carter | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sicily-isle-of-history-and-beauty-short-trip-from-rome-takes-a.html | SICILY, ISLE OF HISTORY AND BEAUTY; Short Trip From Rome Takes a Traveler Back 3,000 Years in Time Mixed Influences Islands Off Coast Skiing on Etna | True | Charles Rotkin | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/where-hamlet-opened.html | Where 'Hamlet' Opened | True | By Louis B. Wright | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/gerald-gould-jr-to-wed-miss-geraldine-dunphy.html | Gerald Gould Jr. to Wed Miss Geraldine Dunphy | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/australian-cards-64-phillips-shares-second-at-206-after-11underpar.html | AUSTRALIAN CARDS 64; Phillips Shares Second at 206 After 11-Under-Par Round | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/mailbag-brecht-soviet-theatre.html | MAILBAG: BRECHT; SOVIET THEATRE | True | ANDRE GREGORY.ELIZABETH SUTHERLAND. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/road-runners-pick-jascourt.html | Road Runners Pick Jascourt | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/birth-notice-6-no-title.html | Birth Notice 6 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/books-course-slated-library-series-set-to-train-leaders-for.html | BOOKS COURSE SLATED; Library Series Set to Train Leaders for Discussions | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/old-vic-lessons-importance-of-ensemble-and-rep-training-renewal.html | OLD VIC LESSONS; Importance of Ensemble And 'Rep' Training Renewal Continuity Time to Develop | True | By Howard Taubmanfriedman-Abeles | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/agony-in-algeria-grows-rightwing-violence-seen-as-an-attempt-to.html | AGONY IN ALGERIA GROWS; Right-Wing Violence Seen as an Attempt to Bring Collapse of Organized Society as Truce Nears Design of Terror Leaflets Circulate Mobs Feared Incidents Planned | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/wool-is-leading-fiber-in-clothing-production.html | Wool Is Leading Fiber In Clothing Production | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tourism-renewed-dominicans-are-back-on-travel-circuit-after-the.html | TOURISM RENEWED; Dominicans Are Back On Travel Circuit After the Dictator Few Came Before No Visa Needed | True | By R. Hart Phillips | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/berlin-tunnel-plot-brings-red-arrests.html | BERLIN TUNNEL PLOT BRINGS RED ARRESTS | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/spain-points-out-its-untrodden-tourist-paths-festivals-in-seville.html | SPAIN POINTS OUT ITS UNTRODDEN TOURIST PATHS; Festivals in Seville Fishing Licenses Salmon Preserves $300 a Day Air Travel | True | By John Fisherhanle From Monkmeyer | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/hospital-to-benefit-thursday-by-tiara-ball-in-palm-beach.html | Hospital to Benefit Thursday By Tiara Ball in Palm Beach | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/seoul-court-clears-docket-in-6-months.html | SEOUL COURT CLEARS DOCKET IN 6 MONTHS | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/india-plans-space-committee.html | India Plans Space Committee | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/marjorie-nelson-and-john-perkin-engaged-to-wed-alumna-of-mt-holyoke.html | Marjorie Nelson And John Perkin Engaged to Wed; Alumna of Mt. Holyoke Betrothed to a 1959 Bowdoin Graduate | True | Bradford Bachrach | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/art-in-yugoslavla-a-political-satellite-firmly-declares-its.html | ART IN YUGOSLAVLA; A Political Satellite Firmly Declares Its Artistic Independence Familiar Manners Native Tradition | True | By Richard McLanathan | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/budget-criticism-parried-by-brown-governor-gibes-at-nixon-on.html | BUDGET CRITICISM PARRIED BY BROWN; Governor Gibes at Nixon on Nonpolitical Tour Nixon in the North | True | By Gladwin Hill Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/explosion-on-the-shore.html | EXPLOSION ON THE SHORE | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/fay-completes-sweep-of-three-races-in-55meter-sail-houston-skipper.html | Fay Completes Sweep of Three Races in 5.5-Meter Sail; HOUSTON SKIPPER FIRST WITH SAIRE Fay 5 Minutes 54 Seconds Ahead of Flame, a Yacht Owned by His Brother Sindle Overtakes Chesney | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-orleans-opens-mardi-gras-season-with-two-parades.html | New Orleans Opens Mardi Gras Season With Two Parades | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/palm-beach-tour-garden-club-will-show-resort-homes-to-visitors-in.html | PALM BEACH TOUR; Garden Club Will Show Resort Homes To Visitors in Fund-Raising Effort Landscaping Jade House | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/treasure-chest-novelist-vs-historian-then-and-now.html | Treasure Chest; Novelist vs. Historian Then and Now | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/new-york-carlino-143-to-1.html | NEW YORK; Carlino: 143 to 1 | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/aflcio-calls-president-timid-in-policy-on-jobs-asks-public-works.html | A.F.L.-C.I.O. CALLS PRESIDENT 'TIMID' IN POLICY ON JOBS; Asks Public Works Program and a Reduction in Taxes for Low-Income Groups WAGE INCREASES URGED Labor Council Pushes Plan for Flexibility in Hours to Bolster Employment Would Keep Pay Up A.F.L.-C.I.O. CALLS PRESIDENT 'TIMID' Asks 'Aggressive Program' Slowdown Is Forecast | True | By Stanley Levey Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/tv-satellite-ring-by-1965-foreseen-staff-of-senate-unit-terms.html | TV SATELLITE RING BY 1965 FORESEEN; Staff of Senate Unit Terms System Feasible by Then No Longer a Dream'An Ultimate System Soviet Propaganda Use Seen | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/maria-glynn-wed-to-james-dowling.html | Maria Glynn Wed To James Dowling | True | Special to The New York Times.Platnick's | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/radio-concerts.html | RADIO CONCERTS | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/helen-moore-married-to-stanley-b-hagyard.html | Helen Moore Married To Stanley B. Hagyard | True | Special to The New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/youth-group-sues-for-tshombe-visa-wants-katangese-leader-in-us-for.html | YOUTH GROUP SUES FOR TSHOMBE VISA; Wants Katangese Leader in U.S. for New York Rally | True | | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-25 | 1962-02-25 | https://www.nytimes.com/1962/02/25/archives/sweden-offers-a-modern-image-to-replace-notion-of-quaintness-joint.html | Sweden Offers a Modern Image To Replace Notion of Quaintness; Joint Government-Industry Project Aims To Do Away With National Picture Based on a Wooden Horse | True | By Werner Wiskari Special To the New York Times. | 1990-01-25 | RE0000469618 | RE0000469618 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/miss-janet-day-1957-debutante-will-be-married-former-hood-student.html | Miss Janet Day, 1957 Debutante, Will Be Married; Former Hood Student and Evan Randolph 4th Are Betrothed | True | Special to The New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/all-seven-astronauts-to-be-in-parade-here.html | All Seven Astronauts To Be in Parade Here | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/miss-madeline-korn-wed.html | Miss Madeline Korn Wed | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/new-york-loses-wins-bowlers-bow-to-twin-cities-2012-then-score-2115.html | NEW YORK LOSES, WINS; Bowlers Bow to Twin Cities, 20-12, Then Score, 21-15 | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/stringent-bingo-controls-proposed-by-rockefeller-governor-asks-new.html | Stringent Bingo Controls Proposed by Rockefeller; Governor Asks New Rules on Licenses, Expenses and Prizes Replacement of Supervisory Body Sought | True | By Warren Weaver Jr. Special To the New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/summaries-of-dinghy-races.html | Summaries of Dinghy Races | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/michigan-team-leads-flint-bowlers-go-ahead-with-a-3082-at-des.html | MICHIGAN TEAM LEADS; Flint Bowlers Go Ahead With a 3,082 at Des Moines | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/schafer-victor-in-putting.html | Schafer Victor in Putting | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/logan-joins-directors-union.html | Logan Joins Directors' Union | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/leitner-takes-slalom-mcmanus-7th-in-italian-skiing-milanti-first.html | LEITNER TAKES SLALOM; McManus 7th in Italian Skiing Milanti First in Combined | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/montoya-presents-own-compositions.html | MONTOYA PRESENTS OWN COMPOSITIONS | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/swiss-sextet-tied-55-bob-clearys-3d-goal-earns-draw-for-us.html | SWISS SEXTET TIED, 5-5; Bob Cleary's 3d Goal Earns Draw for U.S. Collegians | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mrs-samuel-l-parrish.html | MRS. SAMUEL L. PARRISH | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/other-sales-mergers-chas-pfizer-co.html | OTHER SALES, MERGERS; Chas. Pfizer & Co. | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/cotton-prices-up-by-22-t0-40-points-march-delivery-is-strongest.html | COTTON PRICES UP BY 22 T0 40 POINTS; March Delivery Is Strongest and October Weakest | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/parks-are-safe-murphy-reports-3-have-citys-lowest-crime-rate.html | PARKS ARE SAFE, MURPHY REPORTS; 3 Have City's Lowest Crime Rate, Commissioner Says | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/miss-marjorie-j-fatt-wed-to-giraud-chester.html | Miss Marjorie J. Fatt Wed to Giraud Chester | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/eastman-kodak-posts-peak-net-1961-profit-338-a-share-against-330.html | EASTMAN KODAK POSTS PEAK NET; 1961 Profit $3.38 a Share, Against $3.30 for 1960 Sales Also a Record | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/payments-deficit-often-distorted-us-funds-that-dont-leave-country.html | PAYMENTS DEFICIT OFTEN DISTORTED; U.S. Funds That Don't Leave Country Can Contribute to the Red Ink ACCOUNTING SHIFT SEEN Gradual Movement Sighted Toward Adjustments for Short-Term Capital Flow | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mill-basin-repairs-ordered-by-stark.html | MILL BASIN REPAIRS ORDERED BY STARK | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/japanese-aim-binoculars-at-us-american-market-is-target-of-drive-by.html | Japanese Aim Binoculars at U.S.; American Market Is Target of Drive by Industry | True | By Brendan M. Jones | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/juan-march-injured-spanish-financier-now-81-in-hospital-after-car.html | JUAN MARCH INJURED; Spanish Financier, Now 81, in Hospital After Car Crash | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/tempo-is-slowing-in-steel-activity-buyers-and-producers-wait-for.html | TEMPO IS SLOWING IN STEEL ACTIVITY; Buyers and Producers Wait for New Developments | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/john-francis-welch.html | JOHN FRANCIS WELCH | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/rebel-approval-expected-today.html | Rebel Approval Expected Today | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/squash-racquets-to-harvard.html | Squash Racquets to Harvard | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/minister-salutes-us-orbit-success-dr-palen-sees-it-reflecting-the.html | MINISTER SALUTES U.S. ORBIT SUCCESS; Dr. Palen Sees It Reflecting the Universality of God | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/students-link-patriotic-idea-to-home-life.html | Students Link Patriotic Idea To Home Life | True | By Martin Tolchin | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/syria-signs-tapline-pact.html | Syria Signs Tapline Pact | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/miss-linda-abrams-physicians-fiancee.html | Miss Linda Abrams Physician's Fiancee | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/bulgarians-go-to-polls-sweep-for-reds-is-expected-in-parliamentary.html | BULGARIANS GO TO POLLS; Sweep for Reds Is Expected in Parliamentary Election | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/brooklyn-team-victor-in-soccer-italians-down-nationals-42.html | BROOKLYN TEAM VICTOR IN SOCCER; Italians Down Nationals, 4-2 Portuguese Win, 3-2 | True | Special to The New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/omeltchenko-is-victor-szekely-2d-in-8mile-walk-winner-timed-in.html | OMELTCHENKO IS VICTOR; Szekely 2d in 8-Mile Walk Winner Timed in 1:04:14 | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/khrushchev-back-in-moscow.html | Khrushchev Back in Moscow | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/car-kills-brooklyn-man.html | Car Kills Brooklyn Man | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/us-envoy-lauds-amity-with-mexico-on-border-policy.html | U.S. Envoy Lauds Amity With Mexico On Border Policy | True | By Paul P. Kennedy Special To the New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/bosley-contrasts-2-life-approaches.html | BOSLEY CONTRASTS 2 LIFE APPROACHES | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/miss-burrascano-is-bride.html | Miss Burrascano Is Bride | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/theatre-fete-in-darien-to-assist-scholarships.html | Theatre Fete in Darien To Assist Scholarships | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/110-west-berliners-here-for-us-tour.html | 110 WEST BERLINERS HERE FOR U.S. TOUR | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/buyers-hesitant-on-swiss-boards-traders-pause-after-record-stock.html | BUYERS HESITANT ON SWISS BOARDS; Traders Pause After Record Stock Highs Are Pierced | True | Special to The New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/democrats-weigh-up-stater-as-chief-william-mckeon-of-auburn-emerges.html | DEMOCRATS WEIGH UP STATER AS CHIEF; William McKeon of Auburn Emerges as Likely Choice | True | By Clayton Knowles | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/charles-newman-sings-baritone-gives-a-recital-his-second-here-in.html | CHARLES NEWMAN SINGS; Baritone Gives a Recital, His Second Here, in Judson Hall | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/alumnae-of-finch-plan-luncheon.html | Alumnae of Finch Plan Luncheon | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/patricia-c-belton-engaged-to-marry.html | Patricia C. Belton Engaged to Marry | True | Jay Te Winburn Jr. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/steel-found-after-glenn-shot.html | Steel Found After Glenn Shot | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/new-baltic-storm-threatened.html | New Baltic Storm Threatened | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/soviet-un-budget-share-in-arrears-for-first-time-soviet-in-arrears.html | Soviet U.N. Budget Share In Arrears for First Time; SOVIET IN ARREARS ON U.N. PAYMENTS | True | By Thomas J. Hamilton Special To the New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/music-remembered-presents-early-concerto-by-mendelssohn.html | 'Music Remembered' Presents Early Concerto by Mendelssohn | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/fair-rent-committee-elects-new-chairman.html | Fair Rent Committee Elects New Chairman | True | Fabian Bachrach | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/books-of-the-times-recipe-for-an-overturn.html | Books of The Times; Recipe for an Overturn | True | By Orville Prescott | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/tramp-operators-ask-policy-shift-us-administration-of-aid-cargoes-is.html | TRAMP OPERATORS ASK POLICY SHIFT; U.S. Administration of Aid Cargoes Is Criticized | True | By George Horne | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/teaching-reform-urged-in-reading-nonprofit-foundation-seeks-to.html | TEACHING REFORM URGED IN READING; Nonprofit Foundation Seeks to 'Restore Alphabet' as Basis of Instruction NATION-WIDE DRIVE SET 'Whole-Word Method' Held Inadequate in Meeting the Needs of Children | True | By Fred M. Hechinger | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/wilderness-wins-arctic-war-game-coldweather-maneuver-by-army-ends.html | WILDERNESS WINS ARCTIC WAR GAME; Cold-Weather Maneuver by Army Ends in Alaska | True | By Hanson W. Baldwin Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/holy-cross-la-salle-academy-gain-final-round-in-chsaa-academy-gain-final-round-in-chsaa-basketball.html | Holy Cross, La Salle Academy Gain Final Round in C.H.S.A.A. Basketball; ALL HALLOWS FIVE IS 66-TO-50 LOSER Bows as Holy Cross Stays Unbeaten La Salle Sinks St. Francis Prep, 52-50 | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/foreign-affairs-red-light-at-the-end-of-the-tunnel.html | Foreign Affairs; Red Light at the End of the Tunnel | True | By C.I. Sulzberger | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/western-europes-boom.html | Western Europe's Boom | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/transport-notes-visa-suggestion-easing-of-rules-is-urged-to-attract.html | TRANSPORT NOTES: VISA SUGGESTION; Easing of Rules Is Urged to Attract More Tourists | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/california-motels-sold-for-3-million-to-realty-concern.html | California Motels Sold for 3 Million To Realty Concern | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/foyt-takes-stock-car-race.html | Foyt Takes Stock Car Race | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/nicaraguan-army-chief-seeking-transport-aide-gen-somoza-wants-to.html | Nicaraguan Army Chief Seeking Transport Aide; Gen. Somoza Wants to Yield Some of His Duties | True | By Joseph Carter | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/2-arraigned-in-slaying-woman-34-and-youth-held-in-husbands-murder.html | 2 ARRAIGNED IN SLAYING; Woman, 34, and Youth Held in Husband's Murder | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/all-22-on-venezuelan-airliner-die-in-caribbean-island-crash-plane.html | All 22 on Venezuelan Airliner Die in Caribbean Island Crash; Plane Hits Shrouded Ridge and Burns While Trying to Land in Margarita | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/utility-report.html | UTILITY REPORT | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mrs-frank-r-oastler.html | MRS. FRANK R. OASTLER | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/opera-macbeth-returns-to-the-met-leonie-rysanek-stars-with-anselmo.html | Opera: 'Macbeth' Returns to the Met; Leonie Rysanek Stars With Anselmo Colzani | True | By Harold C. Schonberg | 1990-01-25 | RE0000469620 | RE0000469620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/hermann-east-german-runs-3599-indoor-mile.html | Hermann, East German, Runs 3:59.9 Indoor Mile | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/sindle-jet-14-victor.html | Sindle Jet 14 Victor | | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/equity-complains-about-use-of-tax-union-says-league-broke-word-on.html | EQUITY COMPLAINS ABOUT USE OF TAX; Union Says League Broke Word on Fund Allocation | | By Sam Zolotow | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/louis-sontupe.html | LOUIS SONTUPE | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/one-dead-19-hurt-in-bus-crash.html | One Dead, 19 Hurt in Bus Crash | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mrs-kennedy-to-add-to-show.html | Mrs. Kennedy to Add to Show | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/heroin-suspect-held-in-20000000-case.html | Heroin Suspect Held In $20,000,000 Case | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/fashion-note.html | Fashion Note | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/leafs-win-8-to-2-from-red-wings-pulford-scores-2-toronto-goals-to.html | LEAFS WIN, 8 To 2, FROM RED WINGS; Pulford Scores 2 Toronto Goals to Lift Total to 14 | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/milwaukee-poloists-win-98.html | Milwaukee Poloists Win, 9-8 | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/rangers-lead-fifthplace-wins-by-3-points-after-33-tie-with.html | Rangers Lead Fifth-Place Wins by 3 Points After 3-3 Tie With Canadiens; WORSLEY OF BLUES TURNS IN 48 SAVES Goalie Holds Montreal Even as Rangers Lift Unbeaten Home-Ice Streak to 7 | | By Louis Effrat | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/talk-on-vietnam-opposed-by-us-aid-to-saigon-will-continue-despite.html | TALK ON VIETNAM OPPOSED BY U.S.; Aid to Saigon Will Continue Despite Charge by China That War Is Threatened | | By Tad Szulc Special to the New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/wolf-appleton.html | WOLF APPLETON | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/frank-m-tait-88-an-industrialist-exday-ton-power-head-was-founder-of.html | FRANK M. TAIT, 88, AN INDUSTRIALIST; Ex-Dayton Power Head Was Founder of the Tait Fund | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/editor-gets-education-post.html | Editor Gets Education Post | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/text-of-state-proposals-for-citys-schools-introduction.html | Text of State Proposals for City's Schools; INTRODUCTION | | The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/floating-ad-workshop-executives-to-study-problems-during-cruise-of.html | FLOATING AD WORKSHOP; Executives to Study Problems During Cruise of Dutch Liner | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/assets-show-gains-for-scudder-funds.html | ASSETS SHOW GAINS FOR SCUDDER FUNDS | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/plane-lands-on-expressway.html | Plane Lands on Expressway | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/rematch-looms-for-2-top-fives-ohio-state-cincinnati-near-conference.html | REMATCH LOOMS FOR 2 TOP FIVES; Ohio State, Cincinnati Near Conference Crowns | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/514-policemen-cited-one-of-5-top-honors-is-for-man-slain-by-robber.html | 514 POLICEMEN CITED; One of 5 Top Honors Is for Man Slain by Robber | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/schoolaid-hearings-to-start.html | School-Aid Hearings to Start | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/santana-takes-tennis-final.html | Santana Takes Tennis Final | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/de-pauw-wins-tv-quiz-college-bowl-team-retires-after-5th-straight.html | DE PAUW WINS TV QUIZ; 'College Bowl' Team Retires After 5th Straight Victory | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/guelph-sip-trounces-west-germany-here-113.html | Guelph Sip Trounces West Germany Here, 11-3 | | The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/rocca-on-mat-card-tonight.html | Rocca on Mat Card Tonight | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/the-public-stake-in-labor.html | The Public Stake in Labor | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/paul-bruce-findley-engineer-and-editor.html | PAUL BRUCE FINDLEY, ENGINEER AND EDITOR | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/yiddish-musical-to-open.html | Yiddish Musical to Open | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/fete-wednesday-listed-by-church-of-heavenly-rest-womens-unit.html | Fete Wednesday Listed by Church Of Heavenly Rest; Women's Unit Prepares Benefit Bridge Party and Fashion Show | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/heavy-vote-seen-for-new-orleans-racial-issues-mark-2man-mayoral.html | HEAVY VOTE SEEN FOR NEW ORLEANS; Racial Issues Mark 2-Man Mayoral Ballot Saturday | True | By Claude Sitton Special To the New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mckey-captures-golf-final.html | McKey Captures Golf Final | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/methodists-get-a-spanish-name-puerto-ricans-and-negroes-share.html | METHODISTS GET A SPANISH NAME; Puerto Ricans and Negroes Share Church in Harlem | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/max-bishop-dead-ex2d-baseman-62-played-for-athletics-coach-at.html | MAX BISHOP DEAD; EX-2D BASEMAN, 62; Played for Athletics Coach at Annapolis Since 1938 | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/524721024-pounds-of-soot-a-slight-rise-fell-here-in-61.html | 524,721,024 Pounds of Soot, A Slight Rise, Fell Here in '61 | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/ashburn-and-his-average-of-308-join-mets-former-whiz-kid-is-third.html | Ashburn and His Average of .308 Join Mets; Former 'Whiz Kid' Is Third Oldest on Club at 34 | True | By Robert M. Lipsyte Special to The New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/gop-proposes-new-policy-unit-hopes-to-enlist-eisenhower-and-hoover.html | G.O.P. PROPOSES NEW POLICY UNIT; Hopes to Enlist Eisenhower and Hoover as Advisers | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/manhattan-gop-to-revise-rules-meeting-called-thursday-newman.html | MANHATTAN G.O.P. TO REVISE RULES; Meeting Called Thursday Newman Quitting as Leader | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/anatole-oboukhoff-of-ballet-school.html | ANATOLE OBOUKHOFF OF BALLET SCHOOL | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/kelley-first-in-bronx-marathon-0hara-finishes-for-97th-time-the.html | Kelley First in Bronx Marathon; 0'Hara Finishes for 97th Time; The Finishers | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/goodman-packs-up-angrily-quits-camp.html | GOODMAN PACKS UP, ANGRILY QUITS CAMP | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/japan-to-send-lifters-to-us.html | Japan to Send Lifters to U.S | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/shelters-called-of-limited-value-civil-defense-debate-ends-reform.html | SHELTERS CALLED OF LIMITED VALUE; Civil Defense Debate Ends Reform Jewish Meeting | True | By Irving Spiegel Special To The New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/pennsylvania-u-melee-students-battle-in-protest-on-newspaper.html | PENNSYLVANIA U. MELEE; Students Battle in Protest on Newspaper Suspension | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mudslide-in-quarry-kills-3-skindivers-3-skin-divers-die-in-mudslide.html | Mudslide in Quarry Kills 3 Skindivers; 3 SKIN DIVERS DIE IN MUDSLIDE TRAP | True | Special to The New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/hillebrand-is-victor-pirro-beaten-in-monte-carlo-tennis-lea.html | HILLEBRAND IS VICTOR; Pirro Beaten in Monte Carlo Tennis Lea Pericoli Wins | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/french-man-first-on-swiss-slopes-arpin-takes-3race-series-austrian.html | FRENCH MAN FIRST ON SWISS SLOPES; Arpin Takes 3-Race Series Austrian Girl Also Wins | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/aau-offers-ncaa-equal-vote-in-track-baseball-and-gymnastics-new.html | A.A.U. Offers N.C.A.A. Equal Vote in Track, Baseball and Gymnastics; NEW UNIT'S SET UP FOR 13 U.S. SPORTS A.A.U. Offers N.C.A.A. and Other Groups a Voice on Administrative Bodies | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/de-gaulle-predicts-an-early-ceasefire.html | DE GAULLE PREDICTS AN EARLY CEASE-FIRE | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/9th-fire-in-building-2-residents-of-600-w-113th-suffer-smoke.html | 9TH FIRE IN BUILDING; 2 Residents of 600 W. 113th Suffer Smoke Poisoning | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/wilma-rudolph-gets-sullivan-sportsmanship-award.html | Wilma Rudolph Gets Sullivan Sportsmanship Award | True | The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/modern-hospital-at-syosset-is-nearing-completion.html | Modern Hospital at Syosset Is Nearing Completion | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/lippincott-wins-comet-title-sail-fletcher-61-champion-2d-in-3day.html | LIPPINCOTT WINS COMET TITLE SAIL; Fletcher, '61 Champion, 2d in 3-Day Event at Miami | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/twins-to-the-pt-taussigs.html | Twins to the P.T. Taussigs | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/phillips-first-in-malayan-golfs.html | Phillips First in Malayan Golfs | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/met-debut-march-9-for-lili-chookasian.html | MET DEBUT MARCH 9 FOR LILI CHOOKASIAN | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/un-bond-plan-backed-bnai-brith-cites-need-to-lift-threat-of.html | U.N. BOND PLAN BACKED; B'nai B'rith Cites Need to Lift Threat of Insolvency | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/epy-baca-weds-ethel-terry.html | Epy Baca Weds Ethel Terry | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/tshombe-pledges-talk-with-a-doula-tells-un-it-is-his-duty-to-go-to.html | TSHOMBE PLEDGES TALK WITH A DOULA; Tells U.N. It Is His Duty to Go to Leopoldville Again | True | By David Halberstam Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/erielackawanna-sells-7000000-properties.html | Erie-Lackawanna Sells $7,000,000 Properties | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Larry Morris) | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/thugs-bind-2-sisters-child-of-one-tied-in-her-arms-as-jersey-home.html | THUGS BIND 2 SISTERS; Child of One Tied in Her Arms as Jersey Home Is Robbed | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/homeyer-drives-to-victory.html | Homeyer Drives to Victory | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/cortland-retains-mat-title.html | Cortland Retains Mat Title | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/us-seeking-trade-plan-support-of-protectionist-chemical-men.html | U.S. Seeking Trade Plan Support Of Protectionist Chemical Men; Administration Makes Special Effort to Win Over Industry Its High Level of Dealings Abroad Cited | True | By Richard E. Mooney Special To the New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/capital-parades-for-glenn-today-astronaut-to-be-welcomed-in-style.html | CAPITAL PARADES FOR GLENN TODAY; Astronaut to Be Welcomed in Style Accorded Heroes to Address Congress | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/for-parents.html | For Parents | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/home-builders-promote-aide.html | Home Builders Promote Aide | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/recknagel-first-in-ski-jump-german-retains-his-world-title-75000.html | Recknagel First in Ski Jump; GERMAN RETAINS HIS WORLD TITLE 75,000 See Recknagel Jump 338 Feet at Zakopane as Nordic Skiing Ends | True | By Arthur J. Olsen Special To the New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/an-echo-from-1960.html | An Echo From 1960 | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/foreign-exchange-rates-free-currency-rates.html | Foreign Exchange Rates; FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/stocks-in-london-tend-to-decline-several-poor-profit-reports.html | STOCKS IN LONDON TEND TO DECLINE; Several Poor Profit Reports Depress Prices But the Dealings Are Quiet INDEX OFF BY 3.6 POINTS Steel Shares Helped by Rise for Product Tags Car Exports Show Gain | True | Special to The New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/tv-and-radio-coverage-on-glenn-will-start-at-11.html | TV and Radio Coverage On Glenn Will Start at 11 | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/random-notes-in-washington-artists-pin-hopes-on-heckscher-federal.html | Random Notes in Washington: Artists Pin Hopes on Heckscher; Federal Subsidies a Closer Vision Space Gadget Man Shows Commercial Line | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/letters-to-the-times-growth-of-atomic-power-government-aid-held.html | Letters to the Times; Growth of Atomic Power Government Aid Held Less Important With Increased Competition | True | C.E. EBLE, | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/12-named-to-award-us-science-medal.html | 12 NAMED TO AWARD U.S. SCIENCE MEDAL | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/tv-judy-garlands-hour-aided-by-frank-sinatra-and-dean-martin-she.html | TV: Judy Garland's Hour; Aided by Frank Sinatra and Dean Martin, She Captures Spirit of Old Music Hall | True | By Jack Gould | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/macarthur-bishop.html | MacArthur Bishop | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/edward-kennedy-cheered-in-dublin.html | EDWARD KENNEDY CHEERED IN DUBLIN | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/usbuilding-need-put-at-a-trillion-council-for-cities-urges-huge.html | U.S.BUILDING NEED PUT AT A TRILLION; Council for Cities Urges Huge Private Investment Over Next 20 Years | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/the-love-of-three-kings-presented-on-tv-by-nbc-opera.html | 'The Love of Three Kings' Presented on TV by N.B.C. Opera | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/the-mayors-judicial-panel.html | The Mayor's Judicial Panel | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/zora-messing-is-married.html | Zora Messing Is Married | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mayor-to-press-for-power-in-albany-and-the-bronx-mayor-will-press.html | Mayor to Press for Power In Albany and the Bronx; Mayor Will Press for Power In Legislature and the Bronx | True | By Richard P. Hunt | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/using-of-god-decried-dr-heuss-assails-practice-for-ulterior-motives.html | 'USING' OF GOD DECRIED; Dr. Heuss Assails Practice for Ulterior Motives | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/text-of-kennedys-reply-to-khrushchev.html | Text of Kennedy's Reply to Khrushchev | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/cautions-east-germans.html | Cautions East Germans | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/index-of-bills-planned-bar-foundation-will-publish-summary-of-50.html | INDEX OF BILLS PLANNED; Bar Foundation Will Publish Summary of 50 States' Acts | True | Special to The New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/fischer-russian-adjourn-in-chess-american-and-geller-in-even.html | FISCHER, RUSSIAN ADJOURN IN CHESS; American and Geller in Even Position After 42 Moves STANDING OF THE PLAYERS | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/city-raises-40-million-short-term-notes-are-sold-to-seventeen.html | CITY RAISES 40 MILLION; Short-Term Notes Are Sold to Seventeen Institutions | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mrs-george-markey.html | MRS. GEORGE MARKEY | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/east-side-house-sold-to-investor-parcel-at-145-e-74th-in-deal-e-71.html | EAST SIDE HOUSE SOLD TO INVESTOR; Parcel at 145 E. 74th in Deal E. 71 st St. Unit Taken | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/susan-babbitt-wed-to-jerome-l-fine.html | Susan Babbitt Wed To Jerome L. Fine | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mrs-cm-andrews-elizabethan-expert.html | MRS. C.M. ANDREWS, ELIZABETHAN EXPERT | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/gleason-returns-to-tv-next-fall-plans-variety-series-over-cbs-on.html | GLEASON RETURNS TO TV NEXT FALL; Plans Variety Series Over C.B.S. on Saturday Nights | True | By Val Adams | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/rens-down-tapers-in-11799-contest.html | RENS DOWN TAPERS IN 117-99 CONTEST | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/advertising-one-forecast-bright-for-1984-billings-tally.html | Advertising One Forecast Bright for 1984; Billings Tally | True | By Peter Bart | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/rutgers-chapel-planned.html | Rutgers Chapel Planned | True | Special to The New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/patterson-set-to-sign-hints-hell-fight-liston.html | Patterson, Set to Sign, Hints He'll Fight Liston | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/stewart-sets-back-mcracken-in-final-singles.html | STEWART SETS BACK MCRACKEN IN FINAL; SINGLES | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/rhodesian-calls-federation-breakup-unlikely-whitehead-in-london.html | Rhodesian Calls Federation Break-Up Unlikely; Whitehead, in London, Says Talks Will Shape Future | True | By Thomas P. Ronan Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/the-homerule-issue-legislature-to-try-again-to-resolve-political.html | The Home-Rule Issue; Legislature to Try Again to Resolve Political Problem of State Meddling | True | By Leo Egan | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/baseball-not-according-to-hoyle-when-done-according-to-hoak-hoak-is.html | Baseball Not According to Hoyle When Done According to Hoak; Hoak Is Convinced | True | By John Drebinger Special To the New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/kramer-reinhold.html | Kramer Reinhold | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/robert-joseloff-93-founded-food-chain.html | ROBERT JOSELOFF, 93, FOUNDED FOOD CHAIN | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/president-is-open-to-summit-later-if-gains-are-made-note-to.html | PRESIDENT IS OPEN TO SUMMIT LATER IF GAINS ARE MADE; Note to Khrushchev Renews Opposition to Having Arms Talks Start at Top Level PRIOR ACCORD STRESSED Kennedy Says Agreements Might Enable Government Heads to Meet by June 1 | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/soviet-disputes-uson-ray-belts-russians-say-they-found-3d-ring.html | SOVIET DISPUTES U.S.ON RAY BELTS; Russians Say They Found 3d Ring Before Explorer Did | True | By Theodore Shabad Special to The New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/contract-bridge-greater-new-york-open-pairs-title-won-by-a-canadian.html | Contract Bridge; Greater New York Open Pairs Title Won By a Canadian and a Jerseyan | True | By Albert H. Morehead | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mckillips-4man-sled-takes-title.html | McKillip's 4-Man Sled Takes Title | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/hebardcarver-gain-in-platform-tennis-quarterfinal-round.html | HEBARD-CARVER GAIN IN PLATFORM TENNIS; QUARTER-FINAL ROUND | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/art-tokle-first-at-brattleboro-jersey-ski-jumper-soars-211-feet-on.html | ART TOKLE FIRST AT BRATTLEBORO; Jersey Ski Jumper Soars 211 Feet on 2d Attempt | True | By Michael Strauss Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mrs-brandmarker-a-retired-teacher.html | MRS. BRANDMARKER, A RETIRED TEACHER | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/1000-girls-taste-international-life-on-li-and-like-it.html | 1,000 Girls Taste International Life On L.I. and Like It | True | Special to The New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/aau-track-summaries-saturday-night.html | A.A.U. Track Summaries; Saturday Night | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/list-is-due-today-for-oscar-voting-film-academy-to-announce.html | LIST IS DUE TODAY FOR OSCAR VOTING; Film Academy to Announce Nominees for Top Awards | True | By Murray Schumach Special To the New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/grain-contracts-hit-season-lows-prices-in-lower-trend-for-third.html | GRAIN CONTRACTS HIT SEASON LOWS; Prices in Lower Trend for Third Week in a Row | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/fireproofing-plant-burns.html | Fireproofing Plant Burns | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/canadian-golf-quarters-burn.html | Canadian Golf Quarters Burn | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/harvard-swimmers-top-penn.html | Harvard Swimmers Top Penn | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/auto-club-charges-westchester-aides-falsify-road-data.html | Auto Club Charges Westchester Aides Falsify Road Data | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/seidelmann-lightning-winner.html | Seidelmann Lightning Winner | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/carey-quits-baseball.html | Carey Quits Baseball | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/an-uptodate-saturdays-children.html | An Up-to-Date "Saturday's Children" | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/shipping-mails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mrs-horace-smith-dies-helped-save-virginia-home-of-washingtons.html | MRS. HORACE SMITH DIES; Helped Save Virginia Home of Washington's Sister | True | Special to The New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/one-kopit-play-dropped.html | One Kopit Play Dropped | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/first-ladys-visit-to-asia-a-project-major-preparations-made-for.html | FIRST LADY'S VISIT TO ASIA A PROJECT; Major Preparations Made for 'Private' Tour of 2 Nations | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/0connor-considers-midtown-heliports.html | 0'CONNOR CONSIDERS MIDTOWN HELIPORTS | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/protestants-told-to-enter-politics.html | PROTESTANTS TOLD TO ENTER POLITICS | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/castro-turns-up-for-a-time-at-bat.html | Castro Turns Up for a Time at Bat | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/algiers-rightists-burn-a-barracks-in-bazooka-raid-secret-police.html | ALGIERS RIGHTISTS BURN A BARRACKS IN BAZOOKA RAID; Secret Police Unit Believed to Be Target At Least 60 Die in Terror Incidents | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/slaughter-in-algeria.html | Slaughter in Algeria | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/wininger-shoots-a-68-for-281-and-triumphs-by-two-shots.html | Wininger Shoots a 68 for 281 And Triumphs by Two Shots | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/s-ainsworth-hird.html | S. AINSWORTH HIRD | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/nbc-offers-a-glimpse-of-red-china.html | N.B.C. Offers a Glimpse of Red China | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/foe-of-northern-bias-paul-burgess-zuber.html | Foe of Northern Bias; Paul Burgess Zuber | True | The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/council-is-formed-at-columbia-for-gradualist-way-to-peace-it-allies.html | Council Is Formed at Columbia For 'Gradualist Way to Peace'; It Allies With Similar Units Seeking Middle Ground at Other Universities | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/sports-of-the-times-beatty-the-beauty.html | Sports of The Times; Beatty the Beauty | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/bang-bop-how-to-cure-fallout-shelter-blues.html | Bang, Bop: How to Cure Fall-Out Shelter Blues | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/italy-holds-3-germans-munich-radio-newsmen-seized-near-nato-base-at.html | ITALY HOLDS 3 GERMANS; Munich Radio Newsmen Seized Near NATO Base at Bari | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/suburbs-plan-culture-centers-as-interest-in-the-arts-rises.html | Suburbs Plan Culture Centers As Interest in the Arts Rises; Playhouses and Music Halls Proposed in Westchester, Long Island and Jersey Trend Is to More Professionalism | True | The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/astronaut-at-church.html | Astronaut at Church | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/bronx-land-book-ready-fourth-edition-is-prepared-on-buildings-in.html | BRONX LAND BOOK READY; Fourth Edition Is Prepared on Buildings in Borough | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/heminway-team-wins-miss-chalmers-helps-capture-platform-tennis.html | HEMINWAY TEAM WINS; Miss Chalmers Helps Capture Platform Tennis Final | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/25th-year-marked-by-lincoln-brigade.html | 25TH YEAR MARKED BY LINCOLN BRIGADE | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/soviet-denounces-2-kennedys-trips-pravda-scores-invasion-of-berlin.html | SOVIET DENOUNCES 2 KENNEDYS' TRIPS; Pravda Scores 'Invasion of Berlin' by Brothers | True | By Seymour Topping Special To the New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/manpower-bill-on-house-agenda-congress-faces-slack-week-after-urban.html | MANPOWER BILL ON HOUSE AGENDA; Congress Faces Slack Week After Urban Uprising | True | By Russell Baker Special To the New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/antidefamation-league-elects.html | Anti-Defamation League Elects | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/rebels-criticize-french.html | Rebels Criticize French | True | Special to The New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/snelbakermeinhardt.html | Snelbaker-Meinhardt | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/city-starts-audit-of-bus-line-today-findings-will-guide-action-on.html | CITY STARTS AUDIT OF BUS LINE TODAY; Findings Will Guide Action on Fifth Avenue Coach's Bid for Fare Increase TRANSFER SURVEY DUE Advisory Unit to Inquire if Their Abandonment Has Resulted in Traffic Drop | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/hughes-attacked-over-integration-zuber-says-he-has-failed-to-aid.html | HUGHES ATTACKED OVER INTEGRATION; Zuber Says He Has Failed to Aid Negroes' Cause | True | By Alexander Burnham | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/rebel-chiefs-purged-in-turkey-many-military-leaders-retired.html | Rebel Chiefs Purged in Turkey; Many Military Leaders Retired | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/splitcourt-bill-scored-as-bid-by-republicans-for-patronage.html | Split-Court Bill Scored as Bid By Republicans for Patronage | True | By Peter Kihss | 1990-01-25 | RE0000469620 | RE0000469620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/guerin-sets-pace-for-new-yorkers-knicks-50-points-help-sink.html | GUERIN SETS PACE FOR NEW YORKERS; Knick's 50 Points Help Sink Warriors Chamberlain Gets 67 Nets Beaten | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/hussein-invites-exiles-to-return-king-of-jordan-sees-a-new-start-in.html | HUSSEIN INVITES EXILES TO RETURN; King of Jordan Sees a 'New Start' in Realignment | | By Dana Adams Schmidt Special To the New York | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/state-bids-city-create-a-bureau-to-build-sch00ls-sweeping-changes.html | STATE BIDS CITY CREATE A BUREAU TO BUILD SCHOOLS; Sweeping Changes to End 'Serious Defects' Urged in Investigation Report 'INFLUENCE' BAN ASKEd Political Gifts by Architects Assailed Credit Given for Changes Thus Far | | By Leonard Buder | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/catholics-who-fail-to-read-bible-chided-by-st-patricks-priest.html | Catholics Who Fail to Read Bible Chided by St. Patrick's Priest | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/new-jazz-series-begins-at-ymha-john-coltrane-quintet-clara-ward.html | NEW JAZZ SERIES BEGINS AT Y.M.H.A.; John Coltrane Quintet, Clara Ward, Betty Carter Heard | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/floyd-patterson-speaks-on-rights.html | FLOYD PATTERSON SPEAKS ON RIGHTS | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/f-eberstadt-co-plans-split-into-two-investment-companies.html | F. Eberstadt & Co. Plans Split Into Two Investment Companies | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/books-authors-a-pair-of-dictatorships.html | Books Authors; A Pair of Dictatorships | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/how-to-tame-a-bulldozer.html | How to Tame a Bulldozer | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/new-toothbrush-works-by-battery.html | New Toothbrush Works by Battery | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/memphis-hoping-to-rejoin-tva-city-negotiating-a-deal-for-takeover.html | MEMPHIS HOPING TO REJOIN T.V.A.; City Negotiating a Deal for Take-Over of Its Plant | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/uganda-tribesmen-in-clash.html | Uganda Tribesmen in Clash | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/hialeah-entries-new-zealanders-win-in-rugby.html | Hialeah Entries; New Zealanders Win in Rugby | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/warp-stretch-fabric-used-in-sportswear.html | Warp Stretch Fabric Used in Sportswear | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/a-mortimer-clark-dead-at-80-exprincipal-of-de-witt-clinton.html | A. Mortimer Clark Dead at 80; Ex-Principal of De Witt Clinton; | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/french-ready-towear-has-easy-going-lines.html | French Ready-to-Wear Has Easy-Going Lines | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/3-continents-gave-flavor-to-designer.html | 3 Continents Gave Flavor To Designer | True | By Jeanne Molli | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/tax-detective-story-agents-of-internal-revenue-service-actively.html | Tax Detective Story; Agents of Internal Revenue Service Actively Hunt for Clues on Frauds | True | By Robert Metz | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/church-council-aide-denounces-extremist-groups-of-far-right.html | Church Council Aide Denounces Extremist Groups of Far Right | True | By George Dugan Special To the New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/dutch-shares-advance.html | DUTCH SHARES ADVANCE | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/allbach-recital-given-raymond-wilson-pianist-in-2d-program-of.html | ALL-BACH RECITAL GIVEN; Raymond Wilson, Pianist, in 2d Program of Season | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mcarthy-duo-is-victor-rockaway-hunt-team-scores-in-squash-racquets.html | M'CARTHY DUO IS VICTOR; Rockaway Hunt Team Scores in Squash Racquets Final | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/us-fish-catch-is-up-but-other-lands-do-better-us-catch-of-fish-near.html | U.S. Fish Catch Is Up but Other Lands Do Better; U.S. CATCH OF FISH NEAR PEAK IN '61 | True | By William D. Smith | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/robert-kennedys-receive-a-royal-dutch-welcome-robert-kennedys-meet.html | Robert Kennedys Receive a Royal Dutch Welcome; Robert Kennedys Meet Juliana; New Guinea Dispute Discussed | True | By Harry Gilroy Special To the New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/kennedy-and-glenn-to-return-on-plane-together-to-capital.html | Kennedy and Glenn to Return On Plane Together to Capital | True | Special to The New York Times. | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/aflcio-notes-peril-to-jobless-warns-half-million-face-loss-of.html | A.F.L.-C.I.O. NOTES PERIL TO JOBLESS; Warns Half Million Face Loss of Benefits July 1 Bids Congress Act Soon | True | By Stanley Levey Special To the New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/botanical-society-lists-luncheon-on-march-6.html | Botanical Society Lists Luncheon on March 6 | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/gl-langreth-55-a-finance-expert-blawknox-treasurer-dead.html | G.L. LANGRETH, 55, A FINANCE EXPERT; Blaw-Knox Treasurer Dead Ex-Investment Adviser | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/shop-sells-both-antiques-and-own-reproductions.html | Shop Sells Both Antiques And Own Reproductions | True | By Marylin Bender | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/mutual-funds-a-case-for-the-closedends-industry-held-vital-despite.html | Mutual Funds: A Case for the 'Closed-Ends'; Industry Held Vital, Despite Rivalry of 'Open-Ends' | True | By Gene Smith | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/food-news-chinese-tea-lunch-is-a-taste-medley.html | Food News; Chinese Tea Lunch Is a Taste Medley | True | By Craig Claiborne | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/two-freight-trains-collide.html | Two Freight Trains Collide | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/howard-murphy-of-columbia-dies-music-education-professor-at.html | HOWARD MURPHY OF COLUMBIA DIES; Music Education Professor at Teachers College Author | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/renee-gershen-engaged.html | Renee Gershen Engaged | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/college-basketball-standings.html | College Basketball Standings | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/hawks-turn-back-bruins-six-8-to-0-hull-registers-8th-shutout-hull.html | HAWKS TURN BACK BRUINS' SIX, 8 TO 0; Hull Registers 8th Shutout -Hull Scores 39th Goal | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/edwin-j-goodhart.html | EDWIN J. GOODHART | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/dartmouth-gains-carnival-honors-page-sparks-skijumping-triumph-at.html | DARTMOUTH GAINS CARNIVAL HONORS; Page Sparks Ski-Jumping Triumph at Middlebury | True | By Lincoln A. Werden Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/israel-bond-sale-brings-18-million-us-jews-urged-to-support-drive.html | ISRAEL BOND SALE BRINGS 18 MILLION; U.S. Jews Urged to Support Drive for $66,500,000 | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/lord-russell-terms-atests-butchery-russell-scores-atest-plans-as-a.html | Lord Russell Terms A-Tests 'Butchery'; Russell Scores A-Test Plans As a Move to 'Global Butchery' | True | By Drew Middleton Special To the New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/nehru-men-ahead-in-india-election-but-early-returns-indicate-losses.html | NEHRU MEN AHEAD IN INDIA ELECTION; But Early Returns Indicate Losses in Some Areas | True | By Paul Grimes Special To the New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/joanna-owens-gives-first-recital-here.html | JOANNA OWENS GIVES FIRST RECITAL HERE | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/malta-victors-parade-atmosphere-is-like-carnival-as-nationalists.html | MALTA VICTORS PARADE; Atmosphere Is Like Carnival as Nationalists Celebrate | True | Special to The New York Times | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/1year-maturities-are-92262859792-ftc-aide-clears-pepsoden.html | 1-YEAR MATURITIES ARE $92,262,859,792; F.T.C. Aide Clears Pepsoden | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/rivoli-theatre-held-up-midtown-film-house-robbed-during-west-side.html | RIVOLI THEATRE HELD UP; Midtown Film House Robbed During 'West Side Story' | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-26 | 1962-02-26 | https://www.nytimes.com/1962/02/26/archives/indstrial-deals-made-in-jersey-lease-arranged-at-factory-center-in.html | INDSTRIAL DEALS MADE IN JERSEY; Lease Arranged at Factory Center In Springfield | True | | 1990-01-25 | RE0000469620 | RE0000469620 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/proxy-advice-given-big-board-alerts-members-on-exchange-regulations.html | PROXY ADVICE GIVEN; Big Board Alerts Members on Exchange Regulations | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/food-delivery-studied-agriculture-department-says-wholesaler-is.html | FOOD DELIVERY STUDIED; Agriculture Department Says Wholesaler is Bypassed | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/detroit-study-hints-bias-in-police-hiring.html | DETROIT STUDY HINTS BIAS IN POLICE HIRING | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/un-acts-to-halt-move-on-katanga-bars-help-to-congo-troops-entering.html | U.N. ACTS TO HALT MOVE ON KATANGA; Bars Help to Congo Troops Entering Area of Province By DAVID HALBERSTAM Special to The New York Times. | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/hall-joins-aflcio-council.html | Hall Joins A.F.L.-C.I.O. Council | True | The New York Times | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/racket-violence-is-found-waning-but-us-aide-views-trend-as-a-spur.html | RACKET VIOLENCE IS FOUND WANING; But U.S. Aide Views Trend as a Spur to Corruption | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/agency-proposed-on-foreign-trade-philco-aide-urges-industry-and.html | AGENCY PROPOSED ON FOREIGN TRADE; Philco Aide Urges Industry and Government Effort Special to The New York Times. Union Oil Sales Set Mark | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/duck-walk-halted-in-citys-schools-its-bad-for-knees.html | Duck Walk Halted In City's Schools; It's Bad for Knees | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/dominican-newspaper-seized.html | Dominican Newspaper Seized | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/califorina-military-contracts.html | California Military Contracts | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/soviet-leadership-returns-to-moscow.html | SOVIET LEADERSHIP RETURNS TO MOSCOW | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/visual-aid-plan-for-math-is-set-new-approach-drops-texts-in.html | VISUAL AID PLAN FOR MATH IS SET; New Approach Drops Texts in Elementary Grades Established in Cleveland Area Stresses 'How and Why' | True | By Fred M. Hechinger | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/sofronio-v-abrera-exfilipino.html | SOFRONIO V. ABRERA, EX-FILIPINO CONSUL | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/debentures-set-by-southern-bell-75000000-issue-planned-for-bidding.html | DEBENTURES SET BY SOUTHERN BELL; $75,000,000 Issue Planned for Bidding About May 1 | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/mich-tech-defeats-finns.html | Mich. Tech Defeats Finns | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/wichita-accepts-berth-in-nit-four-tourney-places-still-open.html | Wichita Accepts Berth in N.I.T.; Four Tourney Places Still Open | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/high-court-recesses-justices-take-time-off-to-join-fete-for.html | HIGH COURT RECESSES; Justices Take Time Off to Join Fete for Astronaut | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/three-banks-map-reply-to-us-suit-jersey-institutions-to-file-a.html | THREE BANKS MAP REPLY TO U.S. SUIT; Jersey Institutions to File a Joint Answer to Trust Charges March 15 RATE-FIXING IS ALLEGED Defense Intends to Show Service Costs Exceed the Fees at Issue Rates Called 'Artificial' Dallas Inquiry Ended THREE BANKS MAP REPLY TO U.S. SUIT | True | By Edward T. O'Toole | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/state-realty-sales-up-136-in-january.html | STATE REALTY SALES UP 13.6% IN JANUARY | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/13-admitted-to-supreme-court.html | 13 Admitted to Supreme Court | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/laos-neutralist-pleased-by-talks-takes-revised-coalition-list-to.html | LAOS NEUTRALIST PLEASED BY TALKS; Takes Revised Coalition List to Show Leftist Leader | True | By Jacques Nevard Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/raise-is-biggest-in-teams-history-maris-who-expects-to-earn-200000.html | RAISE IS BIGGEST IN TEAM'S HISTORY; Maris, Who Expects to Earn $200,000 All Told in '62, Has No Set Homer Goal Closer to $70,000 DiMaggio Started at $8,500 An Average Average | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/airline-pool-discussed-transcanada-and-lufthansa-in-negotiations.html | AIRLINE POOL DISCUSSED; Trans-Canada and Lufthansa in Negotiations Now | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/monuments-and-men.html | Monuments and Men | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-12-no-title-report-is-denied-fiat-considering-expansion.html | Article 12 -- No Title; Report Is Denied FIAT CONSIDERING EXPANSION MOVES | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/governor-urges-coop-buying-aid-asks-200-down-payment-on-homes-up-to.html | GOVERNOR URGES CO-OP BUYING AID; Asks $200 Down Payment on Homes Up to $32,500 GOVERNOR URGES CO-OP BUYING AID | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/un-to-air-cuba-charge-security-council-will-meet-today-us-accused.html | U.N. TO AIR CUBA CHARGE; Security Council Will Meet Today--U.S. Accused | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/nixon-lee.html | NIXON LEE | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/toward-a-spring-summit.html | Toward a Spring Summit? | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/william-c-whitman.html | WILLIAM C. WHITMAN | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/li-bank-disputes-republic-job-loss-franklin-national-finds-the.html | L.I. BANK DISPUTES REPUBLIC JOB LOSS; Franklin National Finds the Estimates on Lay-Offs in F-105 Cutback Too High OTHER WORK EXPECTED 600 Openings a Month in Area's Industries Seen Absorbing Many Idle Basis for Estimates Other Jobs Found L.I. BANK DISPUTES REPUBLIC JOB LOSS | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/church-designs-called-wanting-modern-examples-too-often-hide.html | CHURCH DESIGNS CALLED WANTING; Modern Examples Too Often Hide Purpose, Experts Find 'Right to Know' | True | By Nan Robertson | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/army-six-upsets-swiss-54.html | Army Six Upsets Swiss, 5-4 | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/5th-ave-line-seeks-parley-with-mayor.html | 5TH AVE. LINE SEEKS PARLEY WITH MAYOR | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-7-no-title-nearly-40-show-up-business-morality-analyzed.html | Article 7 -- No Title; Nearly 40 Show Up Business Morality Analyzed | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/travel-company-sets-profit-mark-american-express-co-61-share.html | TRAVEL COMPANY SETS PROFIT MARK; American Express Co. '61 Share Earnings Put at $2.06, Against $2.02 COMMERCIAL SOLVENTS LINK-BELT COMPANY FALSTAFF BREWING HOWARD JOHNSON COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/ray-tomroy-scores-in-fivehorse-photo.html | RAY TOMROY SCORES IN FIVE-HORSE PHOTO | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/design-winner-chosen-texas-student-wins-reynolds-aluminum-5000.html | DESIGN WINNER CHOSEN; Texas Student Wins Reynolds Aluminum $5,000 Prize | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/germans-try-exnazi-former-ss-sergeant-accused-of-murder-of-20-jews.html | GERMANS TRY EX-NAZI; Former S.S. Sergeant Accused of Murder of 20 Jews | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/voting-lead-taken-by-krishna-menon-krishna-menon-ahead-of-rival.html | Voting Lead Taken By Krishna Menon; Krishna Menon Ahead of Rival; Nehru Party Widens Vote Lead | True | Henry Grossman | 1990-01-25 | RE0000469624 | RE0000469624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/for-families.html | For Families | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/courts-told-to-act-on-negros-bail-bid.html | COURTS TOLD TO ACT ON NEGROS BAIL BID | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/engineers-sue-pilots-twa-in-move-to-retain-cockpit-jobs.html | Engineers Sue Pilots, T.W.A. In Move to Retain Cockpit Jobs | True | By Joseph Carter | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/treasury-issues-rise-all-around-corporate-list-stimulated-by-retail.html | TREASURY ISSUES RISE ALL AROUND; Corporate List Stimulated by Retail Purchases-- Municipals Await Offers | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/dennis-k-keller.html | DENNIS K. KELLER | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/us-farmers-extolled-freeman-says-russians-are-a-century-behind.html | U.S. FARMERS EXTOLLED; Freeman Says Russians Are a Century Behind | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/strike-at-bombay-port-9-ships-unattended-as-dockers-stay-out-for.html | STRIKE AT BOMBAY PORT; 9 Ships Unattended as Dockers Stay Out for Third Day | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/soviet-praise-for-echo-i-seen-by-many-russians.html | Soviet Praise for Echo I; Seen by Many Russians | True | By Harry Schwartz | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/steels-are-weak-on-london-board-losses-range-up-to-2s-6d-motor.html | STEELS ARE WEAK ON LONDON BOARD; Losses Range Up to 2s 6d --Motor Issues Strong FRANKFURT ZURICH PARIS MILAN AMSTERDAM | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/kansas-state-five-now-third-in-poll.html | KANSAS STATE FIVE NOW THIRD IN POLL | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/books-of-the-times-one-beyond-fact-or-fancy-beheld-with-wonderment.html | Books of The Times; One Beyond Fact or Fancy Beheld With Wonderment | True | By Charles Poore | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/rev-cj-callan-84-served-papal-panel.html | REV. C.J. CALLAN, 84, SERVED PAPAL PANEL | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/berlin-families-removed-by-reds-border-areas-evacuated-some-houses.html | BERLIN FAMILIES REMOVED BY REDS; Border Areas Evacuated-- Some Houses Razed | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/no-kennedy-news-parley.html | No Kennedy News Parley | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/george-t-lewis.html | GEORGE T. LEWIS | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/skindiver-search-called-off.html | Skindiver Search Called Off | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/heavy-fog-forces-airports-to-close-rain-slows-traffic.html | Heavy Fog Forces Airports to Close; Rain Slows Traffic | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/dedicated-foe-of-crime-gives-up-25000-salary.html | Dedicated Foe of Crime; Gives Up $25,000 Salary | True | Edwyn Silberling | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/new-round-of-trials-is-begun-by-turkey.html | NEW ROUND OF TRIALS IS BEGUN BY TURKEY | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/city-plans-kingly-greeting-for-glenn-thursday-throng-at-broadway.html | City Plans Kingly Greeting for Glenn Thursday; Throng at Broadway to Be Near a Record-- Mayor to Give Medals 2,000 Luncheon Guests | True | By Foster Hailey | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/arts-advisers-named-four-appointed-by-kennedy-for-us-cultural.html | ARTS ADVISERS NAMED; Four Appointed by Kennedy for U.S. Cultural Center | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/nassau-democrats-designate-soll-as-candidate-for-congress-lawyer-to.html | Nassau Democrats Designate Soll as Candidate for Congress; Lawyer to Run in New Third District; Derounian Expected to Seek Reelection | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/shortage-of-rabbis-is-called-acute-opens-2day-meeting.html | Shortage of Rabbis Is Called Acute; Opens 2-Day Meeting | True | By Irving Spiegel Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/dearth-of-priests-deplored-in-rome.html | DEARTH OF PRIESTS DEPLORED IN ROME | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/german-six-tops-boston-college-touring-team-scores-62-reif-gets.html | GERMAN SIX TOPS BOSTON COLLEGE; Touring Team Scores, 6-2 --Reif Gets Three Goals | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/2147-by-winters-for-abc-record-philadelphians-792-series-also-sets.html | 2,147 BY WINTERS FOR A.B.C. RECORD; Philadelphian's 792 Series Also Sets 3-Game Mark | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/admiralty-counsel-retires.html | Admiralty Counsel Retires | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/boxer-in-first-professional-bout-knocked-out-here-in-14-seconds.html | Boxer in First Professional Bout Knocked Out Here in 14 Seconds; Single Right Cross by Cassaberry Ends Dreams of Ace Falu--Bello and Ortiz Capture St. Nicks Co-Features Plans to Buy Store Passes Medical Test | True | By Howard M. Tuckner | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/hughes-guest-in-puerto-rico.html | Hughes Guest in Puerto Rico | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/ashton-williams-us-judge-70-dies-served-eastern-district-of-south.html | ASHTON WILLIAMS, U.S. JUDGE, 70, DIES; Served Eastern District of South Carolina Since '52 | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/snow-and-ice-upset-travel-in-britain.html | SNOW AND ICE UPSET TRAVEL IN BRITAIN | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/prout-stops-carter-in-eighth.html | Prout Stops Carter in Eighth | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/trabert-to-coach-french-tennis-us-pro-will-direct-davis-cup-squad.html | Trabert to Coach French Tennis; U.S. Pro Will Direct Davis Cup Squad for $100 Weekly Brumel Is Expected to Clear 7 Feet 8 Inches by '64 Tax Relief for Sports Brumel Aims at 7-8 Elliott Still at Studies The Mighty Are Falling | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/sumner-d-harrison.html | SUMNER D. HARRISON | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/rutgers-treasurer-resigning-over-pay.html | RUTGERS TREASURER RESIGNING OVER PAY | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/miss-carol-shaw-fiancee-of-officer.html | Miss Carol Shaw Fiancee of Officer | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/brazil-governor-firm-on-seizure-bars-talks-out-of-court-on-us-phone.html | BRAZIL GOVERNOR FIRM ON SEIZURE; Bars Talks Out of Court on U.S. Phone Subsidiary | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/spurious-inquiry-hits-fund-buyers-mutual-market-is-puzzled-by-sec.html | SPURIOUS INQUIRY HITS FUND BUYERS; Mutual Market Is Puzzled by S.E.C. Impostors | True | By Gene Smith | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/commodities-index-climbed-02-friday-foodstuffs-raw-industrials-not.html | COMMODITIES INDEX CLIMBED 0.2 FRIDAY; FOODSTUFFS RAW INDUSTRIALS NOT INCLUDED IN INDEX | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/st-elizabeth-college-fete.html | St. Elizabeth College Fete | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/santana-is-victor-sangster-also-gains-in-miami-tennismalloy-wins.html | SANTANA IS VICTOR; Sangster Also Gains in Miami Tennis—Malloy Wins | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/school-aid-lack-of-realism.html | School Aid: Lack of Realism | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/skelton-tv-show-to-be-lengthened-comedian-will-get-onehour-spot-on.html | SKELTON TV SHOW TO BE LENGTHENED; Comedian Will Get One-Hour Spot on Tuesdays in Fall | True | By Val Adams | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/iron-and-steel-group-elects.html | Iron and Steel Group Elects | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/glenn-is-cheered-in-capital-march-and-in-congress-thousands-stand.html | GLENN IS CHEERED IN CAPITAL MARCH AND IN CONGRESS; Thousands Stand in the Rain to Welcome Astronaut—He Foresees New Era ASTRONAUT GIVEN HERO'S WELCOME Lawmakers Applaud Marine as He Pictures New Era in Science's Progress | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/edward-kennedy-back-hails-european-goodwill-for-us-on-arrival-in.html | EDWARD KENNEDY BACK; Hails European Goodwill for U.S. on Arrival in Boston | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/william-hamilton-retired-engineer.html | WILLIAM HAMILTON, RETIRED ENGINEER | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/wheres-the-monkey-caroline-asks-colonel.html | 'Where's the Monkey?' Caroline Asks Colonel | True | Special to The New York Times | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/us-freight-co.html | U.S. FREIGHT CO. | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/paris-illustrations-of-spring-styles-released-today.html | Paris: Illustrations of Spring Styles Released Today | True | By Patricia Peterson;photographed In Paris By Laombruno-Bodi, Sketched By Tod Dras For the New York Times | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/tv-dry-seat-at-parade-for-glenn-networks-cover-the-astronauts-day.html | TV: Dry Seat at Parade for Glenn; Networks Cover the Astronaut's Day Rainy Procession and Speech Are Shown | True | By Jack Gould | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/container-prices-up-several-paper-companies-raising-corrugated.html | CONTAINER PRICES UP; Several Paper Companies Raising Corrugated Items | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/harry-marcus-is-dead-nassau-county-marshal-64-exaide-of-steel.html | HARRY MARCUS IS DEAD; Nassau County Marshal, 64– Ex-Aide of Steel Concern | True | Special to The New York Times | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/new-school-names-trustee.html | New School Names Trustee | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/chinese-scholar.html | Chinese Scholar | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/tunis-charges-french-attack.html | Tunis Charges French Attack | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/wheat-sales-listed-canada-sold-74571673-bushels-to-red-china-since.html | WHEAT SALES LISTED; Canada Sold 74,571,673 Bushels to Red China Since 1961 | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/cancer-research-group-plans-li-fete-april-7.html | Cancer Research Group Plans L.I. Fete April 7 | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/usfrench-strain-laid-to-paris-plan-for-nuclear-force- usfrench-rift.html | U.S.-French Strain Laid to Paris Plan For Nuclear Force; U.S.-FRENCH RIFT LAID TO ATOM AIMS | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/ceylonese-envoy-gets-new-post.html | Ceylonese Envoy Gets New Post | True | Special to The New York Times | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/aussie-sloop-kicks-up-her-heels.html | Aussie Sloop Kicks Up Her Heels | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/planning-chief-named-by-minnesota-mining.html | Planning Chief Named By Minnesota Mining | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/collision-inquiry-hears-2d-mates-witnesses-are-the-last-at-hearing.html | COLLISION INQUIRY HEARS 2D MATES; Witnesses Are the Last at Hearing on 2 Freighters | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/astronaut-signs-globe-glenns-name-joins-those-of-other-fliers-and.html | ASTRONAUT SIGNS GLOBE; Glenn's Name Joins Those of Other Fliers and Explorers | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/fliers-body-found-upstate.html | Flier's Body Found Upstate | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/producer-balks-on-ticket-issue-bishop-refuses-to-elaborate-on-his.html | PRODUCER BALKS ON TICKET ISSUE; Bishop Refuses to Elaborate on His Charge of Abuses 'Bubbles' Due Next Season Actors Studio Crisis Play's Prices Lowered | True | By Louis Calta | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/knicks-here-tonight-will-meet-nats-after-harlem-magicians-play-in.html | KNICKS HERE TONIGHT; Will Meet Nats After Harlem Magicians Play in Opener | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/skirts-belted-waists-ruffles-and-gentle-shaping-create-a-feminine.html | Skirts, Belted Waists, Ruffles and Gentle Shaping Create a Feminine Look | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/africans-weigh-agency-development-institute-urged-at-economic.html | AFRICANS WEIGH AGENCY; Development Institute Urged at Economic Conference | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/faulkner-and-morison-are-lauded.html | Faulkner and Morison Are Lauded | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/mckenzie-paces-kansas-state.html | McKenzie Paces Kansas State | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/kennedy-calls-on-voice-to-tell-both-good-and-bad-about-nation-heard.html | Kennedy Calls on 'Voice' to Tell Both Good and Bad About Nation; Heard Around World | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/91day-bill-rate-drops-to-62-low-91day-bill-rate-takes-sharp-dip.html | 91-Day Bill Rate Drops to 62 Low; 91-DAY BILL RATE TAKES SHARP DIP | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/first-ladys-trip-to-asia-is-put-off-sinus-trouble-causes-delay-of.html | FIRST LADY'S TRIP TO ASIA IS PUT OFF; Sinus Trouble Causes Delay of Departure to March 9 | True | By Marjorie Hunter Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/profit-record-set-by-mogul-bearings.html | PROFIT RECORD SET BY MOGUL BEARINGS | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/bohemian-waxwing-is-spotted-in-jersey-in-rare-appearance.html | Bohemian Waxwing Is Spotted in Jersey In Rare Appearance | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/cocoa-registers-strong-advance-other-commodities-are-generally.html | COCOA REGISTERS STRONG ADVANCE; Other Commodities Are Generally Quiet | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/carry-back-to-race-saturday.html | Carry Back to Race Saturday | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/humble-oil-prices-cut-on-some-items.html | Humble Oil Prices Cut on Some Items | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/us-uses-new-law-in-gambling-case-eight-are-indicted-here-for.html | U.S. USES NEW LAW IN GAMBLING CASE; Eight Are Indicted Here for Interstate Violations | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/diem-retains-control.html | Diem Retains Control | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/nicholas-holmsen-society-figure-60.html | NICHOLAS HOLMSEN, SOCIETY FIGURE, 60 | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/howes-favorite-gains-by-default-leathers-hartley-also-win-in-squash.html | HOWES, FAVORITE, GAINS BY DEFAULT; Leathers, Hartley Also Win in Squash Racquets Here FIRST ROUND SECOND ROUND | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/church-holding-ethics-talks-aboard-train-business-men-meet-as-they.html | Church Holding Ethics Talks Aboard Train; Business Men Meet as They Commute to Grand Central | True | By McCandlish Phillips | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/bowl-teams-divide-340000.html | Bowl Teams Divide $340,000 | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/the-proceedings-in-the-un-scheduled-for-today-feb-27-1962.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY (Feb. 27, 1962) | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/buckeyes-rally-tops-iowa-7262-ohio-state-6-points-behind-at-half.html | BUCKEYES RALLY TOPS IOWA, 72-62; Ohio State, 6 Points Behind at Half, Clinches Its Third Big Ten Title in a Row | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/meany-disputes-goldberg-views-says-government-must-not-go-beyond.html | MEANY DISPUTES GOLDBERG VIEWS; Says Government Must Not Go Beyond Mediation in Solving Labor Disputes MEANY DISPUTES GOLDBERG VIEWS | True | By Stanley Levey Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/wagner-sets-up-housing-agency-with-wide-goals-it-would-administer.html | WAGNER SETS UP HOUSING AGENCY WITH WIDE GOALS; It Would Administer Rents, Municipal Lending and Tax-Relief Programs AIM IS 'SLUMLESS' CITY Mayor Says Local Law Will Treat Landlords Fairly but Penalize the 'Chiseler' HOUSING AGENCY SET UP BY MAYOR | True | By Charles G. Bennett | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/miss-state-in-front-8362.html | Miss. State in Front, 83--62 | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/bill-amends-ftc-act-would-bar-price-cutting-on-brandname-goods.html | BILL AMENDS F.T.C. ACT; Would Bar Price Cutting on Brand-Name Goods | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/solar-rocket-held-up-satellite-launching-today-postponed-by.html | SOLAR ROCKET HELD UP; Satellite Launching Today Postponed by Troubles | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/late-rally-lifts-grain-contracts-some-options-rise-a-cent-or-more.html | LATE RALLY LIFTS GRAIN CONTRACTS; Some Options Rise a Cent or More in Spots | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/mrs-vasiliadis-has-son.html | Mrs. Vasiliadis Has Son | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/2-yale-students-held-jersey-seniors-charged-with-theft-from-campus.html | 2 YALE STUDENTS HELD; Jersey Seniors Charged With Theft From Campus Hall | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/128family-house-is-sold-in-bronx-unionport-road-property-in-2.html | 128-FAMILY HOUSE IS SOLD IN BRONX; Unionport Road Property in 2 Deals--Plant Leased New Factory Leased First Sale in 36 Years Sale on Boynton Ave. Longfellow Ave. Deal Trade on Gerard Ave. | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/nabisco-would-redeem-issue.html | Nabisco Would Redeem Issue | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/the-cast.html | The Cast | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/advertising-cliche-fight-grows-titles-would-change-dissent-noted.html | Advertising Cliche Fight Grows; Titles Would Change Dissent Noted New Car Impervious Accounts People Addenda | True | By Peter Bart | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/rabbi-harris-lazarus.html | RABBI HARRIS LAZARUS | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/president-urges-peace-corps-rise-proposes-doubling-strength-to-6700.html | PRESIDENT URGES PEACE CORPS RISE; Proposes Doubling Strength to 6,700 by Mid-1963-- Hails Achievements By TOM WICKER Special to The New York Times. PRESIDENT URGES PEACE CORPS RISE | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/50year-fire-center-opens-on-staten-island.html | 50-Year Fire Center Opens on Staten Island | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/harm-seen-to-erie-in-n-w-merger.html | HARM SEEN TO ERIE IN N.& W. MERGER | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/work-relief-plan-is-revised-by-us-state-is-permitted-to-use.html | WORK RELIEF PLAN IS REVISED BY U.S.; State Is Permitted to Use Employables on Projects | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/french-knife-used-in-chopping-foods.html | French Knife Used In Chopping Foods | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/henry-gerstenberger.html | HENRY GERSTENBERGER | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/irish-terrorists-end-violence-on-border-irish-terrorists-end-5year.html | Irish Terrorists End Violence on Border; IRISH TERRORISTS END 5-YEAR FUROR | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/letters-to-the-times-to-set-wages-and-prices-economist-says-better.html | Letters to the Times; To Set Wages and Prices Economist Says Better Concept of Productivity Is Needed Productivity's Fluctuations Deficiency of Yardstick Full Postage for Direct Mail Probing Authority Files State Senator Denies Bill Permits Abuse of Inspection Rights Tuition Rise Linked to State Plan Picturesque Street Names | True | CYRIL A. ZEBOT,H.E. SIEBERT, WILLIAM T. CONKLIN,JOSEPH B. KAPLAN,LAWRENCE FERNSWORTH. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/assembly-candidate-named.html | Assembly Candidate Named | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/frondizi-men-win-in-election.html | Frondizi Men Win in Election | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/wileyryan.html | Wiley--Ryan | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/city-colleges-plan-antituition-drive.html | CITY COLLEGES PLAN ANTI-TUITION DRIVE | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/latin-unions-open-parley.html | Latin Unions Open Parley | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/international-shoe-looks-to-new-high-in-sales-this-year-dayco.html | International Shoe Looks to New High In Sales This Year; DAYCO CORPORATION CANADIAN BREWERIES ROBLIN-SEAWAY COMPANIES HOLD ANNUAL MEETINGS TEKOIL CORPORATION | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/attacks-held-aid-to-church-group-rightist-gibes-at-national-council.html | ATTACKS HELD AID TO CHURCH GROUP; Rightist Gibes at National Council Said to Spur Work Called 'Soft on Communism' | True | By George Dugan Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/macmillan-backs-summit-in-spring-says-geneva-talks-should-begin-at.html | MACMILLAN BACKS SUMMIT IN SPRING; Says Geneva Talks Should Begin at Lower Level | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/henry-north-dies-insurance-man73-formerly-metropolitan-life-vice.html | HENRY NORTH DIES; INSURANCE MAN,73; Formerly Metropolitan Life Vice President on Coast | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/anne-r-haskell-will-be-married-to-lewis-knight-yale-graduate.html | Anne R. Haskell Will Be Married To Lewis Knight; Yale Graduate Student and Teacher in Bay State Are Engaged | True | Special to The New York Times. A. Burton Street | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/racing-canceled-at-lincoln.html | Racing Canceled at Lincoln | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/wholesale-prices-off-01-last-week.html | WHOLESALE PRICES OFF 0.1% LAST WEEK | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/travelers-insurance-reports-premium-income-peak-in-1961.html | Travelers Insurance Reports Premium Income Peak in 1961 | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/national-football-loop-accused-of-obstruction-rivals-suit-opens-in.html | National Football Loop Accused of Obstruction; RIVAL'S SUIT OPENS IN FEDERAL COURT Hunt Says N.F.L. Failed to Announce Expansion Until A.F.L. Was Founded Dallas Teams Losing Money Bell Helpful, Hunt Says | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/british-fleet-to-stress-speed-in-getting-to-trouble-spots.html | British Fleet to Stress Speed In Getting to Trouble Spots | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/ministers-building-bombed.html | Minister's Building Bombed | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/i-t-t-in-japanese-deal.html | I.T. & T. in Japanese Deal | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/soviet-union-pledges-space-cooperation-zorin-voices-hope-on-joint.html | Soviet Union Pledges Space Cooperation; ZORIN VOICES HOPE ON JOINT PROJECTS Says Such a Program Could Be 'Mutually Beneficial and Advantageous' Subsidiary Groups | True | By Thomas J. Hamilton Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/soviet-halts-feud-with-atomic-agency.html | SOVIET HALTS FEUD WITH ATOMIC AGENCY | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/perry-como-is-grandfather.html | Perry Como Is Grandfather | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/mrs-van-natta-wed-to-raymond-snyder.html | Mrs. Van Natta Wed To Raymond Snyder | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/supreme-court-actions-civil-rights-labor-liability-negligence.html | Supreme Court Actions; CIVIL RIGHTS LABOR LIABILITY NEGLIGENCE | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/peale-discloses-savings.html | Peale Discloses Savings | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/unions-vie-over-show-telecast-of-gideon-raises-jurisdictional.html | UNIONS VIE OVER SHOW; Telecast of 'Gideon' Raises Jurisdictional Question | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/liquor-authority-accused-of-graft.html | LIQUOR AUTHORITY ACCUSED OF GRAFT | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/booksauthors-studies-of-lincoln-the-slave-trade-in-africa-publisher.html | Books--Authors; Studies of Lincoln The Slave Trade In Africa Publisher of 'Conspirators' Glenn Makes Encyclopedia | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/sidelights-profit-margin-up-in-11-industries-if-the-shoe-fits.html | Sidelights; Profit Margin Up in 11 Industries If the Shoe Fits Samples for Stockholders From Behind the 8 Ball Tin to the North? | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/new-president-chosen-by-dominick-fund-inc.html | New President Chosen By Dominick Fund, Inc. | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/five-international-bankers-agree-to-advise-global-lending-agency.html | Five International Bankers Agree to Advise Global Lending Agency | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/john-b-dalbora-internist-was-71-physician-and-consultant-was.html | JOHN B. D'ALBORA, INTERNIST, WAS 71; Physician and Consultant at Brooklyn Hospitals Dies | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/utility-seeking-to-lift-capacity-peoples-gas-light-and-coke-lists.html | UTILITY SEEKING TO LIFT CAPACITY; Peoples Gas Light and Coke Lists Expansion Plans New Projects Planned | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/phone-pact-reached-2300-jersey-workers-must-still-ratify-contract.html | PHONE PACT REACHED; 2,300 Jersey Workers Must Still Ratify Contract | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/study-continuing-on-queens-clashes.html | STUDY CONTINUING ON QUEENS CLASHES | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/export-margin-down.html | Export Margin Down | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/ibm-reports-gains-in-space-computer.html | I.B.M. REPORTS GAINS IN SPACE COMPUTER | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/monroe-e-hemmerdinger-dies-president-of-atlas-terminals.html | Monroe E. Hemmerdinger Dies; President of Atlas Terminals | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/injected-chickens-seized-in-market.html | INJECTED CHICKENS SEIZED IN MARKET | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/academy-names-oscar-nominees-number-of-foreign-artists-on-list.html | ACADEMY NAMES OSCAR NOMINEES; Number of Foreign Artists on List Increases This Year Nomination Sets Precedent Color Film Costume Design Of Local Origin | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/union-carbide-co-fills-high-executive-post.html | Union Carbide Co. Fills High Executive Post | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/robert-kennedys-in-paris.html | Robert Kennedys in Paris | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/miss-wright-tennis-victor.html | Miss Wright Tennis Victor | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/washington-proceedings-yesterday-the-president-the-senate-the-house.html | Washington Proceedings; YESTERDAY THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/us-commerce-aide-named.html | U.S. Commerce Aide Named | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-9-no-title-plainlooking-carry-back-what-a-producer-no.html | Article 9 -- No Title; Plain-Looking Carry Back What a Producer!" No Vacation | True | By Joseph C. Nicholsnoble Sir | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/uganda-guards-riot-area.html | Uganda Guards Riot Area | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/army-enlistments-up-70-sworn-in-here-as-glenn-spurs-hop-spurs.html | ARMY ENLISTMENTS UP; 70 Sworn In Here as Glenn Space Hop Spurs Interest | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/guardian-school-settles-walkout-agreement-with-hawthorne-staff-ends.html | GUARDIAN SCHOOL SETTLES WALKOUT; Agreement With Hawthorne Staff Ends 10-Day Strike of Social Workers Pact to Be Signed | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/4-concerns-move-to-99-hudson-st-larger-quarters-are-taken-by.html | 4 CONCERNS MOVE TO 99 HUDSON ST.; Larger Quarters Are Taken by Printing Companies Lease at 522 Fifth Ave Broadway Building Planned Madison Ave. Floor Taken Trucker Gets Space | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/us-ownership-of-tv-satellites-is-asked-in-kefauvermorse-bill.html | U.S. Ownership of TV Satellites Is Asked in Kefauver-Morse Bill | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/boeing-company-adds-a-new-board-member.html | Boeing Company Adds A New Board Member | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Stanley W. Gold | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/dr-morris-weinstein.html | DR. MORRIS WEINSTEIN | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/contract-bridge-team-headed-by-dr-kalman-apfel-wins-greater-new.html | Contract Bridge; Team Headed by Dr. Kalman Apfel Wins Greater New York Championship By ALBERT H. MOREHEAD A Theory Is Applied | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/mets-open-fullsquad-training-with-some-old-faces-of-1962-at-the.html | Mets Open Full-Squad Training With Some Old Faces of 1962; At the Plate, It's Ashburn, Zimmer, Neal, Thomas, Bell and Mr. Hodges, Fencethrakers All in 1958 Season With Hodges, It's a Habit No Joking Matter | True | By Robert M. Lipsyte Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/blood-gifts-slated-columbia-will-be-among-red-cross-donors-today.html | BLOOD GIFTS SLATED; Columbia Will Be Among Red Cross Donors Today | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/nuclear-power-plant-is-approved-general-dynamics-to-build-new.html | Nuclear Power Plant Is Approved; General Dynamics to Build New Station in Pennsylvania | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/5000000-bulgarians-vote.html | 5,000,000 Bulgarians Vote | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/philco-drops-plan-instant-dividend-appliance-scheme-is-abandoned.html | PHILCO DROPS PLAN; 'Instant Dividend' Appliance Scheme Is Abandoned | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/fund-reports.html | FUND REPORTS | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/firemen-give-to-heart-fund.html | Firemen Give to Heart Fund | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/les-liaisons-resuming-showing-of-film-in-montclair-was-stopped-on.html | 'LES LIAISONS RESUMING; Showing of Film in Montclair Was Stopped on Feb. 18 | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/ruling-termed-a-victory.html | Ruling Termed a Victory | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/2-coeds-die-in-auto-crash.html | 2 Coeds Die in Auto Crash | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/two-planes-bomb-palace-in-saigon-diem-keeps-rule-leader-is-unhurt.html | TWO PLANES BOMB PALACE IN SAIGON; DIEM KEEPS RULE; LEADER IS UNHURT Attack Believed Made by Dissident Pilots --Building Afire TWO PLANES BOMB PALACE IN SAIGON | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/governor-hedges-on-us-school-aid-shuns-firm-stand-on-help-to.html | GOVERNOR HEDGES ON U.S. SCHOOL AID; Shuns Firm Stand on Help to Parochial Institutions Wagner Silent, Too | True | By Warren Weaver Jr. Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-13-no-title.html | Article 13 -- No Title | True | By Paul Heffeman | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/ives-courage-cited-in-senate-eulogies.html | IVES COURAGE CITED IN SENATE EULOGIES | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/ydigoras-to-visit-washington.html | Ydigoras to Visit Washington | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/overthecounter-association-is-investigating-66-hot-issues-director.html | Over-the-Counter Association Is Investigating 66 'Hot Issues; Director of N.A.S.D. Says 3,191 Questionnaires Are Under Scrutiny STUDY UNDER WAY OF 66 HOT ISSUES 486 Complaints Filed | True | By Alexander R. Hammer | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/new-haven-to-ask-public-control-alpert-plan-calls-for-us-or-states.html | NEW HAVEN TO ASK PUBLIC CONTROL; Alpert Plan Calls for U.S. or States to Run Line Approved Last Week | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/post-downs-paterson-state.html | Post Downs Paterson State | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/neighbors-joyous-as-glenns-arrive.html | NEIGHBORS JOYOUS AS GLENNS ARRIVE | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/henry-weisman-lawyer-42-years-waterbury-practitioner-dies-supported.html | HENRY WEISMAN, LAWYER 42 YEARS; Waterbury Practitioner Dies --Supported N.A.A.C.P. | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/money.html | Money | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/ma-hanna-co.html | M.A. HANNA CO. | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/10th-fire-in-building-here.html | 10th Fire in Building Here | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/state-called-lax-on-bias-in-housing.html | STATE CALLED LAX ON BIAS IN HOUSING | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/racketeer-convicted-3-guilty-of-tax-conspiracy-in-in-east-st-louis.html | RACKETEER CONVICTED; 3 Guilty of Tax Conspiracy in in East St. Louis, Ill. | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/alston-employs-umpires-at-dodger-batting-drills.html | Alston Employs Umpires At Dodger Batting Drills | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/limbo-kid-set-in-virginia.html | 'Limbo Kid' Set in Virginia | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/russias-un-dues.html | Russia's U.N. Dues | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/mine-safety-co-elects.html | Mine Safety Co. Elects | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/portable-reactor-is-tested.html | Portable Reactor Is Tested | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/ogden-reid-urged-for-congress.html | Ogden Reid Urged for Congress | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/wood-field-and-stream-shooting-in-georgia-proves-that-quail-do-not.html | Wood, Field and Stream; Shooting in Georgia Proves That Quail Do Not Really Wear Iron Pants | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/lansing-development-elects-new-president.html | Lansing Development Elects New President | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/school-proposals-of-state-opposed-board-here-criticizes-plan-to.html | SCHOOL PROPOSALS OF STATE OPPOSED; Board Here Criticizes Plan to Shift Building Duties to Another City Agency BUREAU CHIEF SOUGHT Applicants for Construction Post Screened--Picking of Architects Revised Board Changed Last Year The State Proposals | True | By Leonard Buder | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/farms-drop-by-123000-1961-loss-compares-with-5year-decline-of.html | FARMS DROP BY 123,000; 1961 Loss Compares with 5-Year Decline of 544,000 | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/bill-on-south-africa-gains.html | Bill on South Africa Gains | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/usbritish-tension-london-gives-assurances-of-harmony-but-ignores.html | U.S.-British Tension; London Gives Assurances of Harmony But Ignores Three Areas of Difference | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/cooper-london-beat-us-rivals-bethea-and-jack-johnson-outpointed-in.html | COOPER, LONDON BEAT U.S. RIVALS; Bethea and Jack Johnson Outpointed in England | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/soviet-to-pay-un-its-arrears-soon-zorin-declares-technical-problems.html | SOVIET TO PAY U.N. ITS ARREARS SOON; Zorin Declares Technical Problems Caused Delay | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/strike-in-israel-ends-mails-move-again-as-pay-of-workers-is.html | STRIKE IN ISRAEL ENDS; Mails Move Again as Pay of Workers Is Increased | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/russian-cites-need-for-more-moon-data.html | RUSSIAN CITES NEED FOR MORE MOON DATA | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/pawns-are-kept-on-their-toes-by-chess-masters-in-moscow.html | Pawns Are Kept on Their Toes By Chess Masters in Moscow | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/macmillan-may-sell-building-at-60-fifth-avenue-reported-on-block.html | MACMILLAN MAY SELL; Building at 60 Fifth Avenue Reported on Block | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/oil-found-on-park-pond-ducks-not-harmed-by-fluid-washed-from.html | OIL FOUND ON PARK POND; Ducks Not Harmed by Fluid Washed From Roadways | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/goldberg-unavailable.html | Goldberg Unavailable | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/assembly-approves-bill-to-aid-addicts.html | ASSEMBLY APPROVES BILL TO AID ADDICTS | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/housing-for-aged-set-us-funds-will-be-used-for-project-in-harlem.html | HOUSING FOR AGED SET; U.S. Funds Will Be Used for Project in Harlem | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/in-the-nation-another-talent-revealed-today-by-colonel-glenn.html | In The Nation; Another Talent Revealed Today by Colonel Glenn Personal Warmth Typical American | True | By Arthur Krock | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/warships-quit-guiana-2-of-5-british-vessels-sent-after-riots-leave.html | WARSHIPS QUIT GUIANA; 2 of 5 British Vessels Sent After Riots Leave Port | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/bowles-and-nehru-talk-again.html | Bowles and Nehru Talk Again | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/legislature-gets-2-school-aid-bills-proposals-follow-ideas-of.html | LEGISLATURE GETS 2 SCHOOL AID BILLS; Proposals Follow Ideas of Diefendorf Committee Modification Made Pupil Attendance to Decide | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/new-belock-instrument-chief.html | New Belock Instrument Chief | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/venezuela-asked-to-end-embargo-curran-urges-freeing-of-2-grace.html | VENEZUELA ASKED TO END EMBARGO; Curran Urges Freeing of 2 Grace Container Ships | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/thomas-l-turner-dies-exhead-of-portland-ore-ball-club-was-scout-for.html | THOMAS L. TURNER DIES; Ex-Head of Portland, Ore., Ball Club Was Scout for A's | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/aflcio-chief-voices-doubt-steel-contract-talks-are-making-progress.html | A.F.L.-C.I.O. Chief Voices Doubt Steel Contract Talks Are Making Progress; Security Objective. Negotiators Hopeful | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/store-cuts-fabrics-to-suit-a-woman-a-custommade-suit-sells-for-135.html | Store Cuts Fabrics to Suit a Woman; A Custom-Made Suit Sells for $135 at R. Meledandri | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/austrians-ask-step-to-curb-alcoholism.html | AUSTRIANS ASK STEP TO CURB ALCOHOLISM | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/for-children.html | For Children | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/3500000-raised-by-columbus-ga-water-and-sewerage-bonds-sold-to.html | $3,500,000 RAISED BY COLUMBUS, GA.; Water and Sewerage Bonds Sold to Halsey, Stuart Rockford, Ill. Missouri School District California School Districts Harris County, Tex. Attleboro, Mass. New Britain, Conn. Malden, Mass. | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/rightist-rampage-kills-13-in-algiers-moslems-massacred-in-busy-city.html | RIGHTIST RAMPAGE KILLS 13 IN ALGIERS; Moslems Massacred in Busy City Streets-- 12 Others Wounded by Gunmen 13 Algiers Moslems Massacred In Rampage by Rightist Killers | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/transcript-of-astronauts-address-before-members-of-congress.html | Transcript of Astronaut's Address Before Members of Congress | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/output-of-steel-drops-for-week-tonnage-hits-2454000-for-2-day-1st.html | OUTPUT OF STEEL DROPS FOR WEEK; Tonnage Hits 2,454,000 for 2% Dip, 1st in 8 Weeks Output to Date Up | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/blawknox-co.html | BLAW-KNOX CO. | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/italian-architect-seeks-the-secret-for-each-home-way-of-life.html | Italian Architect Seeks the Secret For Each Home; Way of Life Limited Freedom | True | By Marylin Bender | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/foul-shots-beat-rams-five-6261-sidat-sinks-2-free-throws-with-two.html | FOUL SHOTS BEAT RAMS' FIVE, 62-61; Sidat Sinks 2 Free Throws With Two Seconds Left for C.C.N.Y. Victory Cohen Ties Score Fordham Takes Lead | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/hanson-reports-on-eastman-tour-director-of-school-orchestra-cites.html | HANSON REPORTS ON EASTMAN TOUR; Director of School Orchestra Cites Trip's Success Word Got Out | True | By Eric Salzman | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/eleanor-c-hughes.html | ELEANOR C. HUGHES | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/glenn-finds-mercury-capsule-beats-open-convertible-in-rain-cold-wet.html | Glenn Finds Mercury Capsule Beats Open Convertible in Rain; Cold, Wet Astronaut Changes Clothes After Parade--His Fans Enshrine Soggy Confetti as Souvenirs | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/the-problem-of-brazil.html | The Problem of Brazil | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/new-small-ford-expected-in-fall-flivver-with-frontwheel-drive-has.html | NEW SMALL FORD EXPECTED IN FALL; 'Flivver' With Front-Wheel Drive Has V-4 Engine Somewhat Like Falcon Engine to Be Made in Germany | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/livestock-in-chicago-cattle-sheep.html | LIVESTOCK IN CHICAGO; CATTLE SHEEP | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/repertory-theatre-is-target-of-thefts.html | REPERTORY THEATRE IS TARGET OF THEFTS | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/rochester-gets-city-manager.html | Rochester Gets City Manager | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/fiat-considering-expansion-moves-but-report-of-merger-plans-in.html | FIAT CONSIDERING EXPANSION MOVES; But Report of Merger Plans in France Is Denied | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/10-homes-here-will-be-visited-in-benefit-tour-events-on-april-5-12.html | 10 Homes Here Will Be Visited In Benefit Tour; Events on April 5, 12 to Help Arthritis and Rheumatism Fund | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/text-of-kennedy-letter.html | TEXT OF KENNEDY LETTER | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/art-on-an-outgoing-tide-nell-sintons-abstractions-at-the-bolles.html | Art: On an Outgoing Tide; Nell Sinton's Abstractions at the Bolles Gallery Are High Watermark of Day | True | By Brian O'Doherty | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/nehrus-party-gains.html | Nehru's Party Gains | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/rebel-meeting-continues.html | Rebel Meeting Continues | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/jockeys-rescue-rider-thrown-under-mount.html | Jockeys Rescue Rider Thrown Under Mount | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/mrs-gable-named-guardians.html | Mrs. Gable Named Guardians | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/critic-at-large-kinzua-dam-on-senecan-lands-breaks-the-word-of.html | Critic at Large; Kinzua Dam on Senecan Lands Breaks the Word of Washington and Jefferson | True | By Brooks Atkinson | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/cairo-indicts-15-as-spies.html | Cairo Indicts 15 as Spies | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/bonn-asked-to-end-claim-on-border-8-german-leaders-favor-oderneisse.html | BONN ASKED TO END CLAIM ON BORDER; 8 German Leaders Favor Oder-Neisse Boundary | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/theatreoh-dad-arrives-play-by-arthur-kopit-opens-at-phoenix.html | Theatre;'Oh Dad' Arrives; Play by Arthur Kopit Opens at Phoenix | True | By Howard Taubman | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/food-news-lowcalorie-stew-is-meal-for-all-easily-supplemented.html | Food News; Low-Calorie Stew Is Meal for All Easily Supplemented CARBONNADES A LA FLAMANDE | True | By Nan Ickeringill | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/providence-routs-fairfield.html | Providence Routs Fairfield | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/democrats-back-salute-to-javits-liberals-also-are-on-group.html | DEMOCRATS BACK SALUTE TO JAVITS; Liberals Also Are on Group Arranging $100 Dinner Dowling a Vice Chairman Mrs. La Guardia Named | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/bradley-on-top-11181.html | Bradley on Top, 111–81 | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/child-to-mrs-rl-marlin.html | Child to Mrs. R.L. Marlin | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/union-miniere-refires-unit.html | Union Miniere Refires Unit | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/clearing-house-grows-nicaragua-agrees-to-join-the-central-american.html | CLEARING HOUSE GROWS; Nicaragua Agrees to Join the Central American Group | True | Special to The New York Times | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/moves-are-mixed-in-cotton-trading-prices-are-12-off-to-5-up.html | MOVES ARE MIXED IN COTTON TRADING; Prices Are 12 Off to 5 Up-- Liverpool Options Fall | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/london-tower-to-serve-as-prop-in-an-unusual-summer-festival-guards.html | London Tower to Serve as Prop In an Unusual Summer Festival; Guards Will Perform Possibilities Were Limitless | True | By James Feron Special To The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/kentucky-tops-auburn-6360.html | Kentucky Tops Auburn, 63-60 | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/norway-bows-at-green-bay-sweden-minnesota-play-tie.html | Norway Bows at Green Bay; Sweden, Minnesota Play Tie | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/transport-news-rotodyne-is-dead-british-drop-convertible-helicopter.html | TRANSPORT NEWS: ROTODYNE IS DEAD; British Drop Convertible Helicopter and Airliner | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/bowlers-switch-to-billiard-cues-lillard-shows-skill-with-trick-shot.html | Bowlers Switch to Billiard Cues; Lillard Shows Skill With Trick Shot at Jumbo Club Mosconi Teaches Others | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/piersall-signs-45000-contract-star-to-get-record-salary-for-a.html | PIERSALL SIGNS $45,000 CONTRACT; Star to Get Record Salary for a Senator Player | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/henrik-sorensen-dies-norwegian-painter-80-was-a-disciple-of-matisse.html | HENRIK SORENSEN DIES; Norwegian Painter, 80, Was a Disciple of Matisse | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/finnish-parliament-opens.html | Finnish Parliament Opens | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/machinery-maker-buys-50-interest-in-british-concern-chicago-egg.html | Machinery Maker Buys 50% Interest In British Concern; Chicago Egg Prices Off | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/continued-us-aid-is-urged-by-greece.html | CONTINUED U.S. AID IS URGED BY GREECE | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/glenn-to-visit-un.html | Glenn to Visit U.N. | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/car-sales-soared-in-midfebruary-18822-units-compared-with-14517-in.html | CAR SALES SOARED IN MID-FEBRUARY; 18,822 Units Compared With 14,517 in 1961 Period Special to The New York Times. | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/albanian-scores-soviet-premier-appeals-to-people-to-cling-to-your.html | ALBANIAN SCORES SOVIET; Premier Appeals to People to 'Cling to Your Guns' | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/senators-stress-partnership.html | Senators Stress Partnership | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/charles-j-brennan.html | CHARLES J. BRENNAN | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/south-vietnamese-said-to-face-long-struggle-despite-us-aid.html | South Vietnamese Said to Face Long Struggle Despite U.S. Aid; Washington Officials Assert Government Needs Full Political Mobilization-- Help of Peasants Is Urged | True | By Tad Szulc Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/wedding-in-may-is-being-planned-by-susan-french-she-and-frederick.html | Wedding in May Is Being Planned By Susan French; She and Frederick de Coudouglade of British Concern Engaged | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/astronaut-bonuses-proposed-in-house.html | ASTRONAUT BONUSES PROPOSED IN HOUSE | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/loan-to-argentine-approved.html | Loan to Argentine Approved | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/supreme-court-reaffirms-ban-on-travel-segregation-court-reaffirms.html | Supreme Court Reaffirms Ban on Travel Segregation; COURT REAFFIRMS SEGREGATION BAN | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/democrats-to-name-mckeon-state-chief-state-democrats-agree-on.html | Democrats to Name McKeon State Chief; State Democrats Agree on McKeon as Next Chief | True | By Clayton Knowlesthe New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/queen-goes-to-film-elizabeth-braves-snowstorm-to-see-west-side.html | QUEEN GOES TO FILM; Elizabeth Braves Snowstorm to See 'West Side Story' | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/italy-sentences-7-in-bombings.html | Italy Sentences 7 in Bombings | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/two-wig-salons-illustrate-trend-several-advantages.html | Two Wig Salons Illustrate Trend; Several Advantages | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/all-groups-join-in-market-slide-drop-in-combined-average-is-held-to.html | ALL GROUPS JOIN IN MARKET SLIDE; Drop in Combined Average Is Held to 1.33 Points by Caterpillar Rise VOLUME ALSO DECLINES General Dynamics Down 1 3/8 in a Heavy Turnover-- G.M. Dips, Ford Up Index Loss Softened Bearish Factors Aired ALL GROUPS JOIN IN MARKET SLIDE Benguet Tops List Du Pont Off 1 Litton Drops 4 | True | By Burton Crane | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/guatemala-transmitters-seized.html | Guatemala Transmitters Seized | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/two-leases-in-queens-industrial-properties-taken-in-long-island.html | TWO LEASES IN QUEENS; Industrial Properties Taken in Long Island City | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/robert-kennedy-urges-talks-on-new-guinea-in-the-hague-he-bids-dutch.html | Robert Kennedy Urges Talks on New Guinea; In The Hague, He Bids Dutch Confer With Indonesians Says Papuans of Territory Should Be Consulted | True | Special to The New York Times. | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/ellis-duo-triumphs-in-wrestling-here.html | ELLIS DUO TRIUMPHS IN WRESTLING HERE | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/kressly-large.html | Kressly--Large | True | Special to The New York Times | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/fischer-retains-his-lead-in-chess-us-ace-draws-with-geller-and.html | FISCHER RETAINS HIS LEAD IN CHESS; U.S. Ace Draws With Geller and Petrosian in Sweden SEVENTEENTH ROUND EIGHTEENTH ROUND | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/snell-wants-to-race-elliott.html | Snell Wants to Race Elliott | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-27 | 1962-02-27 | https://www.nytimes.com/1962/02/27/archives/tottenham-beats-czechs-in-soccer.html | TOTTENHAM BEATS CZECHS IN SOCCER | True | | 1990-01-25 | RE0000469624 | RE0000469624 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/mitchel-airport-dropped-by-faa-nickerson-indicates-agency-reached.html | MITCHEL AIRPORT DROPPED BY F.A.A.; Nickerson Indicates Agency Reached Decision After White House Meeting COMMUNITY USES URGED Proposal for a Civilian Field at Abandoned Base Had Split Groups in Nassau Conflict Denied Met with Bakke | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/a-glenn-for-tussauds-wax-likeness-of-astronaut-to-be-shown-in-a.html | A GLENN FOR TUSSAUD'S; Wax Likeness of Astronaut to Be Shown in a Month | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/speedlimit-plan-scored-in-albany-70-mph-on-thruway-held-legalizing.html | SPEED-LIMIT PLAN SCORED IN ALBANY; 70 M.P.H. on Thruway Held 'Legalizing Suicide' | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/ancient-synagogues-found.html | Ancient Synagogues Found | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/union-pacific-railroad.html | UNION PACIFIC RAILROAD | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/us-youths-not-unlike-brazilians.html | U.S. Youths Not Unlike Brazilians | True | By Mary Burt Baldwin the New York Times | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/appeal-to-americans-1466900-for-welfare.html | Appeal to Americans; $14,669,00 for Welfare | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/commons-votes-curb-limit-on-british-immigration-wins-approval-277.html | COMMONS VOTES CURB; Limit on British Immigration Wins Approval, 277 to 170 | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/yoshito-yoshida-industrialist-65-head-of-japans-mitsubishi-heavy.html | YOSHITO YOSHIDA, INDUSTRIALIST, 65; Head of Japan's Mitsubishi Heavy Industries Dies Rose From Minor Position | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/crank-letters-rise-kennedy-receiving-52-more-than-eisenhower-did.html | CRANK LETTERS RISE; Kennedy Receiving 52% More Than Eisenhower Did | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/john-h-duval-dies-writer-and-voice-teacher-87-coached-tito-ruffo-of.html | JOHN H. DUVAL DIES; Writer and Voice Teacher, 87, Coached Tito Ruffo of Met | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/its-glenn-regardless-of-party.html | It's Glenn, Regardless of Party | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/morris-beats-midwood-5047-bayside-five-is-5755-victor-shed-sparks.html | Morris Beats Midwood, 50-47; Bayside Five Is 57-55 Victor; Shed Sparks Bulldogs With 17 Points--Jamaica Bows in P.S.A.L. Thriller Contest Is Close A Dramatic Finish | True | By Deane McGowen the New York Times | 1990-01-25 | RE0000469625 | RE0000469625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/us-asks-hearing-on-cut-in-air-fare-fears-group-plan-may-hurt.html | U.S. ASKS HEARING ON CUT IN AIR FARE; Fears Group Plan May Hurt Nonscheduled Carriers | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/sorg-promotes-3-officers.html | Sorg Promotes 3 Officers | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/shelter-plan-opposed-85-on-dartmouth-staff-state-views.html | SHELTER PLAN OPPOSED; 85 on Dartmouth Staff State Views Advertisement | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/statement-by-bidwell-exchange-chairman-asserts-he-has-paid-all.html | STATEMENT BY BIDWELL; Exchange Chairman Asserts He Has Paid All Taxes Due Publicity Scored | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/barnes-plans-new-traffic-flow-from-canal-street-to-battery-broadway.html | Barnes Plans New Traffic Flow From Canal Street to Battery; Broadway to Be One-Way— Pedestrian 'Scramble' Is Due at Trinity Church NEW TRAFFIC FLOW IS DUE DOWNTOWN | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/celtics-turn-back-packers-115-to-100.html | CELTICS TURN BACK PACKERS, 115 TO 100 | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/niagra-defeats-colgate.html | Niagra Defeats Colgate | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/books-published-today.html | Books Published Today | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/japan-shipyards-keep-world-lead-lloyds-reports-they-built-23-of.html | JAPAN SHIPYARDS KEEP WORLD LEAD; Lloyd's Reports They Built 23% of Tonnage in 1961 | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/claudia-parada-in-debut-at-met-chilean-soprano-is-amelia-in-un.html | CLAUDIA PARADA IN DEBUT AT MET; Chilean Soprano Is Amelia in 'Un Ballo in Maschera' Laurel Hurley Is Oscar | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/denver-rio-grande.html | DENVER & RIO GRANDE | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/new-zealand-fills-un-post.html | New Zealand Fills U.N. Post | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/un-inquiry-is-ended-hammarskjold-crash-report-to-be-drafted-in.html | U.N. INQUIRY IS ENDED; Hammarskjold Crash Report to Be Drafted in Geneva | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/2-condemned-in-haiti-exofficers-are-found-guilty-of-planning-to.html | 2 CONDEMNED IN HAITI; Ex-Officers Are Found Guilty of Planning to Kill Duvalier | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/end-of-forever-wild-mandate-in-state-forest-preserve-asked.html | End of 'Forever Wild' Mandate In State Forest Preserve Asked | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/shipping-group-aide-retires.html | Shipping Group Aide Retires | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/george-waller-jr-of-foreign-service.html | GEORGE WALLER JR. OF FOREIGN SERVICE | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/french-rightist-escapes-from-spanish-custody-argoud-an-excolored.html | French Rightist Escapes From Spanish Custody; Argoud, an Ex-Colored, Flees From Canary Islands Terrorist Leader Is Believed Heading for Algeria Paris Silent on Protest | True | By Henry Giroux Special To the New York Times.united Press Internationaleuropean | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/mayor-signs-tax-plea-supports-transport-credits-for-handicapped-and.html | MAYOR SIGNS TAX PLEA; Supports Transport Credits for Handicapped and Disabled | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/dorothy-bergguist-soprano-in-recital.html | DOROTHY BERGGUIST, SOPRANO, IN RECITAL | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/bowling-green-triumphs.html | Bowling Green Triumphs | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/two-nbc-shows-to-lose-time-spot-bell-hour-and-dinah-shore-will-move.html | TWO N.B.C. SHOWS TO LOSE TIME SPOT; Bell Hour and Dinah Shore Will Move for Comedy Ice Hockey to Be Televised Andrews-Burnett Show Set | True | By Richard Shepard | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/stock-exchange-chairman-indicted-in-tax-case-quits-bidwell-denies.html | Stock Exchange Chairman Indicted in Tax Case, Quits; Bidwell Denies Charges by Grand Jury That He Evaded Payments BIG BOARD OFFICER INDICTED ON TAXES Inquiry Took 3 Years Details of Indictment Earlier Posts Noted | True | By Edward Ranzal | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/music-tchaikovsky-7th-symphony-gets-first-performance-here.html | Music: Tchaikovsky 7th; Symphony Gets First Performance Here | True | By Harold C. Schonberg | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/sports-of-the-times-suspended-sentence-a-case-in-point-bill-of.html | Sports of The Times; Suspended Sentence A Case in Point Bill of Particulars A Reasonable Doubt | True | By Robert L. Teague | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/bhitish-spending-exceeding-limit-regime-admits-outlay-tops.html | BHITISH SPENDING EXCEEDING LIMIT; Regime Admits Outlay Tops Estimates Set in July Conservatives Anxious | True | By Thomas P. Ronan Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/arrest-of-salan-denied.html | Arrest of Salan Denied | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/ice-removal-tested-seaway-using-compressed-air-to-prevent-freezing.html | ICE REMOVAL TESTED; Seaway Using Compressed Air to Prevent Freezing | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/norm-cash-gets-raise-of-14500-tigers-double-1961-salary-of-batting.html | NORM CASH GETS RAISE OF $14,500; Tigers Double 1961 Salary of Batting Champion Snider Named Captain Candlestick Cover Urged | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/dr-rosinski-dies-military-expert-former-adviser-at-armed-forces.html | DR. ROSINSKI DIES; MILITARY EXPERT; Former Adviser at Armed Forces Colleges Was 59 | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/martin-m-frank.html | MARTIN M. FRANK | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/ftc-drops-complaint-price-case-against-hp-hood-called-too-expensive.html | F.T.C. DROPS COMPLAINT; Price Case Against H.P. Hood Called Too Expensive | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/krishna-menons-victory.html | Krishna Menon's Victory | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/archibald-smith-author-was-64-esbritish-colonel-is-dead-led.html | ARCHIBALD SMITH AUTHOR, WAS 64; Ex-British Colonel Is Dead –Led Conservation Group | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/spalding-profits-cut-by-sales-plan-expansion-costs-caused-61-drop.html | SPALDING PROFITS CUT BY SALES PLAN; Expansion Costs Caused '61 Drop, Meeting Is Told GIMBEL BROTHERS | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/settled-beyond-question.html | 'Settled Beyond Question' | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/susquehanna-on-top-7469.html | Susquehanna on Top, 74–69 | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/commissioner-of-social-security-plans-to-retiro-career-man-has.html | Commissioner of Social Security Plans to Retire; Career Man Has Worked on Program Since It Began Expert on Survivors Benefits Mentioned as Successor | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/president-curbs-advisory-groups-extends-his-order-aimed-at.html | PRESIDENT CURBS ADVISORY GROUPS; Extends His Order Aimed at Conflicts of Interest Definitions Given Against Reappointment | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/accord-on-phone-pact-state-cwa-workers-said-to-gain-substantial.html | ACCORD ON PHONE PACT; State C.W.A. Workers Said to Gain Substantial Raise | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/boycott-ordered-on-panama-cargo-ila-action-arises-from-wage.html | BOYCOTT ORDERED ON PANAMA CARGO; I.L.A. Action Arises From Wage Dispute With U.S. Panama Company Scored | True | By John P. Callahan | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/rent-freeze-due-in-rooming-houses-moratorium-of-at-least-8-months.html | RENT FREEZE DUE IN ROOMING HOUSES; Moratorium of at Least 8 Months Called For Under City's Housing Bill Surveys Required Language Retained RENT FREEZE DUE IN ROOMING HOMES Changes Listed | True | By Paul Crowell | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/curtains-for-the-ira.html | Curtains for the I.R.A. | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/silver-price-is-raised.html | Silver Price Is Raised | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/rusk-aide-scores-no-win-criticism-ball-endorses-censorship-of.html | RUSK AIDE SCORES 'NO WIN' CRITICISM; Ball Endorses Censorship of Speeches by Military-- Clashes With Thurmond Ready Kennedy Letter RUSK AIDE SCORES 'NO WIN' CRITICISM | True | By Jack Raymond Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/fiorentina-victor-in-soccer.html | Fiorentina Victor in Soccer | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/b-frank-gorninger.html | B. FRANK GOMINGER | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/us-to-spur-work-on-mohole-project-contract-to-be-let.html | U.S. to Spur Work On Mohole Project; Contract to Be Let | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/santa-anita-park-results.html | Santa Anita Park Results | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/miss-betty-ann-sinnigen-fiancee-of-a-chaplain.html | Miss Betty-ann Sinnigen Fiancee of a Chaplain | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/mrs-herman-ruff.html | MRS. HERMAN RUFF | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/bill-would-drop-renewal-stigma-commission-often-agrees.html | Bill Would Drop Renewal 'Stigma'; Commission Often Agrees | True | By Martin Arnold | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/sidelights-highrate-stocks-are-vanishing-low-interest-retirement.html | Sidelights; High-Rate Stocks Are Vanishing Low Interest Retirement Heresy? | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/aid-executive-sworn-eassm-38-takes-office-waters-gets-agency-post.html | AID EXECUTIVE SWORN; Eassm, 38, Takes Office-- Waters Gets Agency Post | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/john-roepke-is-dead-expenn-state-backfield-star-was-allamerican-in.html | JOHN ROEPKE IS DEAD; Ex-Penn State Backfield Star Was All-American in '27 | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/us-fights-efforts-to-send-cuba-goods.html | U.S. FIGHTS EFFORTS TO SEND CUBA GOODS | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/hofstra-crushes-queens-five-9360-dutchmen-gain-31st-victory-in-row.html | HOFSTRA CRUSHES QUEENS FIVE, 93-60; Dutchmen Gain 31st Victory in Row on Home Court | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/glenn-to-stay-an-extra-day-for-un-welcome.html | Glenn to Stay an Extra Day for U.N. Welcome | True | By Foster Hailey | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/scot-wins-boxing-title-brown-outpoints-cartwright-in-british.html | SCOT WINS BOXING TITLE; Brown Outpoints Cartwright in British Flyweight Bout | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/contract-bridge-the-sobell-prize-for-a-great-bridge-feat-won-with-a.html | Contract Bridge; The 'Sobell Prize' for a Great Bridge Feat Won With a Masterpiece of Discarding | True | By Albert H. Morehead | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/kansan-bowls-a-717-lewis-barely-misses-taking-lead-in-abc-tourney.html | KANSAN BOWLS A 717; Lewis Barely Misses Taking Lead in A.B.C. Tourney | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/syrian-agency-to-study-press.html | Syrian Agency to Study Press | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/autos-again-rise-on-london-board-leyland-up-another-2s-6d-to-lead.html | AUTOS AGAIN RISE ON LONDON BOARD; Leyland Up Another 2s 6d to Lead Motor Section | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/fulbright-criticizes-cost-of-safety-atsea-parley.html | Fulbright Criticizes Cost Of Safety-at-Sea Parley | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/school-labor-check-new-unit-here-to-watch-for-use-of-nonunion-men.html | SCHOOL LABOR CHECK; New Unit Here to Watch for Use of Nonunion Men | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/philippine-epidemic-wanes.html | Philippine Epidemic Wanes | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/combined-income-is-up-at-unilever-net-earnings-of-british-and-dutch.html | COMBINED INCOME IS UP AT UNILEVER; Net Earnings of British and Dutch Concerns Total $148,800,000 PHILADELPHIA & READING MEAD JOHNSON GLEN ALDEN COMPANIES ISSUE EARNINGS FIGURES BRUNSWICK CORP. STANDARD KOLLSMAN ACF INDUSTRIES ADDRESSOGRAPH MILTON BRADLEY CO. OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/french-writer-speaks-tonight.html | French Writer Speaks Tonight | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/smashing-gail-chicha-favored-in-51500-stake-today-12-fillies-mares.html | Smashing Gail, Chicha Favored in $51,500 Stake Today; 12 FILLIES, MARES IN HIALEAH EVENT Nine-Furlong Black Helen Draws Outstanding Field -- Whitechapel Wins Victor Over Cicada Bigfork Is Disqualified | True | By Joseph C. Nichols Special to the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/eries-chairman-changing-roads-shoemaker-resigns-to-take-over-at.html | Erie's Chairman Changing Roads; Shoemaker Resigns to Take Over at Jersey Central Moore Is Succeeded as President of Smaller Line | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/welensky-departs-hastily-for-london.html | WELENSKY DEPARTS HASTILY FOR LONDON | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/astronaut-misses-plane-from-australia-for-us.html | Astronaut Misses Plane From Australia for U.S. | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/elizabeth-taylor-is-30.html | Elizabeth Taylor Is 30 | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/glenn-says-space-may-claim-lives-house-unit-hears-astronaut-back.html | GLENN SAYS SPACE MAY CLAIM LIVES; House Unit Hears Astronaut Back 20-Billion Program to Land Man on Moon Trips Abroad Ruled Out GLENN SAYS SPACE MAY CLAIM LIVES Crowded Anteroom Flashes of Humor 'Crest of Enthusiasm' Maximum Exposure | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/600-motorcyclists-enter-daytona-beach-races-reiman-victor-a-year.html | 600 Motorcyclists Enter Daytona Beach Races; Reiman, Victor a Year Ago, to Face Top Experts New Courses Are Ready for Events in 3 Classes | True | By Frank M. Blunk | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/rangers-in-hard-drill-blues-gasping-after-workout-for-bruins-game.html | RANGERS IN HARD DRILL; Blues Gasping After Workout for Bruins Game Tonight | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/hodges-stresses-business-ethics-tells-jewish-seminary-lax-standards.html | HODGES STRESSES BUSINESS ETHICS; Tells Jewish Seminary Lax Standards Imperil U.S. Awarded Seminary Medal | True | By Irving Spiegel Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/yankees-grooming-bridges-another-cincinnati-castoff-for-relief-role.html | Yankees Grooming Bridges, Another Cincinnati Cast-Off, for Relief Role; ARROYO EXPECTED TO GET SOME HELP Yanks Are Hoping Bridges Develops Into a Second Ace Relief Pitcher Close Attention Planned Method to First Base | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/marcel-h-stieglitz-a-stockbroker-62.html | MARCEL H. STIEGLITZ, A STOCKBROKER, 62 | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/newswoman-dies-in-crash.html | Newswoman Dies in Crash | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/new-law-is-asked-on-presentments-jury-and-prosecutor-groups-ask.html | NEW LAW IS ASKED ON PRESENTMENTS; Jury and Prosecutor Groups Ask State to Allow Reports | True | By Warren Weaver Jr. Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/child-to-mrs-alan-katz.html | Child to Mrs. Alan Katz | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/panagra-gets-safety-award.html | Panagra Gets Safety Award | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/seaway-board-appointment.html | Seaway Board Appointment | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/jersey-plans-form-for-commuter-tax.html | JERSEY PLANS FORM FOR COMMUTER TAX | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/con-edison-to-offer-preference-shares.html | Con Edison to Offer Preference Shares | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/advertising-good-account-not-always-big-partnership-stressed-poor.html | Advertising Good Account Not Always Big Partnership Stressed Poor Qualities Listed Chicago Closing Campaigns Accounts People Addenda | True | By Peter Bart | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/clarion-concerts-perform-mozart-in-seasons-finale-before-and-after.html | Clarion Concerts Perform Mozart In Season's Finale; Before and After The Light | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/talks-held-in-rio-on-phone-seizure-us-envoy-meets-governor-and.html | TALKS HELD IN RIO ON PHONE SEIZURE; U.S. Envoy Meets Governor and Foreign Minister | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/for-parent-groups.html | For Parent Groups | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/commodities-off-index-fell-to-834-monday-from-835-on-friday.html | COMMODITIES OFF; Index Fell to 83.4 Monday From 83.5 on Friday | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/textile-machinery-association-supports-freer-world-trade-us-aide.html | Textile Machinery Association Supports Freer World Trade; U.S. Aide Gives Group Advice on 19-Nation Cotton Agreement TEXTILE MEN ASK FOR FREER TRADE | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/life-insurance-group-fills-executive-posts.html | Life Insurance Group Fills Executive Posts | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/record-number-visited-united-nations-in-1961.html | Record Number Visited United Nations in 1961 | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/new-archbishop-of-st-paul.html | New Archbishop of St. Paul | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/white-house-given-hamilton-portrait.html | WHITE HOUSE GIVEN HAMILTON PORTRAIT | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/police-open-drive-to-win-children-seek-to-dispel-distrust-and.html | POLICE OPEN DRIVE TO WIN CHILDREN; Seek to Dispel Distrust and Enmity in Slum Youths Police Join Campaign to Change Their Image From Enemies to Friends in the Eyes of City Youngsters POLICE OPEN DRIVE TO WIN CHILDREN At Another Center | True | By Alexander Burnham | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/met-is-supported-in-union-dispute-arbitrator-upholds-decision-to.html | MET IS SUPPORTED IN UNION DISPUTE; Arbitrator Upholds Decision to Discharge Musician | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/harvard-sextet-scores-10-to-0-princeton-bows-as-crimson-glinches.html | HARVARD SEXTET SCORES, 10 TO 0; Princeton Bows as Crimson Glinches Ivy League Title Clarkson in Front, 6—4 Finnish Team Bows Michigan Defeats Germans Sweden Triumphs, 8—2 | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/troops-aid-in-kentucky-floods-hit-corbin-jackson-and-salyersville.html | TROOPS AID IN KENTUCKY; Floods Hit Corbin, Jackson and Salyersville in East | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/chilean-declares-aid-program-lags-economy-official-says-that-banks.html | CHILEAN DECLARES AID PROGRAM LAGS; Economy Official Says That Banks Don't Meet Pledges | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/hunter-triumphs-6560.html | Hunter Triumphs, 65-60 | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/transport-news-cable-ships-due-62-projects-set-for-german-and.html | TRANSPORT NEWS: CABLE SHIPS DUE; 62 Projects Set for German and American Vessels Helicopter Taxi Service Philadelphia Air Traffic | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/5th-ave-line-offers-bus-lease-to-city-buslease-offer-made-by-5th.html | 5th Ave. Line Offers Bus Lease to City; BUS-LEASE OFFER MADE BY 5TH AVE | True | By Ralph Katz | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/larger-horse-van-adopted-by-police.html | LARGER HORSE VAN ADOPTED BY POLICE | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/murder-to-aid-actors-fund.html | 'Murder' to Aid Actors Fund | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/linda-j-hooley-engaged.html | Linda J. Hooley Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/chicago-egg-prices-up.html | Chicago Egg Prices Up | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/lewisohn-urges-2-week-delay-on-manhattan-gop-leaders-tells-newman.html | Lewisohn Urges 2-Week Delay On Manhattan G.O.P. Leaders; Tells Newman Proposal on Dual Chief's Should Be Studied Before Committee Acts—Mitchell for Postponement | True | By Clayton Knowles | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/warnerlambert-plans-3for1-split-companies-take-dividend-action.html | Warner-Lambert Plans 3-for-1 Split; COMPANIES TAKE DIVIDEND ACTION | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/chambersmather.html | Chambers—Mather | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/european-gain-assayed-common-market-to-demand-reciprocity-expert.html | EUROPEAN GAIN ASSAYED; Common Market to Demand Reciprocity, Expert Says | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/money.html | Money | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/foreign-affairs-time-for-a-brushfire-peace-new-approach-indicated.html | Foreign Affairs; Time for a Brush-Fire Peace New Approach Indicated Partial-Accord Concept | True | By C.I. Sulzberger | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/more-thruway-trees.html | More Thruway Trees | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/orrtrost.html | Orr—Trost | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/mrs-green-chides-congress.html | Mrs. Green Chides Congress | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/hospital-picks-medical-chief.html | Hospital Picks Medical Chief | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/gm-official-wary-on-smallcar-field.html | G.M. OFFICIAL WARY ON SMALL-CAR FIELD | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/fountains-85-cents-a-day-assures-returns-to-brooklyn.html | Fountain's 85 Cents a Day Assures Returns to Brooklyn | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/oliver-ward-to-marry-miss-ann-h-richards.html | Oliver Ward to Marry Miss Ann H. Richards | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/brokers-assail-plans-criticism-increasing-levy-memorandum.html | Brokers Assail Plans; Criticism Increasing Levy Memorandum | True | By Alexander R. Hammer | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/a-fighting-judge-elijah-barrett-prettyman-formely-taught-law.html | A Fighting Judge; Elijah Barrett Prettyman Formely Taught Law | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/twa-names-cargo-sales-aide.html | T.W.A. Names Cargo Sales Aide | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/text-of-presidents-message-to-congress-advocating-passage-of.html | Text of President's Message to Congress Advocating Passage of Medical Care Bill; Progress During 1961 I. Health Insurance for the Aged Outlines His Program Eligibility Is Discussed II. Health Professions Personnel III. Immunization IV. Mental Health VI. Mental Retardation VII. Toward a More Healthy Environment VIII. Encouragement of Group Practice IX. Health of Domestic Agricultural Migrant Workers X. Public Health Service Reorganization Conclusion | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/wide-plan-is-urged-to-develop-harlem.html | WIDE PLAN IS URGED TO DEVELOP HARLEM | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/what-good-is-a-baby.html | 'What Good Is a Baby?' | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/quakes-shake-eastern-chile.html | Quakes Shake Eastern Chile | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/city-tenants-face-60c-rise.html | City Tenants Face 60c Rise | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/green-shoe-co.html | GREEN SHOE CO. | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/australian-pacer-added-to-yonkers-series-list.html | Australian Pacer Added To Yonkers Series List | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/240-million-expansion-program-over-three-years-set-by-sears-profit.html | 240 Million Expansion Program Over Three Years Set by Sears; Profit Peak Lighted | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/booksauthors-new-publication-date-a-look-at-the-radicals-story-of.html | Books-Authors; New Publication Date A Look at the Radicals Story of the Movies | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/theatre-don-carlos-schiller-drama-revival-presented-at-masque.html | Theatre; 'Don Carlos'; Schiller Drama Revival Presented at Masque | True | By Arthur Gelb | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/air-used-as-conveyor-new-system-called-capable-of-floating-heavy.html | AIR USED AS CONVEYOR; New System Called Capable of Floating Heavy Objects | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/neely-victor-in-tennis-barnes-also-gains-in-upset-of-good-neighbor.html | NEELY VICTOR IN TENNIS; Barnes Also Gains in Upset of Good Neighbor Tourney | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/bowie-results.html | Bowie Results | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/judith-somerville-becomes-affianced.html | Judith Somerville Becomes Affianced | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/saigon-discounts-pilots-raid-on-presidential-palace-saigon.html | Saigon Discounts Pilots' Raid on Presidential Palace; SAIGON DISCOUNTS ATTACK ON PALACE Diem Appears Calm | True | By Homer Bigart Special To The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/june-target-is-sighted.html | June Target Is Sighted | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/rusk-sets-anzus-trip-us-expect-useful-review-at-australian.html | RUSK SETS ANZUS TRIP; U.S. Expect 'Useful Review' at Australian Conference | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/regional-council-votes-new-rank-revamped-setup-to-have-fulltime.html | REGIONAL COUNCIL VOTES NEW RANK; Revamped Set-Up to Have Full-Time Director, Staff and Financial Resources $160,000 BUDGET IS SET 20-Year Agreement Gets a Unanimous Backing-- Hughes' Support Seen 5 Units Must Ratify Discord Over Finances | | By Peter Kihss | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/letters-to-the-times-queens-election-results-narrow-victory-held-to.html | Letters To The Times; Queens Election Results Narrow Victory Held To Rebuff to Kennedy Administration Indonesia's Stand Need for Graduate Program State Aid Favored to Support City University Plan Franklin Roosevelt Memorial To Keep Buses in Operation | | SEYMOUR R. THALER,WILLIAM B. LLOYD Jr,WILLIAM B. NICHOLS,JEANNE MCQUADE,ALFRED LAWRENCE TOOMBS. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/committee-aides-of-project-hope-planning-dinner-benefit-at-waldorf.html | Committee Aides Of Project Hope Planning Dinner; Benefit at Waldorf on March 29 Will Assist Hospital Ship's Work | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/bowles-going-to-afghanistan.html | Bowles Going to Afghanistan | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/kennedy-presses-congress-to-pass-bill-on-aged-care-social-security.html | KENNEDY PRESSES CONGRESS TO PASS BILL ON AGED CARE; Social Security Proposal Is Renewed, but Outlook for Plan Is Termed Murky HEALTH DRIVE SOUGHT President Urges Campaign to Curb Child Ills and Help Medical Schools Kennedy Presses Congress to Act On Medical Care for the Elderly Ask Medical School Aid Student Help Advances | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/edward-m-carney-publicity-man-83.html | EDWARD M. CARNEY, PUBLICITY MAN, 83 | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/italian-princess-dies-in-plunge.html | Italian Princess Dies in Plunge | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/family-flees-east-germany.html | Family Flees East Germany | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/contracts-weak-in-cotton-trade-prices-off-2-to-19-points-new-july.html | CONTRACTS WEAK IN COTTON TRADE; Prices Off 2 to 19 Points-- New July Advances | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/soviet-warns-us-action-in-vietnam-is-peril-to-peace-says-aid-to.html | SOVIET WARNS U.S. ACTION IN VIETNAM IS PERIL TO PEACE; Says Aid to Saigon Against Communist Rebels Risks Grave Consequences AGGRESSION IS CHARGED Move Is Believed Prelude to Diplomatic Campaign Aimed at Halting Help Approach to Britain SOVIET WARNS U.S. ON AID TO VIETNAM Peiping Rivalry a Factor | True | By Seymour Topping Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/vietnam-reds-kill-24-in-raid.html | Vietnam Reds Kill 24 in Raid | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/the-wagner-housing-plan.html | The Wagner Housing Plan | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/gop-club-picks-david-rockefeller.html | G.O.P. Club Picks David Rockefeller | True | Von Behr | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/11000-in-uaw-strike-at-allischalmers-plants-in-6-states-contract-is.html | 11,000 in U.A.W. Strike at Allis-Chalmers Plants in 6 States; Contract Is Extended Walkout at Ford Plant | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/slum-owner-gets-270-days-in-jail-meltzer-guilty-in-failing-to.html | SLUM OWNER GETS 270 DAYS IN JAIL; Meltzer Guilty in Failing to Provide Heat in Harlem Previously Pleaded Guilty | True | By Samuel Kaplan | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/bonds-corporates-confirm-hints-of-bullish-trend-purchases-large-in.html | Bonds: Corporates Confirm Hints of Bullish Trend; PURCHASES LARGE IN RECENT ISSUES U.S. Securities Show Little Change--Bidding Brisk for Municipals Duke Issue Hits Premium Firm Tone in Treasuries | True | By Paul Heffernan | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/4-oneact-plays-scheduled.html | 4 One-Act Plays Scheduled | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/council-rejects-charges-by-cuba-un-again-bars-debate-on-complaint.html | COUNCIL REJECTS CHARGES BY CUBA; U.N. Again Bars Debate on Complaint Against U.S. Difference in Charges | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/admitted-to-supreme-court.html | Admitted to Supreme Court | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/brazil-coffee-stocks-official-commercial-level-put-at-42000000-bags.html | BRAZIL COFFEE STOCKS; Official Commercial Level Put at 42,000,000 Bags | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/costikyan-is-opposed-harrington-backed-for-county-chief-by-reform.html | COSTIKYAN IS OPPOSED; Harrington Backed for County Chief by Reform Group | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/hunt-says-nfl-fought-new-loop-testifies-warnings-on-cost-were-bids.html | HUNT SAYS N.F.L. FOUGHT NEW LOOP; Testifies Warnings on Cost Were Bids to Block Him Support of Teams Cited Search Began in 1959 | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/railways-profit-rose-in-january-southern-also-had-higher-operating.html | RAILWAYS PROFIT ROSE IN JANUARY; Southern Also Had Higher Operating Revenues | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/tv-world-of-sophia-loren-shown-on-nbc-profile-traces-story-of.html | TV: 'World of Sophia Loren' Shown on N.B.C.; Profile Traces Story of Italian Film Star Disputed Marriage by Proxy Is Studied Bob Hope Program | True | By Jack Gould | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/heldup-delays-train-police-search-h-m-tracks-after-2400-robbery.html | HELD-UP DELAYS TRAIN; Police Search H.& M. Tracks After $2,400 Robbery | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/raymond-v-maleer.html | RAYMOND V. M'ALEER | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/south-africa-scored-un-economic-group-seeks-expulsion-of-nation.html | SOUTH AFRICA SCORED; U.N. Economic Group Seeks Expulsion of Nation | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/potato-futures-steady-to-higher-several-factors-influence-the.html | POTATO FUTURES STEADY TO HIGHER; Several Factors Influence the Strong Showing | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/rebel-communique-due-rebel-session-concluded.html | Rebel Communique Due; Rebel Session Concluded | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/entertainment-for-children-is-scheduled-puppets-and-marionettes.html | Entertainment For Children Is Scheduled; PUPPETS AND MARIONETTES CIRCUS FILMS | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/700-negroes-trials-delayed-once-more.html | 700 NEGROES' TRIALS DELAYED ONCE MORE | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/more-funds-asked-for-indian-affairs.html | MORE FUNDS ASKED FOR INDIAN AFFAIRS | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/emanuel-l-kamm.html | EMANUEL L. KAMM | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/excerpts-from-ball-statement-on-censors-lists-factors-involved.html | Excerpts From Ball Statement on Censors; Lists Factors Involved Officers Statement Noted Warns on Oversimplifying | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/calderon-drama-slated-for-april-spanish-playwrights-life-is-a-dream.html | CALDERON DRAMA SLATED FOR APRIL; Spanish Playwright's 'Life Is a Dream' Is Planned Producer Subpoenaed Spigelgass Plans Play Musical Based on 'Trilby' Off Broadway Matinees 'Nathan the Wise' New Theatre Awards Theatre Notes | True | By Milton Esterow | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/st-vincents-gets-237627.html | St. Vincent's Gets $237,627 | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/118273-swindle-outlined-to-jury-prosecutor-calls-it-almost.html | $118,273 SWINDLE OUTLINED TO JURY; Prosecutor Calls It 'Almost Unbelievable' Gypsy Guile Devil's Head Appears $108,273 'Destroyed' | True | By Jack Roth | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/ralph-w-gwinn-excongressman-ny-republican-77-dies-was-stanch.html | RALPH W. GWINN, EX-CONGRESSMAN, N.Y. Republican, 77, Dies— Was Stanch Conservative In Congress 14 Years Counsel for J.C. Penney | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/prince-philip-hailed-in-bolivia.html | Prince Philip Hailed in Bolivia | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/city-called-lax-in-addicts-cases-officials-here-deny-charges-by-us.html | CITY CALLED LAX IN ADDICTS CASES; Officials Here Deny Charges by U.S. Narcotics Chief Other Charges Made | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/rubin-denies-plan-to-drop-merit-test.html | RUBIN DENIES PLAN TO DROP MERIT TEST | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/2-deny-wrongdoing-in-road-appraisals.html | 2 DENY WRONGDOING IN ROAD APPRAISALS | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/holy-cross-team-triumphs-8675-foley-registers-34-points-against.html | HOLY CROSS TEAM TRIUMPHS, 86-75; Foley Registers 34 Points Against Boston College | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/55-englewood-groups-unite.html | 55 Englewood Groups Unite | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/glen-cove-asks-nassau-to-add-66-acres-to-its-park-complex-mayor.html | Glen Cove Asks Nassau to Add 66 Acres to Its Park Complex; Mayor Reilly Outlines Plans to Include Area Abounding in Scientific Material Scientific Treasureland | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/3d-skindivers-body-found.html | 3d Skindiver's Body Found | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/israels-budget-up-18-to-record-more-funds-set-for-defense-and.html | ISRAEL'S BUDGET UP 18% TO RECORD; More Funds Set for Defense and Jordan Diversion | True | By Lawrence Fellows Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/bipartisan-lack-of-courage.html | Bipartisan Lack of Courage | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/plea-by-plane-hijacker.html | Plea by Plane Hijacker | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/mrs-kennedys-trip-gets-more-costly.html | MRS. KENNEDY'S TRIP GETS MORE COSTLY | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/tomes-downs-davis-in-us-court-tennis.html | TOMES DOWNS DAVIS IN U.S. COURT TENNIS | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/books-of-the-times-life-in-a-liberal-country-no-heroes-or.html | Books of The Times; Life in a Liberal Country No Heroes or Heroines | True | By Orville Prescott | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/paret-and-griffith-sign-here-for-third-title-bout.html | Paret and Griffith Sign Here for Third Title Bout | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/2-city-opera-works-to-be-aided-by-mrs-john-d-rockefeller-jr.html | 2 City Opera Works to Be Aided By Mrs. John D. Rockefeller Jr. | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/other-dividend-news-aldens-inc-amphenolborg-electronics-midwest.html | OTHER DIVIDEND NEWS; Aldens, Inc. Amphenol-Borg Electronics Mid-West Abrasive Co. Hackensack Water Co. Nelson Fund Roblin-Seaway Industries Union Bag-Camp Paper | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/michigan-scores-us-aged-care-act-governor-urges-kennedy-to-back.html | MICHIGAN SCORES U.S. AGED CARE ACT; Governor Urges Kennedy to Back King-Anderson Plan 72,159 Aided in December | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/steel-negotiators-reviewing-progress.html | STEEL NEGOTIATORS REVIEWING PROGRESS | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/lemay-is-critical-on-air-force-funds.html | LEMAY IS CRITICAL ON AIR FORCE FUNDS | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/cold-weather-grips-britain.html | Cold Weather Grips Britain | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/thaler-attacks-mayor-on-bonus-he-also-scores-governor-and-wagner-on.html | THALER ATTACKS MAYOR ON BONUS; He Also Scores Governor and Wagner on U.S. School Aid Responsibility Stressed HOUSING PERMITS STOCK OWNERSHIP SUFFOLK JUDGE | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/nepal-links-rebels-to-india.html | Nepal Links Rebels to India | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/soviet-scores-west-rejection-of-bid-for-summit-is-deplored-by.html | SOVIET SCORES WEST; Rejection of Bid for Summit Is Deplored by Izvestia | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/ama-head-retorts.html | A.M.A. Head Retorts | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/lords-to-seat-snowdon-today.html | Lords to Seat Snowdon Today | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/samuel-j-sindeband.html | SAMUEL J. SINDEBAND | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/south-nassau-hospital-elects.html | South Nassau Hospital Elects | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/mrs-john-t-scully.html | MRS. JOHN T. SCULLY | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/british-sextet-bows-101.html | British Sextet Bows, 10-1 | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/route-87-hearing-divides-a-county-alternates-weighed-at-noisy.html | ROUTE 87 HEARING DIVIDES A COUNTY; Alternates Weighed at Noisy Westchester Session ROUTE 87 HEARING DIVIDES A COUNTY | True | By John W. Stevens Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/council-bill-asks-milk-price-study-it-charges-that-li-levels-are.html | COUNCIL BILL ASKS MILK PRICE STUDY; It Charges That L.I. Levels Are 'Substantially Lower' Agency Name Changed Bearne Explains Need | True | By Charles G. Bennett | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/nixon-is-nimble-in-california-bid-quips-and-whips-in-drive-in-san.html | NIXON IS NIMBLE IN CALIFORNIA BID; Quips and Whips in Drive in San Francisco Area Gets a Barbed Question | True | By Lawrence E. Davies Special to the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/52-killed-in-2-blasts-in-mine-in-yugoslavia.html | 52 Killed in 2 Blasts In Mine in Yugoslavia | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/grain-prices-off-in-heavy-selling-gains-of-preceding-session-are.html | GRAIN PRICES OFF IN HEAVY SELLING; Gains of Preceding Session Are Trimmed Sharply | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/drha-fowler-physicist-to-wed-shirley-j-boers-employes-of-national.html | Dr.H.A. Fowler, Physicist, to Wed Shirley J. Boers; Employes of National Bureau of Standards And I.B.M. Engaged | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/investor-leases-time-sq-hotel-90year-deal-with-purchase-option-made.html | INVESTOR LEASES TIME SQ. HOTEL; 90-Year Deal With Purchase Option Made by Schwefel Gramercy Park South Deal West Side Houses Taken | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/food-moisture-control-for-hot-dogs-ny-law-to-limit-ice-used-in.html | Food: Moisture Control for Hot Dogs; N.Y. Law to Limit Ice Used in Blending Ingredients Ingredients Listed Experts Differ | True | By June Owen | 1990-01-25 | RE0000469625 | RE0000469625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/pravda-scores-planting-lag.html | Pravda Scores Planting Lag | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/army-fills-legal-post-here.html | Army Fills Legal Post Here | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/industry-leaders-oppose-goldberg-mediation-view-goldberg-states.html | Industry Leaders Oppose Goldberg Mediation View; Goldberg States Views INDUSTRY CHIEFS OPPOSE GOLDBERG Favors Less Concentration Regulation Is Feared | True | By John D. Pomfret | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/lawyer-in-st-louis-deal.html | Lawyer in St. Louis Deal | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/carrier-corporation-elects-board-member.html | Carrier Corporation Elects Board Member | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/kennedy-pleased-by-diems-escape-us-tells-saigon-aid-will-continue.html | KENNEDY PLEASED BY DIEM'S ESCAPE; U.S. Tells Saigon Aid Will Continue Despite Attack Political Support Meant | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/washington-how-propaganda-interferes-with-policy-shortrange.html | Washington; How Propaganda Interferes With Policy Short-Range Thinking Reserves and Shelters | True | By James Reston | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/irt-improvements-set-700000-contract-awarded-for-work-on-dyre-ave.html | IRT IMPROVEMENTS SET; $700,000 Contract Awarded for Work on Dyre Ave. Line | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/scott-gives-plan-in-governor-fight-to-quit-race-if-pennsylvania-gop.html | SCOTT GIVES PLAN IN GOVERNOR FIGHT; To Quit Race if Pennsylvania G.O.P. Backs Scranton Chairman Not Elated | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/cleveland-welcomes-cuban-refugees-plane-25-families-from-miami-area.html | Cleveland Welcomes Cuban Refugees' Plane; 25 Families From Miami Area Greeted by Churchmen 'Flights in Freedom' Started—Mayor Is Doubtful Mayor Is Displeased | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/tax-bill-is-ready-for-house-floor-committee-finishes-work-on.html | TAX BILL IS READY FOR HOUSE FLOOR; Committee Finishes Work on Far-Ranging Reforms TAX BILL IS READY FOR HOUSE FLOOR Dissatisfaction Voiced | True | By Richard E. Mooney Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/jordan-hopeful-on-new-leaders-premiers-reforms-backed-by-king-stir.html | JORDAN HOPEFUL ON NEW LEADERS; Premier's Reforms, Backed by King, Stir Optimism Premier Speaks Frankly | True | By Dana Adams Schmidt Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/rcas-earnings-rise-slightly-sales-top-15-billion-first-time-sarnoff.html | R.C.A.'s Earnings Rise Slightly; Sales Top 1.5 Billion First Time; Sarnoff Says Cost Control Will Improve Profits for This Year | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/kazan-plans-film-about-early-life-directors-first-script-is-based.html | KAZAN PLANS FILM ABOUT EARLY LIFE; Director's First Script Is Based on Recollections New French Film Waugh Satire Planned Today's New Film | True | By Eugene Archer | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/spellman-back-from-rome.html | Spellman Back From Rome | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/carolinians-beckon-europeans.html | Carolinians Beckon Europeans | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/balenciaga-and-givenchy-fashions-called-best-in-paris-arrive-in-us.html | Balenciaga and Givenchy Fashions, Called Best in Paris, Arrive in U.S. | True | Photographed by Jack Robinson, Sketched By Ben Morris For the New York Times | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/columbia-to-revive-a-literary-society-organised-in-1802.html | Columbia to Revive A Literary Society Organised in 1802 | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/5c-bus-fare-increase-is-sought-in-jersey-to-offset-wage-rises.html | 5c bus Fare Increase Is Sought In Jersey to Offset Wage Rises | True | By Milton Honig Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/pier-body-calls-exconvict.html | Pier Body Calls Ex-Convict | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/fischer-leading-in-swedish-chess-korchnoi-2-pawns-behind-pomar.html | FISCHER LEADING IN SWEDISH CHESS; Korchnoi 2 Pawns Behind—Pomar Upsets Geller | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/moscow-protests-to-west-on-berlin.html | MOSCOW PROTESTS TO WEST ON BERLIN | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/dispute-over-vaccine-school-bars-child-who-has-not-received-polio.html | DISPUTE OVER VACCINE; School Bars Child Who Has Not Received Polio Shots | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/20228-families-aided-catholic-charities-report-puts-years-cost-at.html | 20,228 FAMILIES AIDED; Catholic Charities Report Puts Year's Cost at $1,508,829 | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/pratt-downs-yeshiva.html | Pratt Downs Yeshiva | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/smith-club-planning-spring-luncheon-here.html | Smith Club Planning Spring Luncheon Here | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/10-downing-street-job-struck.html | 10 Downing Street Job Struck | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/taft-hotel-fights-roxy-site-building.html | TAFT HOTEL FIGHTS ROXY SITE BUILDING | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/funeralcar-strike-is-averted-in-city.html | FUNERAL-CAR STRIKE IS AVERTED IN CITY | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/borrowing-made-for-ny-thruway-money-raised-by-sale-of-72000000-in.html | BORROWING MADE FOR N.Y. THRUWAY; Money Raised by Sale of $72,000,000 in Bonds MUNICIPAL ISSUES OFFERED, SLATED | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/3-die-as-truck-hits-bus.html | 3 Die as Truck Hits Bus | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/compensation-referee-named.html | Compensation Referee Named | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/algerian-rebels-forbid-reprisals-oran-moslems-told-to-show.html | ALGERIAN REBELS FORBID REPRISALS; Oran Moslems Told to Show Restraint After Truce Reporters Welcomed | True | By Benjamin Welles Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/abraham-swartz-dead-his-boston-locksmith-shop-figured-in-tv-bookie.html | ABRAHAM SWARTZ, DEAD; His Boston Locksmith Shop Figured in TV 'Bookie' Film | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/je-archambault-58-webcor-inc-president-dies-at-fort-lauderdale-fla.html | J.E. ARCHAMBAULT, 58; Webcor, Inc., President Dies at Fort Lauderdale, Fla. | True | Special to The New York Times | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/radio-satellites-open-to-jamming-senators-hear-of-possibility-as.html | RADIO SATELLITES OPEN TO JAMMING; Senators Hear of Possibility as Hearings Are Started | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/pope-decries-shortage-cites-decreasing-number-of-priests-in-latin.html | POPE DECRIES SHORTAGE; Cites Decreasing Number of Priests in Latin America | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/executive-changes.html | Executive Changes | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/u2-inquiry-finds-powers-did-best-to-obey-orders-officials-fail-to.html | U-2 INQUIRY FINDS POWERS DID BEST TO OBEY ORDERS; Officials Fail to Learn How Plane Was Felled--Direct Hit by Rocket Doubted Backed on Two Points Salary Was Held Back U-2 INQUIRY FINDS POWERS DID BEST No Fragments Seen | True | By E.w. Kenworthy Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/big-victory-is-seen-for-nehrus-party.html | BIG VICTORY IS SEEN FOR NEHRU'S PARTY | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/market-recovers-in-brisk-trading-office-equipments-and-oils-lead.html | MARKET RECOVERS IN BRISK TRADING; Office Equipments and Oils Lead Rebound as Volume Rises to 3,110,000 COMBINED INDEX UP 1.65 Bidwell Indictment Shaves About Half of Advance Near Close of Day 517 Issues Up, 513 Off Broker Is Amused MARKET RECOVERS IN BRISK TRADING Chrysler Moves Up | True | By Burton Crane | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/one-outfielder-will-stay-behind-when-mets-break-camp-has-67-a.html | One Outfielder Will Stay Behind When Mets Break Camp; He's 67, A Five-Inning Opener | True | By Robert M. Lipsyte Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/albert-rhys-williams-is-dead-author-and-soviet-apologist-78.html | Albert Rhys Williams Is Dead; Author and Soviet Apologist, 78 | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/another-discoverer-enters-polar-orbit.html | ANOTHER DISCOVERER ENTERS POLAR ORBIT | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/american-international.html | AMERICAN INTERNATIONAL | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/notre-dame-9991-victor.html | Notre Dame 99-91 Victor | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/algeria-cloakanddagger-war-waged-on-european-extremists-frances.html | Algeria Cloak-and-Dagger War Waged on European Extremists; France's Undercover Agents, Including Vietnamese, in Deadly Struggle With Secret Army-- Friends Now Foes Vietnamese Employed Agents Know Their Foes New Year's Eve Raid | True | By Paul Hofmann Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/divin-gains-lead-in-figure-skating.html | DIVIN GAINS LEAD IN FIGURE SKATING | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/gen-gambara-71-mussolini-envoy-chief-of-profranco-italians-in.html | GEN. GAMBARA, 71, MUSSOLINI ENVOY; Chief of Pro-Franco Italians in Spanish War Is Dead Stressed Spanish Debt | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/kopfassadi.html | Kopf--Assadi | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/winston-may-sue-again-communists-negligence-case-against-us.html | WINSTON MAY SUE AGAIN; Communist's Negligence Case Against U.S. Reinstated | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/soviet-insists-un-check-on-colonies.html | SOVIET INSISTS U.N. CHECK ON COLONIES | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/adzhubei-scores-us-says-kennedy-uses-force-to-maintain-latin.html | ADZHUBEI SCORES U.S.; Says Kennedy Uses Force to Maintain Latin Situation | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/panamerican-week-decreed.html | Pan-American Week Decreed | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/burlington-names-unit-chief.html | Burlington Names Unit Chief | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/ryan-colby-first-in-college-hockey.html | RYAN, COLBY FIRST IN COLLEGE HOCKEY | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/miss-suzanne-dunn-engaged-to-marry.html | Miss Suzanne Dunn Engaged to Marry | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/lutherans-seek-message-in-jazz-workshop-told-to-enjoy-rather-than.html | LUTHERANS SEEK MESSAGE IN JAZZ; Workshop Told to Enjoy Rather Than Analyze It Pleasure Underscored | True | By John Wicklein | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/geraldine-farrar-80-today-urges-spiritual-insight.html | Geraldine Farrar, 80 Today, Urges 'Spiritual Insight' | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/boston-inquiry-aides-2-cincinnati-police-officials-chosen-to-make.html | BOSTON INQUIRY AIDES, 2 Cincinnati Police Officials Chosen to Make Study | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/wood-field-and-stream-final-day-of-native-quail-season-in-georgia.html | Wood, Field and Stream; Final Day of Native Quail Season in Georgia Happy One for Two Natives | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/russia-adds-bribe-to-capital-crimes-death-penalty-is-set-for.html | RUSSIA ADDS BRIBE TO CAPITAL CRIMES; Death Penalty Is Set for Officials Who Take Graft RUSSIA ADDS BRIBE TO CAPITAL CRIMES | True | By Theodore Shabad Special to the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/chemoil.html | CHEMOIL | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/old-and-new-stars-at-folk-city-big-joe-williams-a-blues-singer-for.html | Old and New Stars at Folk City; Big Joe Williams, a Blues Singer for 50 Years, at Cabaret Gil Turner, 28, and Bonnie Dobson, 21, Also Offer Songs Canadian Singer Appears | True | By Robert Shelton | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/talk-on-state-as-patron-set.html | Talk on State as Patron Set | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/rise-in-net-to-286-a-share-reported-by-commercial-credit.html | Rise in Net to $2.86 a Share Reported by Commercial Credit | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/hamilton-home-bill-senate-advances-proposal-for-national-memorial.html | HAMILTON HOME BILL; Senate Advances Proposal for National Memorial Here | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/national-biscuit-adds-a-new-board-member.html | National Biscuit Adds A New Board Member | True | Pach Bros. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/law-graduate-to-wed-miss-luise-bitterman.html | Law Graduate to Wed Miss Luise Bitterman | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/chic-johnson-70-comedian-dead-he-won-fame-with-olsen-as-zany.html | CHIC JOHNSON, 70, COMEDIAN, DEAD; He Won Fame With Olsen as Zany 'Hellzapoppin' Team Net in Chicago in 1914 Broadway Debut in '33 Brought Here by Shubert Olsen in Europe | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/integration-lag-linked-to-us-aid-administration-criticized-on-use.html | INTEGRATION LAG LINKED TO U.S. AID; Administration Criticized on Use of School Funds | True | By Felix Delair Jr. Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/us-tariff-moves-worry-japanese-industrial-leaders-visiting-here.html | U.S. TARIFF MOVES WORRY JAPANESE; Industrial Leaders Visiting Here Express Hopes for Fair Treatment TEXTILE MEN CONCERNED Management Mission Calls for Understanding of Their Land's Needs Visitors Air Views Excise Rise Feared U.S. TARIFF MOVES WORRY JAPANESE | True | By Brendan M. Jones | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/362297-awarded-to-trustee-suing-on-jukebox-conspiracy.html | $362,297 Awarded to Trustee Suing on Juke-Box Conspiracy | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/traffic-injuries-rise-total-in-week-69-more-than-year-ago11-are.html | TRAFFIC INJURIES RISE; Total in Week 69 More Than Year Ago--11 Are Killed | True | | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/robert-kennedy-sees-degaulle-40-minutes.html | ROBERT KENNEDY SEES DEGAULLE 40 MINUTES | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/knicks-bow-to-syracuse-here-and-are-eliminated-from-basketball.html | Knicks Bow to Syracuse Here and Are Eliminated From Basketball Play-Offs; NATS WIN, 130-120, BUT GUERIN STARS Knick Registers 21 Points for Season Total of 2,007 --Syracuse in Rally No Novelty for Knicks New Ahead at Half | True | By Louis Effrat | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/strain-in-western-alliance-rises-as-arms-talks-near-rusk-to-attend.html | Strain in Western Alliance Rises as Arms Talks Near; Rusk to Attend Parley STRAIN INCREASES AMONG THE ALLIES Bonn Keeps Links to France 'Contacts' Are Pursued | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/mardi-gras-ball-slated.html | Mardi Gras Ball Slated | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-02-28 | 1962-02-28 | https://www.nytimes.com/1962/02/28/archives/romney-office-opened-volunteers-in-detroit-start-to-promote-his.html | ROMNEY OFFICE OPENED; Volunteers in Detroit Start to Promote His Candidacy | True | Special to The New York Times. | 1990-01-25 | RE0000469625 | RE0000469625 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/mantle-wallops-3-homers-as-yankees-stage-first-fulldress-drill-in.html | Mantle Wallops 3 Homers as Yankees Stage First Full-Dress Drill in Camp; OKLAHOMAN GAINS CROWD'S PLAUDITS Mantle Begins 12th Yankee Year Auspiciously--He Steals Show From Maris | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/citys-latest-fireboat-the-john-h-glenn-jr.html | City's Latest Fireboat: The John H. Glenn Jr. | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/3000-jam-reception-for-glenn-in-capital.html | 3,000 Jam Reception For Glenn in Capital | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/weather-to-be-brisk-glenn-gets-salute-from-the-city-today.html | Weather to Be Brisk; Glenn Gets Salute From the City Today | True | By McCandlish Phillips | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/more-heat-on-vietnam.html | More Heat on Vietnam | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/tuesday-brunch-is-set-by-st-bartholomews.html | Tuesday Brunch Is Set By St. Bartholomew's | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/perlman-tries-a-series-for-tv-humorist-describes-work-on-acres-and.html | PERLMAN TRIES A SERIES FOR TV; Humorist Describes Work on 'Acres and Pains' | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/cw-post-is-winner-beats-fairleigh-of-madison-by-8263-ending-best.html | C.W. POST IS WINNER; Beats Fairleigh of Madison by 82-63, Ending Best Season | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/rising-soviet-diplomat-ilya-semyonovich-chernyshev.html | Rising Soviet Diplomat; Ilya Semyonovich Chernyshev | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/costumer-fits-style-to-period.html | Costumer Fits Style To Period | True | By Charlotte Curtis | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/governor-urges-housing-subsidy-asks-for-aid-to-lowincome-groups-so.html | GOVERNOR URGES HOUSING SUBSIDY; Asks for Aid to Low-Income Groups So They Can Live in Mid-Income Projects Governor Urges Plan to Improve Housing for Low-Income Groups | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/paperboard-output-up-162-last-week.html | PAPERBOARD OUTPUT UP 16.2% LAST WEEK | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/li-bus-cut-protested-massapequa-parents-picket-school-keep-pupils.html | L.I. BUS CUT PROTESTED; Massapequa Parents Picket School, Keep Pupils Home | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/walter-g-schaerer-of-empire-trust-co.html | WALTER G. SCHAERER OF EMPIRE TRUST CO. | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/contract-bride-champions-are-sometimes-such-experts-that-they-slip.html | Contract Bride; Champions Are Sometimes Such Experts That They Slip Up on Basic Factors | True | By Albert H. Morehead | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/transport-news-ickes-heads-line-pacific-far-east-promotes-interior.html | TRANSPORT NEWS ICKES HEADS LINE; Pacific Far East Promotes Interior Secretary's Son | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/slide-hits-peru-town-60-persons-reported-missing-after-andean.html | SLIDE HITS PERU TOWN; 60 Persons Reported Missing After Andean Avalanche | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/shoers-return-today-horses-will-cease-running-unshod-at-santa-anita.html | SHOERS RETURN TODAY; Horses Will Cease Running Unshod at Santa Anita | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/canadian-national-posts-loss.html | Canadian National Posts Loss | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/textile-converters-in-new-trade-group.html | TEXTILE CONVERTERS IN NEW TRADE GROUP | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/protestant-unit-will-visit-soviet-trip-this-summer-will-be-on-an.html | PROTESTANT UNIT WILL VISIT SOVIET; Trip This Summer Will Be On an Exchange Basis | True | By George Dugan Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/consumer-prices-steady-4th-month-wholesale-index-declines-to-mark.html | CONSUMER PRICES STEADY 4TH MONTH; Wholesale Index Declines to Mark of Four Years Ago CONSUMER PRICES STEADY 4TH MONTH | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/indonesia-alerts-navy-men.html | Indonesia Alerts Navy Men | True | | | | | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/citys-land-bank-seeks-first-site-plan-board-sets-hearing-on-buying.html | CITY'S LAND BANK SEEKS FIRST SITE; Plan Board Sets Hearing on Buying Downtown Area to Hold for Civic Center | True | By Charles G. Bennett | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/ici-broadens-courtaulds-bid-concern-says-it-will-buy-any-shares.html | I.C.I. BROADENS COURTAULDS BID; Concern Says It Will Buy Any Shares Tendered | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/louis-wilke-65-olympic-official-former-head-of-aau-dies-led.html | LOUIS WILKE, 65, OLYMPIC OFFICIAL; Former Head of A.A.U. Dies --Led Basketball Teams | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/tapers-down-pipers-dan-swartz-scores-22-points-in-10286-new-york.html | TAPERS DOWN PIPERS; Dan Swartz Scores 22 Points in 102-86 New York Victory | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/dr-josephine-lawney-80-dies-exmedical-missionary-in-china.html | Dr. Josephine Lawney, 80, Dies; Ex-Medical Missionary in China | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/9-floors-leased-at-757-third-ave-publishers-take-space-other-rental.html | 9 FLOORS LEASED AT 757 THIRD AVE.; Publishers Take Space-- Other Rental Deals | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/11-killed-on-mauritius-125-are-injured-as-hurricane-hits-indian.html | 11 KILLED ON MAURITIUS; 125 Are Injured as Hurricane Hits Indian Ocean Island | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/daniel-leary-68-of-loan-firm-dies-board-chairman-of-motor-finance.html | DANIEL LEARY, 68, OF LOAN FIRM, DIES; Board Chairman of Motor Finance Corp. in Newark | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/eichmann-court-named-fiveman-panel-will-hear-appeal-in-israel-march.html | EICHMANN COURT NAMED; Five-Man Panel Will Hear Appeal in Israel March 22 | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/molten-metal-kills-worker.html | Molten Metal Kills Worker | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/the-free-tuition-question.html | The Free Tuition Question | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/gen-riccardo-moizo-84-italian-air-pioneer-former-police-commander.html | GEN. RICCARDO MOIZO, 84; Italian Air Pioneer, Former Police Commander, Is Dead | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/deer-saved-from-ice-coast-guard-picks-up-herd-floundering-in-hudson.html | DEER SAVED FROM ICE; Coast Guard Picks Up Herd Floundering in Hudson | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/northern-illinois.html | NORTHERN ILLINOIS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/pentagon-rebuts-charge-by-lemay-says-strategic-air-power-has.html | PENTAGON REBUTS CHARGE BY LEMAY; Says Strategic Air Power Has Increased, Contrary to General's Testimony PENTAGON REBUTS CHARGE BY LEMAY | True | By Jack Raymond Special To The New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/stay-asked-in-hempstead.html | Stay Asked in Hempstead | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/sterner-tax-policy-a-look-at-stiffening-us-attitude-on-deductions.html | Sterner Tax Policy; A Look at Stiffening U.S. Attitude On Deductions Unsupported by Data | True | By Robert Metz | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/battle-plans-of-rosi-and-alvarez-open-to-several-interpretations.html | Battle Plans of Rosi and Alvarez Open to Several Interpretations | True | By Robert L. Teague | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/glenn-timetable.html | Glenn Timetable | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/investing-pact-fought-suit-attacks-investors-mutuals-ties-to.html | INVESTING PACT FOUGHT; Suit Attacks Investors Mutual's Ties to Investors Diversified | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/art-australian-paints-mythical-hero-sidney-nolans-work-at-durlacher.html | Art: Australian Paints Mythical Hero; Sidney Nolan's Work at Durlacher Gallery Kabhl Gibran's Metal Sculpture on View | True | By Brian O'Doherty | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/toll-54-in-yugoslav-mine-blast.html | Toll 54 in Yugoslav Mine Blast | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/khrushchev-sees-ulbricht-to-push-a-german-treaty-they-confer-for.html | KHRUSHCHEV SEES ULBRICHT TO PUSH A GERMAN TREATY; They Confer for Two Days, Mainly on Accord to End Western Role in Berlin NEW PRESSURE IS SEEN Soviet Is Expected to Seek High-Level Parley—Credit Promised East Germans KHRUSHCHEV SEES ULBRICHT ON PACT | True | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/joseph-e-morris.html | JOSEPH E. MORRIS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/thrown-ball-cuts-billy-pierces-face.html | THROWN BALL CUTS BILLY PIERCE'S FACE | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/theatre-military-image-general-seeger-opens-at-the-lyceum.html | Theatre: Military Image; General Seegar' Opens At the Lyceum | True | By Howard Taubman | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/in-the-nation-settled-and-unsettled-areas-of-segregation.html | In The Nation; Settled and Unsettled Areas of Segregation | True | By Arthur Krock | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/atlas-e-fired-on-coast-missile-goes-4000-miles-in-launching-from-a.html | ATLAS E FIRED ON COAST; Missile Goes 4,000 Miles in Launching From a 'Coffin' | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bond-flotations-rose-last-month-best-total-since-last-june-stock.html | BOND FLOTATIONS ROSE LAST MONTH; Best Total Since Last June —Stock Offerings Fell | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/us-diplomat-hails-legal-aid-society.html | U.S. DIPLOMAT HAILS LEGAL AID SOCIETY | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/toy-concern-opens-stations-for-repairs.html | Toy Concern Opens Stations for Repairs | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/peter-struby-to-marry-miss-katherine-jones.html | Peter Struby to Marry Miss Katherine Jones | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/white-house-signal-failure.html | White House Signal Failure | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/profit-mark-set-by-drug-concern-american-home-products-6l-share.html | PROFIT MARK SET BY DRUG CONCERN; American Home Products '61 Share Earnings at $2.16, Against $2.10 COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/two-states-lost-by-nehrus-party-communists-gain-in-third-prime.html | TWO STATES LOST BY NEHRU'S PARTY; Communists Gain in Third —Prime Minister a Victor | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/policeman-is-dismissed-patrolman-is-found-guilty-of-punching.html | POLICEMAN IS DISMISSED; Patrolman Is Found Guilty of Punching Another Driver | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/3benefit-series-will-raise-funds-for-city-opera-musicale-on-tuesday.html | 3-Benefit Series Will Raise Funds For City Opera; Musicale on Tuesday to Open Drive to Help Production Fund | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/drive-opened-by-french.html | Drive Opened by French | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/benjamin-parker-weds-mrs-dorothy-b-appel.html | Benjamin Parker Weds Mrs. Dorothy B. Appel | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bowie-results-bowie-md.html | Bowie Results; BOWIE, MD. | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/600-will-learn-new-job-skills-in-illinois-project-loan-under.html | 600 Will Learn New Job Skills in Illinois Project; Loan Under Redevelopment Act Will Bring Cellophane Factory to Carbondale | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/12-republicans-draft-principles-congress-group-starts-work-on.html | 12 REPUBLICANS DRAFT PRINCIPLES; Congress Group Starts Work on Statement for Voters | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/big-board-shares-up-a-bit-in-month-combined-index-rose-386.html | BIG BOARD SHARES UP A BIT IN MONTH; Combined Index Rose 3.86 Points--Volume Slumped | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/yale-overwhelms-aic-sextet-162.html | YALE OVERWHELMS A.I.C. SEXTET, 16-2 | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/holy-cross-five-to-play-in-nit-3-garden-berths-still-open-twin-bill.html | HOLY CROSS FIVE TO PLAY IN N.I.T.; 3 Garden Berths Still Open --Twin Bill Tonight | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/aussie-12meter-is-named-gretel-americas-cup-challenger-christened.html | AUSSIE 12-METER IS NAMED GRETEL; America's Cup Challenger Christened at Sydney | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/fischer-nearing-tourney-victory-brooklyn-youth-leads-by-2-points.html | FISCHER NEARING TOURNEY VICTORY; Brooklyn Youth Leads by 2 Points With 3 Rounds Left STANDING OF THE PLAYERS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/banking-posts-filled-rockefeller-names-simmonds-and-reappoints.html | BANKING POSTS FILLED; Rockefeller Names Simmonds and Reappoints Three | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/norwegian-to-meet-kennedy.html | Norwegian to Meet Kennedy | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/barnes-to-put-shop-on-24hour-basis-to-speed-repairs.html | Barnes to Put Shop on 24-Hour Basis To Speed Repairs | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/cordier-bids-farewell-to-un.html | Cordier Bids Farewell to U.N. | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/kennedy-policy-guided-censors-rusk-aide-says-tubby-points-to.html | Kennedy Policy Guided Censors, Rusk Aide Says; Tubby Points to President's Statements in Inaugural Thurmond Will Seek Reasons for Speech Deletions | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/sanity-hearing-for-slayer.html | Sanity Hearing for Slayer | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/an-appeal-for-aid.html | An Appeal for Aid | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/new-menus-are-offered-home-cooks.html | New Menus Are Offered Home Cooks | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/record-11-billion-budgeted-by-turks.html | RECORD 1.1 BILLION BUDGETED BY TURKS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/3-get-a-day-in-us-bet-case.html | 3 Get a Day in U.S. Bet Case | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/farmers-prices-register-rise-but-are-still-below-1961-level-farmers.html | Farmers' Prices Register Rise, But Are Still Below 1961 Level; FARMERS' PRICES REGISTER A RISE | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/montclair-meets-negro-dissent-on-its-plan-to-relocate-pupils.html | Montclair Meets Negro Dissent On Its Plan to Relocate Pupils | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/knicks-set-back-pistons-119109-chamberlain-gets-61-points-as.html | KNICKS SET BACK PISTONS, 119-109; Chamberlain Gets 61 Points as Warriors Top Packers | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/buying-selective-in-london-shares-ici-and-courtaulds-climb-leading.html | BUYING SELECTIVE IN LONDON SHARES; I.C.I. and Courtaulds Climb --Leading Oils Firm | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/spanish-painting-freed-appeals-to-prohibit-export-of-rubens-arc.html | SPANISH PAINTING FREED; Appeals to Prohibit Export of Rubens Are Rejected | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/four-designers-enrich-couture-with-skillful-tailoring-and-ideas.html | Four Designers Enrich Couture With Skillful Tailoring and Ideas | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/gl-levy-joins-bell-unit.html | G.L. Levy Joins Bell Unit | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/foreign-ports.html | Foreign Ports | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/baked-rice-pudding.html | Baked Rice Pudding | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/powers-inquiry-put-off-congress-units-not-likely-to-hear-u2-pilot.html | POWERS INQUIRY PUT OFF; Congress Units Not Likely to Hear U-2 Pilot This Week | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/goldberg-stands-on-labor-policy-says-again-us-should-state-interest.html | GOLDBERG STANDS ON LABOR POLICY; Says Again U.S. Should State Interest in Disputes --Rules Out Controls GOLDBERG STANDS ON LABOR POLICY | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/uganda-cabinet-named-kiwanuka-picks-12-africans-briton-and-an.html | UGANDA CABINET NAMED; Kiwanuka Picks 12 Africans, Briton and an Indian | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/airline-group-appoints-aide-in-public-relations.html | Airline Group Appoints Aide in Public Relations | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/h-m-expansion-gains-in-albany-senate-passes-bill-to-have-port.html | H. & M. EXPANSION GAINS IN ALBANY; Senate Passes Bill to Have Port Authority Build Trade Center and Run Tubes 8 DEMOCRATS DISSENT Pino Charges Give-Away of Land-Favorable Action by Assembly Expected | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/realty-syndication-concern-formed.html | Realty Syndication Concern Formed | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/great-lakes-pact-set-union-and-companies-agree-on-terms-for.html | GREAT LAKES PACT SET; Union and Companies Agree on Terms for Freighters | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/gabriella-tucci-in-aida-at-met-sings-title-role-for-first-time-with.html | GABRIELLA TUCCI IN 'AIDA' AT MET; Sings Title Role for First Time With the Company | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/advocates-of-bonus-giving-up-efforts-at-present-session.html | Advocates of Bonus Giving Up Efforts At Present Session | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/oil-imports-to-rise-507000-barrels-of-residual-a-day-expected-in.html | OIL IMPORTS TO RISE; 507,000 Barrels of Residual a Day Expected in Year | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/ellisonhervan.html | Ellison--Hervan | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/azariah-m-frey-dead-member-of-jersey-board-of-agriculture-since.html | AZARIAH M. FREY DEAD; Member of Jersey Board of Agriculture Since 1960 | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/truck-terminal-sold-downtown-carvers-take-property-at-washington.html | TRUCK TERMINAL SOLD DOWNTOWN; Carvers Take Property at Washington and Charles | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/student-police-to-give-blood.html | Student Police to Give Blood | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/chicago-egg-prices-climb.html | Chicago Egg Prices Climb | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/elisabeth-of-hesse-wed.html | Elisabeth of Hesse Wed | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/jakarta-oil-talks-gain.html | Jakarta Oil Talks Gain | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/jersey-safety-booklet-stresses-problem-of-expressway-driving.html | Jersey Safety Booklet Stresses Problem of Expressway Driving | True | By Joseph O. Haff Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/life-or-death-in-algeria.html | Life or Death in Algeria | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/lincoln-to-reopen-saturday.html | Lincoln to Reopen Saturday | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/miss-susan-karwoski-fiancee-of-clergyman.html | Miss Susan Karwoski Fiancee of Clergyman | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/paris-expects-truce-soon.html | Paris Expects Truce Soon | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/reactive-metals-sold-to-distiller-national-acquires-outright.html | REACTIVE METALS SOLD TO DISTILLER; National Acquires Outright Ownership of Subsidiary COMPANIES PLAN SALES, MERGERS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/chart-of-hialeah-feature-1962-by-triangle-publications-the-morning.html | Chart of Hialeah Feature; 1962 by Triangle Publications, (The Morning Telegraph) | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/excerpts-from-summary-of-rail-commission-study.html | Excerpts From Summary of Rail Commission Study | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/us-honors-gen-palmer.html | U.S. Honors Gen. Palmer | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/hughes-foresees-civil-rights-gain-declines-to-wrangle-with-zuber.html | HUGHES FORESEES CIVIL RIGHTS GAIN; Declines to Wrangle With Zuber Over School Issue | True | By George Cable Wright Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/advertising-public-affairs-lure-sponsors.html | Advertising Public Affairs Lure Sponsors | True | By Peter Bart | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/sewell-avery-estate-merchant-left-20000000-taxes-took-11000000.html | SEWELL AVERY ESTATE; Merchant Left $20,000,000 -- Taxes Took $11,000,000 | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/li-schoolgirl-goes-to-source-for-theme-and-nehru-replies.html | L.I. Schoolgirl Goes to Source For Theme, and Nehru Replies | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/dental-service-begins-referral-system-to-operate-on-roundtheclock.html | DENTAL SERVICE BEGINS; Referral System to Operate on Round-the-Clock Basis | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/headed-aau-in-195455.html | Headed A.A.U. in 1954-55 | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/power-production-above-the-61-rate.html | POWER PRODUCTION ABOVE THE '61 RATE | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/slum-children.html | SLUM CHILDREN | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/plans-mapped-for-tennis-airlift-soviet-stars-among-80-from-overseas.html | Plans Mapped for Tennis Airlift; Soviet Stars Among 80 From Overseas Due in U.S. Event | True | By Allison Danzig | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/booksauthors-who-invented-the-airplane-the-pursuit-of-leisure-the.html | Books--Authors; Who Invented the Airplane? The Pursuit of Leisure The Rise of the Quakers | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/sidelights-canaveral-places-bonds-for-road.html | Sidelights; Canaveral Places Bonds for Road | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/11-former-dealers-sue-chrysler-corp.html | 11 FORMER DEALERS SUE CHRYSLER CORP. | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/army-perfecting-radar-device-that-a-man-can-carry-and-aim-army.html | Army Perfecting Radar Device That a Man Can Carry and Aim; ARMY DEVELOPING PORTABLE RADAR | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/escape-capsule-works-in-live-test.html | Escape Capsule Works in 'Live' Test | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/irelandus-trade-set-mark-in-1961.html | IRELAND-U.S. TRADE SET MARK IN 1961 | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/allegheny-power-raises-earnings-net-243-a-share-in-twelve-months.html | ALLEGHENY POWER RAISES EARNINGS; Net $2.43 a Share in Twelve Months Ended on Jan. 31 | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/panama-protests-dock-unions-ban-ila-cargo-boycott-brings-appeal-to.html | PANAMA PROTESTS DOCK UNION'S BAN; I.L.A. Cargo Boycott Brings Appeal to Washington | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/george-feimanis-dies-bearded-exmonk-was-known-as-santa-claus-of.html | GEORGE FEIMANIS DIES; Bearded Ex-Monk Was Known as Santa Claus of Elizabeth | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/clement-in-tennessee-race.html | Clement in Tennessee Race | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/mrs-ernest-cleverley.html | MRS. ERNEST CLEVERLEY | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/plan-to-retrain-workers-voted-in-house-354-to-62-retraining-plan-is.html | Plan to Retrain Workers Voted in House, 354 to 62; RETRAINING PLAN IS VOTED IN HOUSE | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/grain-futures-steady-to-higher-march-delivery-failure-attracts.html | GRAIN FUTURES STEADY TO HIGHER; March Delivery Failure Attracts Short Covering | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/60-top-diplomats-likely-to-retire-higher-pension-and-dislike-of.html | 60 TOP DIPLOMATS LIKELY TO RETIRE; Higher Pension and Dislike of Personnel Policy Cited 60 TOP DIPLOMATS LIKELY TO RETIRE | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/broad-plot-hinted-in-attack-on-diem-wide-plot-hinted-in-attack-on.html | Broad Plot Hinted In Attack on Diem; WIDE PLOT HINTED IN ATTACK ON DIEM | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/some-progress-reported.html | Some Progress' Reported | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/brugerluftig.html | Bruger--Luftig | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bonn-backing-us-on-a-war-pause-but-strauss-defense-head-dislikes.html | BONN BACKING U.S. ON A-WAR 'PAUSE'; But Strauss, Defense Head, Dislikes Talk About It | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/lord-snowdon-takes-his-seat-in-the-house-of-lords.html | Lord Snowdon Takes His Seat in the House of Lords | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/hospital-names-negro-surgeon-is-first-of-his-race-on-winstonsalem.html | HOSPITAL NAMES NEGRO; Surgeon Is First of His Race on Winston-Salem Staff | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/madrid-ousts-turin-31.html | Madrid Ousts Turin, 3-1 | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/ges-sales-here-and-abroad-reach-record-levels-new-sales-highs-reach.html | G.E.'s Sales Here and Abroad Reach Record Levels; NEW SALES HIGHS REACHED BY G.E. | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/italy-frees-3-tv-newsmen.html | Italy Frees 3 TV Newsmen | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bonn-envoy-evokes-a-new-controversy.html | BONN ENVOY EVOKES A NEW CONTROVERSY | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/us-reactors-open-for-safety-checks.html | U.S. REACTORS OPEN FOR SAFETY CHECKS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/feed-output-pared-by-general-mills.html | FEED OUTPUT PARED BY GENERAL MILLS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/raymond-kelly-aide-of-paper-concerns.html | RAYMOND KELLY, AIDE OF PAPER CONCERNS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bar-group-demands-single-rule-for-3-courts-to-be-set-up-here.html | Bar Group Demands Single Rule For 3 Courts to Be Set Up Here | True | By Russell Porter | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/alleged-red-aide-ruled-in-contempt.html | ALLEGED RED AIDE RULED IN CONTEMPT | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/plymouth-oil-urges-its-own-liquidation.html | PLYMOUTH OIL URGES ITS OWN LIQUIDATION | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/maple-leafs-top-black-hawks-42-27-penalties-are-called-at.html | MAPLE LEAFS TOP BLACK HAWKS, 4-2; 27 Penalties Are Called at Toronto—Mikita Injured | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/george-w-gray.html | GEORGE W. GRAY | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/lindbergh-kidnapping-30-years-ago-tonight.html | Lindbergh Kidnapping 30 Years Ago Tonight | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/ew-bliss-plans-a-21-stock-split-directors-also-set-to-raise.html | E.W. BLISS PLANS A 2-1 STOCK SPLIT; Directors Also Set to Raise Dividend on New Shares | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/earnings-rose-in-fiscal-quarter-at-international-harvester-co.html | Earnings Rose in Fiscal Quarter At International Harvester Co. | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/mccormack-to-speak-at-dinner-billed-as-testimonial-to-buckley.html | McCormack to Speak at Dinner Billed as Testimonial to Buckley | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/new-records-for-the-neediest.html | New Records for the Neediest | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/seven-thirty-charges-to-victory-at-hialeah-under-daring-ride-by.html | Seven Thirty Charges to Victory at Hialeah Under Daring Ride by Adams; FILLY FINDS ROUTE THROUGH 2 RIVALS Front-Runners Give Way to Seven Thirty in Closing Yards of Black Helen | True | By Joseph C. Nichols Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/18-hurt-in-train-crash-pennsy-flyer-hits-freight-cars-in-early.html | 18 HURT IN TRAIN CRASH; Pennsy Flyer Hits Freight Cars in Early Morning | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/britain-cuts-world-fund-debt-with-payment-of-210000000-strength-of.html | Britain Cuts World Fund Debt With Payment of $210,000,000; Strength of Sterling and Improvement in Gold Reserves Made Reduction Possible 3 to 5 Years Early | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/kennedy-decides-to-renew-atom-tests-in-atmosphere-announcement-is.html | Kennedy Decides to Renew Atom Tests in Atmosphere; Announcement Is Due in a Few Days Experts Believe Explosions Are Not Possible Before Early April U.S. WILL RESUME ATOM TESTS IN AIR | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/forge-plant-for-india-wyman-gordon-to-build-unit-with-a-concern.html | FORGE PLANT FOR INDIA; Wyman-Gordon to Build Unit With a Concern There | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/party-buys-building-nassau-democrats-acquire-permanent-headquarters.html | PARTY BUYS BUILDING; Nassau Democrats Acquire Permanent Headquarters | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/william-burden-3d-is-ruled-a-suicide.html | WILLIAM BURDEN 3D IS RULED A SUICIDE | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/tungsol-elects-director.html | Tung-Sol Elects Director | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/radio-satellite-hailed-as-open-us-aide-backs-setup-as-indicative-of.html | RADIO SATELLITE HAILED AS 'OPEN'; U.S. Aide Backs Set-Up as Indicative of Cooperation | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/2-ocean-yachts-limp-home.html | 2 Ocean Yachts Limp Home | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/city-investigates-ticket-scalping-study-started-secretly-a-week-ago.html | CITY INVESTIGATES TICKET SCALPING; Study Started Secretly a Week Ago by O'Connell | True | By Sam Zolotow | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/582563-is-given-to-neediest-fund-14953-make-contributions-number-of.html | $582,563 IS GIVEN TO NEEDIEST FUND; 14,953 Make Contributions --Number of Donors and Total Gifts Set Marks ANNUAL APPEAL CLOSES Half-Million Is Exceeded for the Third Straight Year in 50th Charity Campaign | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/briefing-for-editors-slated.html | Briefing for Editors Slated | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/senate-unit-backs-higher-debt-limit.html | SENATE UNIT BACKS HIGHER DEBT LIMIT | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/wilbur-beauchamp-chicago-professor.html | WILBUR BEAUCHAMP, CHICAGO PROFESSOR | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/russias-first-envoy-to-brazil-since-1947-meets-with-goulart.html | Russia's First Envoy to Brazil Since 1947 Meets With Goulart | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/general-accord-may-be-aim.html | General Accord May Be Aim | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/nilsen-sets-school-record-in-ccny-victory-over-bridgeport-stars-48.html | Nilsen Sets School Record in C.C.N.Y. Victory Over Bridgeport; STARS 48 POINTS MARK 96-83 GAME Nilsen Winds Up Career at City College by Topping Record Set in 1954 | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/london-banker-added-to-nova-scotia-board.html | London Banker Added to Nova Scotia Board | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/shipping-company-challenges-cuba-contests-immunity-claim-in-ottawa.html | SHIPPING COMPANY CHALLENGES CUBA; Contests Immunity Claim in Ottawa Law Suit | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bronx-realty-group-to-dine.html | Bronx Realty Group to Dine | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/tv-jingle-argument-heard-for-2-hours.html | TV JINGLE ARGUMENT HEARD FOR 2 HOURS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/teachers-threaten-action-on-wages.html | TEACHERS THREATEN 'ACTION' ON WAGES | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/cotton-is-mixed-in-narrow-range-prices-are-35-cents-up-to-50-cents.html | COTTON IS MIXED IN NARROW RANGE; Prices Are 35 Cents Up to 50 Cents a Bale Off | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/union-oil-co-reports-new-well-in-australia.html | Union Oil Co. Reports New Well in Australia | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/gen-marthur-honored-west-point-alumni-to-give-him-the-thayer-award.html | GEN. M'ARTHUR HONORED; West Point Alumni to Give Him the Thayer Award | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/deere-co.html | DEERE & CO | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/french-comedy-listed-clairs-two-timid-souls-on-cinema-16-march.html | FRENCH COMEDY LISTED; Clair's 'Two Timid Souls' on Cinema 16 March Program | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/robert-warren-to-wed-miss-ellen-anderson.html | Robert Warren to Wed Miss Ellen Anderson | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/li-village-defeats-school-shelter-plan.html | L.I. Village Defeats School Shelter Plan | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/britain-changes-rhodesian-voting-constitutional-shift-seen-aiding.html | BRITAIN CHANGES RHODESIAN VOTING; Constitutional Shift Seen Aiding Africans in North | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/tips-by-hornsby-aid-met-batters-coach-65-is-all-business.html | TIPS BY HORNSBY AID MET BATTERS; Coach, 65, Is All Business --Christopher Is Signed | True | By Robert M. Lipsyte Special to the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/state-to-open-youth-rehabilitation-camp-today-facility-situated-in.html | State to Open Youth Rehabilitation Camp Today; Facility Situated in Isolated Catskill Forest Area Training Programs Planned for Boys 15 Through 17 | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/soviet-architect-derides-shelters-terms-refuges-a-chimera-denies.html | SOVIET ARCHITECT DERIDES SHELTERS; Terms Refuges a 'Chimera' --Denies Program Exists | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bookbinding-display-exhibition-opening-today-at-pierpont-morgan.html | BOOKBINDING DISPLAY; Exhibition Opening Today at Pierpont Morgan Library | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/reserve-group-cites-kennedy.html | Reserve Group Cites Kennedy | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/planners-of-a-mardi-gras-on-ice.html | Planners of a 'Mardi Gras on Ice' | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/clergymen-find-integrity-in-jazz-village-workshop-told-no-message.html | CLERGYMEN FIND INTEGRITY IN JAZZ; 'Village' Workshop Told No Message Is Necessary | True | By John Wicklein | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/venezuelan-heads-un-council.html | Venezuelan Heads U.N. Council | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/rangers-tie-bruins-22-on-goals-by-prentice-and-balon-in-third.html | Rangers Tie Bruins, 2-2, on Goals by Prentice and Balon in Third Period; ROOKIE CONNECTS ON 40-FOOT SHOT Balon's Tally Avoids Costly Defeat for Rangers Here in Game With Bruins | True | By William J. Briordy | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/leger-preview-held-nearly-1000-attend-show-at-guggenheim-museum.html | LEGER PREVIEW HELD; Nearly 1,000 Attend Show at Guggenheim Museum | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/guardians-of-silvermine-slopes-timer-family-active-in-ski-patrol.html | Guardians of Silvermine Slopes; Timer Family Active in Ski Patrol Work at Bear Mountain | True | By Michael Strauss | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/todays-forecast.html | Today's Forecast | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/screen-darin-in-too-late-blues-neighborhood-theatres-introduce-jazz.html | Screen: Darin in 'Too Late Blues';Neighborhood Theatres Introduce Jazz Film Stella Stevens Co-Stars in Cassavetes Movie | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/104-present-views-at-route-87-inquiry.html | 104 PRESENT VIEWS AT ROUTE 87 INQUIRY | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/commodities-steady-indexheld-at-834-tuesday-unchanged-from-monday.html | COMMODITIES STEADY; Index Held at 83.4 Tuesday, Unchanged From Monday | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/librarians-name-top-books-of-64-council-selects-fifty-titles-from.html | LIBRARIANS NAME TOP BOOKS OF '66; Council Selects Fifty Titles From 444 Nominations | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/santa-anita-results-arcadia-calif.html | Santa Anita Results; ARCADIA, CALIF. | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/father-bock-81-fordham-official-adviser-at-russian-center.html | FATHER BOCK, 81, FORDHAM OFFICIAL; Adviser at Russian Center Dies—Ordained at 67 | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/tv-show-prompts-book-doubleday-to-publish-work-about-white-house-to.html | TV SHOW PROMPTS BOOK; Doubleday to Publish Work About White House Tour | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bergen-rejects-school-budgets-only-one-of-15-approved-on.html | BERGEN REJECTS SCHOOL BUDGETS; Only One of 15 Approved on Resubmission by Districts | True | By John W. Slocum Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/berlin-troop-shift-set-us-battle-groups-to-switch-posts-early-in.html | BERLIN TROOP SHIFT SET; U.S. Battle Groups to Switch Posts Early in March | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/building-awards-up-7-rise-in-january-was-led-by-residential.html | BUILDING AWARDS UP 7%; Rise in January Was Led by Residential Projects | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/dr-george-polaner.html | DR. GEORGE POLANER | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/kennedy-aids-red-cross-urges-all-to-help-generously-and-with-a-full.html | KENNEDY AIDS RED CROSS; Urges All to Help 'Generously and With a Full Heart' | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/shares-of-bvd-marketed-today-600000-units-offered-at-15-each-by.html | SHARES OF B.V.D. MARKETED TODAY; 600,000 Units Offered at $15 Each by Drexel Group | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/us-loan-provides-100000000-to-india.html | U.S. LOAN PROVIDES $100,000,000 TO INDIA | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/webster-editor-disputes-critics-says-new-dictionary-is-sound-dr.html | Webster Editor Disputes Critics; Says New Dictionary Is Sound; Dr. Gove Insists 'Spoken Language Is the Language' and 'Correctness Rests on Usage'—Defines 'Good English' | True | By Brooks Atkinson Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/for-teenagers.html | For Teen-Agers | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/yankee-dishes-impress-doubting-scot-wife-met-the-challenge-to.html | Yankee Dishes Impress Doubting Scot; Wife Met the Challenge to Produce 'Decent' American Meals Couple Include Salmon and Potted Shrimp in International Diet | True | By Craig Claiborne | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/radio-and-tv-to-cover-glenns-welcome-here.html | Radio and TV to Cover Glenn's Welcome Here | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/british-upset-by-us-view-on-common-market.html | British Upset by U.S. View on Common Market | True | By Thomas P. Ronan Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/four-join-players-triple-bill.html | Four Join Players' Triple Bill | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/ohio-oil-plans-issue-concern-maps-registration-of-debentures-with.html | OHIO OIL PLANS ISSUE; Concern Maps Registration of Debentures With S.E.C. | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/9-in-chicago-sitin-freed.html | 9 in Chicago Sit-In Freed | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/negro-seeks-high-post-in-connecticut-gop-race-for-lieutenant.html | NEGRO SEEKS HIGH POST; In Connecticut G.O.P. Race for Lieutenant Governor | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/cassius-clay-stops-warner-in-fourth.html | CASSIUS CLAY STOPS WARNER IN FOURTH | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/proposed-change-of-manhattan-senate-lines-stirs-democratic.html | Proposed Change of Manhattan Senate Lines Stirs Democratic Bitterness | True | By Leo Egan | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/secreting-1-bills-on-rockets-scored.html | SECRETING $1 BILLS ON ROCKETS SCORED | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/westinghouse-gets-license-renewals-for-its-14-stations.html | Westinghouse Gets License Renewals For Its 14 Stations | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/us-will-retain-100-mitchell-acres.html | U.S. WILL RETAIN 100 MITCHELL ACRES | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/french-soldier-slain-in-oran.html | French Soldier Slain in Oran | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/glenn-to-follow-a-historic-route-parades-here-have-honored-many-of.html | GLENN TO FOLLOW A HISTORIC ROUTE; Parades Here Have Honored Many of Nation's Heroes | True | By Murray Illson | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/a-new-vice-president-elected-by-bank-here.html | A New Vice President Elected by Bank Here | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/tennessee-sells-12-million-bonds-serial-issues-placed-at-net.html | TENNESSEE SELLS 12 MILLION BONDS; Serial Issues Placed at Net Interest Cost of 2.9611% | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/ftc-aide-scores-move-on-gimbels.html | F.T.C. AIDE SCORES MOVE ON GIMBELS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/trading-is-dull-in-commodities-maine-potato-futures-lose-yesterdays.html | TRADING IS DULL IN COMMODITIES; Maine Potato Futures Lose Yesterday's Gains | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/connections-in-capital-called-a-factor-in-foss-football-post.html | 'Connections' in Capital Called A Factor in Foss' Football Post | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/1962-cancer-drive-gets-chairman.html | 1962 Cancer Drive Gets Chairman | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/astronauts-give-view-stars-may-guide-capsule-to-moon.html | Astronauts Give View; STARS MAY GUIDE CAPSULE TO MOON | True | By John W. Finney Special To the New York Times | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/5th-ave-bus-line-defers-layoffs-new-crisis-today-twu-holds-off.html | 5TH AVE. BUS LINE DEFERS LAY-OFFS; NEW CRISIS TODAY; T.W.U. Holds Off Strike as Management Presses for Meeting With Wagner 5th Ave. Bus Lay-Offs Delayed, But New Crisis Looms Today | True | By Stanley Levey | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/market-resumes-listless-pattern-prices-hug-opening-levels-at-the.html | MARKET RESUMES LISTLESS PATTERN; Prices Hug Opening Levels at the Close in Absence of an Over-All Trend INDEX DIPS 0.66 POINT Oils Are Relatively Higher and Dominate Trading—Du Pont Drops 1 MARKET RESUMES LISTLESS PATTERN | True | By Richard Rutter | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/rosenthal-winner-in-queens-official-vote-count.html | Rosenthal Winner in Queens Official Vote Count | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/elaine-a-stone-engaged-to-wed-william-wagner-moore-institute-alumna.html | Elaine A. Stone Engaged to Wed William Wagner; Moore Institute Alumna and Chemistry Ph.D. Set Spring Nuptials | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/thomas-j-sheehe.html | THOMAS J. SHEEHE | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/plume-atwood-picks-operations-executive.html | Plume & Atwood Picks Operations Executive | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/haslett-glazebrook.html | HASLETT GLAZEBROOK | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/home-for-girls-to-be-assisted-at-theatre-fete-benefit-on-tuesday-at.html | Home for Girls To Be Assisted At Theatre Fete; Benefit on Tuesday at 'Golden Apple' to Aid Washington Sq. Unit | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/shopping-center-begun-in-rockland.html | SHOPPING CENTER BEGUN IN ROCKLAND | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/mrs-w-chevalier.html | MRS. W. CHEVALIER | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/virginia-bars-funds-for-prince-edward.html | VIRGINIA BARS FUNDS FOR PRINCE EDWARD | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bidwells-returns-were-revised-in-59.html | BIDWELL'S RETURNS WERE REVISED IN '59 | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/sports-of-the-times-its-only-money.html | Sports of The Times; It's Only Money | True | By James Tuite | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/plans-for-aluminum-production-in-oregon-shelved-for-present.html | Plans for Aluminum Production In Oregon Shelved for Present | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/markus-koch.html | MARKUS KOCH | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/standard-brands-director.html | Standard Brands Director | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/moslems-join-french-in-war-on-rightist-terror-in-algeria.html | Moslems Join French in War On Rightist Terror in Algeria | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/dornier-designing-satellites.html | Dornier Designing Satellites | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bus-franchises-vague-on-service-it-must-be-adequate-but-term-is-not.html | BUS FRANCHISES VAGUE ON SERVICE; It Must be 'Adequate,' but Term Is Not Definite | True | By Peter Kihss | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/khrushchev-sends-note-to-de-gaulle.html | KHRUSHCHEV SENDS NOTE TO DE GAULLE | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/ship-agent-gives-up-pact.html | Ship Agent Gives Up Pact | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/rail-board-member-named.html | Rail Board Member Named | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/steel-negotiators-concede-deadlock.html | STEEL NEGOTIATORS CONCEDE DEADLOCK | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/rail-report-asks-new-work-rules-with-cut-in-jobs-30000-mostly.html | RAIL REPORT ASKS NEW WORK RULES WITH CUT IN JOBS; 30,000, Mostly Firemen on Diesels, Would Be Affected by Commission Plan PAY REVISION IS SOUGHT 5 Unionists on Panel Reject Findings as Lines Accept-- Kennedy Thanks Group RAIL REPORT ASKS JOB-RULES CHANGE | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/albany-advances-atom-agency-bill-mahoney-extols-its-potential-as.html | ALBANY ADVANCES ATOM AGENCY BILL; Mahoney Extols Its Potential as Senate Votes Measure | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/tv-plans-dropped-by-westinghouse-four-specials-in-3network-deal.html | TV PLANS DROPPED BY WESTINGHOUSE; Four Specials in 3-Network Deal This Year Canceled | True | By Val Adams | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/kuchel-announces-bid-for-the-senate.html | KUCHEL ANNOUNCES BID FOR THE SENATE | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/industrial-loans-rise-56000000-increases-are-shown-by-most.html | INDUSTRIAL LOANS RISE $56,000,000; Increases Are Shown by Most Districts | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/nine-castaways-taken-off-tiny-pacific-island.html | Nine Castaways Taken Off Tiny Pacific Island | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/bonds-prices-of-highgrade-obligations-continue-to-rise-on-wide.html | Bonds: Prices of High-Grade Obligations Continue to Rise on Wide Front; A.T.&T. DEBT ISSUE IN HEAVY DEMAND Order Surge Is Spurred by Pension Funds--Most U.S. Securities Gain | True | By Paul Heffernan | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/storing-an-avocado.html | Storing an Avocado | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/governor-is-said-to-support-gimma-manhattan-gop-leaders-get-advice.html | GOVERNOR IS SAID TO SUPPORT GIMMA; Manhattan G.O.P. Leaders Get Advice in Dispute | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/may-wedding-planned-by-louise-c-winslow.html | May Wedding Planned By Louise C. Winslow | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/new-du-pont-plan-attacked-by-us-court-is-told-proposal-on.html | NEW DU PONT PLAN ATTACKED BY U.S.; Court Is Told Proposal on Disposition of G.M. Stock Would Balk Suit Aims FINAL DECREE DUE TODAY Judge to Issue Decision on Fate of 63,000 Shares-- Appeal Held Likely NEW DU PONT PLAN ATTACKED BY U.S. | True | By Austin C. Wehrwein Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/popular-show-mingles-junk-with-antiques.html | Popular Show Mingles 'Junk' With Antiques | True | By Sanka Knox | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/thompson-fills-a-new-high-post.html | Thompson Fills a New High Post | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/robert-kennedy-returns-encouraged-from-world-tour.html | Robert Kennedy Returns 'Encouraged' From World Tour | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/bombay-paper-opposes-trip.html | Bombay Paper Opposes Trip | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/parke-davis-chief-on-bendix-board.html | Parke, Davis Chief on Bendix Board | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/alfred-l-meyer.html | ALFRED L. MEYER | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/floor-lease-taken-in-new-skyscraper.html | FLOOR LEASE TAKEN IN NEW SKYSCRAPER | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/clothier-scores-in-fiveset-match-dixon-bostwick-and-palmer-also-win.html | CLOTHIER SCORES IN FIVE-SET MATCH; Dixon, Bostwick and Palmer Also Win in Court Tennis | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/alberta-ranch-sold-by-duke-of-windsor.html | ALBERTA RANCH SOLD BY DUKE OF WINDSOR | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/lippincott-leader-in-sailing-at-miami.html | LIPPINCOTT LEADER IN SAILING AT MIAMI | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/the-astronauts.html | The Astronauts | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/peace-corps-year-old-today.html | Peace Corps Year Old Today | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/rev-robert-sheehan-of-u-of-notre-dame.html | REV. ROBERT SHEEHAN OF U. OF NOTRE DAME | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/61-rise-in-profits-posted-by-insurer.html | '61 RISE IN PROFITS POSTED BY INSURER | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03-01/archives/500000-are-termed-desertion-victims.html | 500,000 ARE TERMED DESERTION VICTIMS | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/nations-gasoline-supply-rose-as-output-declined-last-week.html | Nation's Gasoline Supply Rose As Output Declined Last Week | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/british-laborites-name-new-general-secretary.html | British Laborites Name New General Secretary | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/bond-prepayments-down-in-february.html | BOND PREPAYMENTS DOWN IN FEBRUARY | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/dogs-go-to-the-bank-field-trial-obedience-drill-and-fashion-parade.html | Dogs Go to the Bank; Field Trial, Obedience Drill and Fashion Parade at Manhattan Savings | True | By John Rendel | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/algerian-council-ratifies-plan-for-truce-with-paris-algerian.html | Algerian Council Ratifies Plan for Truce With Paris; ALGERIAN COUNCIL BACKS TRUCE PLAN | True | By Thomas F. Brady Special To The New York Times | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-01 | 1962-03-01 | https://www.nytimes.com/1962/03/01/archives/landlord-fined-320-aj-schottin-pleads-guilty-to-163-violations.html | LANDLORD FINED $320; A.J. Schottin Pleads Guilty to 163 Violations | True | | 1990-01-25 | RE0000469626 | RE0000469626 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/holding-concern-director.html | Holding Concern Director | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/liston-rejects-bid-for-patterson-fight-challenger-asks-for-higher.html | Liston Rejects Bid for Patterson Fight; CHALLENGER ASKS FOR HIGHER TERMS Liston, Balking at $700,000 Possibility for Title Bout, Warned of Losing Shot | True | By Howard M. Tuckner | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/employe-is-shown-asleep-on-job.html | Employe Is Shown Asleep on Job | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/averting-another-congo.html | Averting Another Congo | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/us-consulting-japan-on-nuclear-test-issue.html | U.S. Consulting Japan On Nuclear Test Issue | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/governor-on-american-board.html | Governor on American Board | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/bus-pickets-grim-in-backing-strike-layoffs-by-company-serve-to.html | BUS PICKETS GRIM IN BACKING STRIKE; Lay-Offs by Company Serve to Solidify Sentiment | True | By Ralph Katz | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/suffolk-lawyer-on-hoey-staff.html | Suffolk Lawyer on Hoey Staff | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/louise-talmas-the-alcestiad-in-premiere-at-frankfurt-opera.html | Louise Talma's 'The Alcestiad' In Premiere at Frankfurt Opera | True | By Paul Moor Special To The New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/gubner-enters-london-meet.html | Gubner Enters London Meet | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/mets-studious-rookie-forsakes-books-on-eve-of-intrasquad-test.html | Mets' Studious Rookie Forsakes Books on Eve of Intrasquad Test; Fitzpatrick, Freshman of Connecticut, at Shortstop on No. 2 Team Today Craig Will Pitch Against Anderson | True | By Robert M. Lipsyte Special To The New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/home-for-a-weekend.html | Home for a Week-End | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/blood-test-is-upheld-driver-loses-appeal-over-refusing-examination.html | BLOOD TEST IS UPHELD; Driver Loses Appeal Over Refusing Examination | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/rusk-urges-berlin-access-under-international-rule-rusk-offers-plan.html | Rusk Urges Berlin Access Under International Rule; RUSK OFFERS PLAN ON BERLIN ACCESS | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/middle-south.html | MIDDLE SOUTH | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/martin-quits-boston-college.html | Martin Quits Boston College | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/fraud-is-reported-at-health-service.html | FRAUD IS REPORTED AT HEALTH SERVICE | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/eastern-asks-cut-in-florida-fares-low-air-rates-would-apply-to.html | EASTERN ASKS CUT IN FLORIDA FARES; Low Air Rates Would Apply to Off-Season Excursions | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/syndicate-buys-trenton-parcel-15story-apartment-house-in-3600000.html | SYNDICATE BUYS TRENTON PARCEL; 15-Story Apartment House in $3,600,000 Deal | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/hobart-mfg-co.html | HOBART MFG. CO. | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/accounts.html | Accounts | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/2-airlines-liable-for-midair-crash.html | 2 AIRLINES LIABLE FOR MID-AIR CRASH | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/new-york-federal-reserve-bank.html | New York Federal Reserve Bank | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/leathers-is-victor-hartley-also-reaches-fourth-round-in-squash.html | LEATHERS IS VICTOR; Hartley Also Reaches Fourth Round in Squash Racquets | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/methodist-homes-unit-elects.html | Methodist Homes Unit Elects | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/un-secretariats-top-russian-goes.html | U.N. Secretariat's Top Russian Goes | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/milking-the-dry-cow.html | Milking the 'Dry Cow' | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/trade-center-opposed-business-mens-group-cites-losses-to-small.html | TRADE CENTER OPPOSED; Business Men's Group Cites Losses to Small Concerns | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/thomas-j-brislin.html | THOMAS J. BRISLIN | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/roosevelt-raceway-companies-issue-earnings-figures.html | ROOSEVELT RACEWAY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/stolle-school-shotput-victor.html | Stolle School Shot-Put Victor | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/issues-in-london-move-aimlessly-most-prices-narrowly-mixed-in.html | ISSUES IN LONDON MOVE AIMLESSLY; Most Prices Narrowly Mixed in Absence of Trend | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/3-admirals-promoted-kennedy-calls-on-the-senate-to-confirm-new.html | 3 ADMIRALS PROMOTED; Kennedy Calls on the Senate to Confirm New Ranks | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/thais-get-power-plant-loan.html | Thais Get Power Plant Loan | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/city-acts-to-ease-publics-problems-during-bus-strike.html | City Acts to Ease Public's Problems During Bus Strike | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/113-suite-house-sold-in-flushing-deal-made-for-apartments-other.html | 113-SUITE HOUSE SOLD IN FLUSHING; Deal Made for Apartments Other Queens Sales | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/21-brands-names-director.html | 21" Brands Names Director | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/pruning-of-yanks-due-within-week-young-pitchers-slated-for-farm.html | PRUNING OF YANKS DUE WITHIN WEEK; Young Pitchers Slated for Farm Clubs in First Cut | | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/roscoe-ates-67-comedian-dies-veteran-of-movies-played-stuttering.html | ROSCOE ATES, 67, COMEDIAN, DIES; Veteran of Movies Played Stuttering Cowboy Roles | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/shell-cuts-crude-oil-price.html | Shell Cuts Crude Oil Price | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/poland-imprisons-us-business-man.html | POLAND IMPRISONS U.S. BUSINESS MAN | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/son-to-signora-cassin.html | Son to Signora Cassin | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/bobbies-admit-throwing-protesters-into-fountain.html | Bobbies Admit Throwing Protesters Into Fountain | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/oils-and-metals-bolster-market-groups-that-were-laggards-recently.html | OILS AND METALS BOLSTER MARKET; Groups That Were Laggards Recently Lead Advance Index Adds 1.89 622 ISSUES UP, 412 OFF Volume Is 2,960,000 Shares Despite Lure of Glenn's Ticker-Tape Welcome OILS AND METALS BOLSTER MARKET | | By Burton Crane | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/shipwreck-survivors-safe.html | Shipwreck Survivors Safe | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/decree-is-issued-in-du-pont-case-final-ruling-of-us-court-gives.html | DECREE IS ISSUED IN DU PONT CASE; Final Ruling of U.S. Court Gives Company 3 Years to Sell G.M. Stock FAMILY'S ROLE SETTLED Judge Includes Group in Divestment Ordered to End Antitrust Suit DECREE IS ISSUED IN DU PONT CASE | | By Austin C. Wehrwein Special to The New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/stock-of-bvd-co-sold.html | Stock of B.V.D. Co. Sold | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/india-plans-korea-trade.html | India Plans Korea Trade | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/radiotv-coverage-glenn-reception-and-airplane-crash-are-handled.html | Radio-TV: Coverage; Glenn Reception and Airplane Crash Are Handled With Tact and Thoroughness | | By Jack Gould | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/vacationers-swap-homes-for-variety.html | Vacationers Swap Homes For Variety | True | By Jeanne Molli | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/sba-questions-4-midland-deals-says-investments-conflict-with.html | S.B.A. QUESTIONS 4 MIDLAND DEALS; Says Investments Conflict With Government Rules | | By Alexander R. Hammer | 1990-01-25 | RE0000469627 | RE0000469627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/mansfield-buying-unit-of-sylvania-argus-cameras-to-be-sold-terms.html | MANSFIELD BUYING UNIT OF SYLVANIA; Argus Cameras to Be Sold Terms Are Not Disclosed | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/britain-conducts-atom-test-in-us-small-device-is-exploded.html | BRITAIN CONDUCTS ATOM TEST IN U.S.; Small Device Is Exploded Underground in Nevada | | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/billion-is-sought-for-conservation-president-submits-plans-to.html | BILLION IS SOUGHT FOR CONSERVATION; President Submits Plans to Expand Recreation Areas and Renew Resources President Asks Billion to Fulfill Long-Range Conservation Plan | | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/screaming-teenagers-set-tone-for-greeting-to-astronauts-thousands.html | Screaming Teen-Agers Set Tone for Greeting to Astronauts; THOUSANDS CHANT 'WE WANT GLENN' 20 Hooky-Playing Girls Find 'It's Worth It' Tragedy at City Hall Averted | | By Nan Robertson | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/bayside-columbus-win-playoffs-richmond-hill-commerce-lose-bayside.html | Bayside, Columbus Win Play-Offs; RICHMOND HILL, COMMERCE LOSE Bayside Tops Hillites, 63-53, in P.S.A.L. Title Play Columbus Wins, 60-41 | | By Deane McGowen | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/nuit-de-france-a-benefit-dance-is-held-on-liner-more-than-800.html | Nuit de France, A Benefit Dance, Is Held on Liner; More Than 800 Attend Event on Hudson to Assist Two Charities | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/commodities-dip-index-fell-to-832-wednesday-for-a-new-1962-low.html | COMMODITIES DIP; Index Fell to 83.2 Wednesday for a New 1962 Low | | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/us-hoping-to-aid-fight-on-measles-willing-to-help-states-to-protect.html | U.S. HOPING TO AID FIGHT ON MEASLES; Willing to Help States to Protect Children When a Vaccine Is Approved ACTION IN '62 EXPECTED Program to Combat 4 Other Diseases of the Young Awaits Congress Vote | | By Marjorie Hunter Special to the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/landlord-fined-500-admits-94-violations-in-a-west-side-rooming.html | LANDLORD FINED $500; Admits 94 Violations in a West Side Rooming House | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/john-crosby-94-of-general-mills-exchairman-who-served-firm-62-years.html | JOHN CROSBY, 94, OF GENERAL MILLS; Ex-Chairman Who Served Firm 62 Years Is Dead | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/negro-is-section-head-directs-employment-security-division-for.html | NEGRO IS SECTION HEAD; Directs Employment Security Division for Arkansas | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/alcestis-due-off-broadway.html | 'Alcestis' Due Off Broadway | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/texas-gulf-sulphur-buys-canada-plant.html | TEXAS GULF SULPHUR BUYS CANADA PLANT | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/mrs-von-hoyningenhuene-is-married-to-patrick-tritton.html | Mrs. von Hoyningen-Huene Is Married To Patrick Tritton | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/british-circulation-up-notes-in-use-rose-851000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 8,511,000 in Week to 2,302,141,000 | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/insurance-claims-of-millions-seen-air-disaster-is-expected-to-bring.html | INSURANCE CLAIMS OF MILLIONS SEEN; Air Disaster Is Expected to Bring Long Litigation | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/elizabethport-banking-elects-new-president.html | Elizabethport Banking Elects New President | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/massey-ferguson.html | MASSEY-FERGUSON | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/us-buys-francs-for-market-deals-to-protect-dollar.html | U.S. Buys Francs For Market Deals To Protect Dollar | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/pakistan-adopts-new-constitution-ayub-signs-charter-giving.html | PAKISTAN ADOPTS NEW CONSTITUTION; Ayub Signs Charter Giving President Wide Powers | | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/designers-2room-apartment-has-its-own-personality.html | Designer's 2-Room Apartment Has Its Own Personality | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/miss-margaret-foster-bride-of-bruce-morton.html | Miss Margaret Foster Bride of Bruce Morton | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/article-3-no-title-clemson-south-carolina-duke-also-win-in-tourney.html | Article 3 -- No Title; Clemson, South Carolina, Duke Also Win in Tourney | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/us-would-pacify-allies-on-aarms-to-attempt-again-to-satisfy-desires.html | U.S. WOULD PACIFY ALLIES ON A-ARMS; To Attempt Again to Satisfy Desires for Responsibility | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/truant-schoolgirls-fight-police-in-riot-against-ban-on-parade.html | Truant Schoolgirls Fight Police In Riot Against Ban on Parade | True | By Gene Currivan | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/transport-news-ship-subsidy-hit-official-asserts-us-spends-nearly.html | TRANSPORT NEWS SHIP SUBSIDY HIT; Official Asserts U.S. Spends Nearly as Much on Peanuts | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/mrs-whitehead-has-son.html | Mrs. Whitehead Has Son | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/the-living-and-the-dead.html | The Living and the Dead | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/grain-futures-are-up-slightly-short-covering-accounts-for-most-of.html | GRAIN FUTURES ARE UP SLIGHTLY; Short Covering Accounts for Most of Support | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/city-turns-out-for-glenn-parade-is-paper-blizzard-overwhelms.html | CITY TURNS OUT FOR GLENN; PARADE IN PAPER BLIZZARD OVERWHELMS ASTRONAUT; CROWDS JUBILANT Storm Police Lines Along Route From the Battery City Turns Out to Hail Glenn; Astronaut 'Overwhelmed' by Paper-Storm Welcome JUBILANT CROWDS STORM BARRIERS 3,000 Police Have Hands Full Mayor Presents Medal to Spaceman | True | By McCandlish Phillips | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/dr-edward-siegel-taught-psychology.html | DR. EDWARD SIEGEL, TAUGHT PSYCHOLOGY | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/washington-an-immodest-proposal-for-kennedy-and-khrushchev.html | Washington; An Immodest Proposal for Kennedy and Khrushchev | True | By James Reston | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/chattanooga-gets-integration-order.html | CHATTANOOGA GETS INTEGRATION ORDER | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/pace-is-moderate-for-commodities-moves-about-equally-divided-among.html | PACE IS MODERATE FOR COMMODITIES; Moves About Equally Divided Among Gains and Losses | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/two-season-debuts-in-mets-turandot.html | TWO SEASON DEBUTS IN MET'S 'TURANDOT' | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/mildred-johnson-dead-president-of-air-shopping-service-here-was-55.html | MILDRED JOHNSON DEAD; President of Air Shopping Service Here Was 55 | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/money.html | Money | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/demarco-retires-from-ring.html | DeMarco Retires From Ring | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/allied-artists-control-sought.html | Allied Artists Control Sought | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/2-indicted-in-queens-killing.html | 2 Indicted in Queens Killing | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/school-groups-join-in-new-association.html | SCHOOL GROUPS JOIN IN NEW ASSOCIATION | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/dutch-seek-new-guinea-talks.html | Dutch Seek New Guinea Talks | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/vapor-cloud-shot-tested-in-virginia.html | VAPOR CLOUD SHOT TESTED IN VIRGINIA | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/daily-monthly-and-yearly-range-of-times-averages.html | Daily, Monthly and Yearly Range of Times Averages | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/meeting-set-in-tennis-dispute.html | Meeting Set in Tennis Dispute | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/santa-anita-results.html | Santa Anita Results | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/peru-village-gets-aid-in-wake-of-avalanche.html | Peru Village Gets Aid In Wake of Avalanche | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/young-republicans-plan-fete.html | Young Republicans Plan Fete | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/kennedy-talk-on-tests-to-be-on-tv-and-radio.html | Kennedy Talk on Tests To Be on TV and Radio | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/airliners-crew-of-eight-based-in-california-pilot-had-logged-18300.html | Airliner's Crew of Eight Based in California; Pilot Had Logged 18,300 Hours in the Air | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/writer-approved-as-an-envoy.html | Writer Approved as an Envoy | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/the-presidents-test-decision.html | The President's Test Decision | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/sales-of-big-stores-edge-upward-here-big-stores-sales-climb-by-3.html | Sales of Big Stores Edge Upward Here; BIG STORES' SALES CLIMB BY 3% HERE | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/nfl-asks-data-on-damage-claim-american-football-league-requested-to.html | N.F.L. ASKS DATA ON DAMAGE CLAIM; American Football League Requested to List Cities | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/actors-assailed-for-misbehavior-screen-guild-editorial-finds.html | ACTORS ASSAILED FOR MISBEHAVIOR; Screen Guild Editorial Finds Unprofessional Habits | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/nats-set-back-royals-bianchis-29-points-set-pace-in-137to108.html | NATS SET BACK ROYALS; Bianchi's 29 Points Set Pace in 137-to-108 Triumph | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/mrs-elie-nadelman-84-dies-was-widow-of-the-sculptor.html | Mrs. Elie Nadelman, 84, Dies; Was Widow of the Sculptor | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/west-va-routs-richmond.html | West Va. Routs Richmond | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/russians-seek-visas-two-officials-plan-to-attend-colorado-hockey.html | RUSSIANS SEEK VISAS; Two Officials Plan to Attend Colorado Hockey Meeting | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/canadian-bank-rate-up.html | Canadian Bank Rate Up | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/leadership-split-by-county-gop-gimma-and-albano-named-to-share.html | LEADERSHIP SPLIT BY COUNTY G.O.P.; Gimma and Albano Named to Share Party Control | True | By Clayton Knowles | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/drexel-honors-seaborg.html | Drexel Honors Seaborg | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/antilitter-drive-is-off-for-day-as-tons-of-paper-rain-on-glenn.html | Anti-Litter Drive Is Off for Day As Tons of Paper Rain on Glenn; Sanitation Men Move in With Everything From Brooms to Big Trucks Only the Salt-Spreaders Stand Unused | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/interfaith-meeting-on-races-proposed.html | INTERFAITH MEETING ON RACES PROPOSED | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/10217-pints-of-blood-donated.html | 10,217 Pints of Blood Donated | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/orchestra-of-met-hits-kheel-ruling.html | ORCHESTRA OF MET HITS KHEEL RULING | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/new-delhi-zoo-gets-gift.html | New Delhi Zoo Gets Gift | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/new-delay-seen-in-algeria-peace-terrorism-stirs-nationalist-demands.html | NEW DELAY SEEN IN ALGERIA PEACE; Terrorism Stirs Nationalist Demands for Assurances | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/excerpts-from-catholic-booklet-on-the-right-wing.html | Excerpts From Catholic Booklet on the Right Wing | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/army-seizes-burma-in-a-bloodless-coup-army-in-burma-wins-quick-coup.html | Army Seizes Burma In a Bloodless Coup; ARMY IN BURMA WINS QUICK COUP | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/steel-of-canada-plans-a-41-split-holders-to-vote-april-16-stock.html | STEEL OF CANADA PLANS A 4-1 SPLIT; Holders to Vote April 16 Stock Jumps 3 Here | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/school-bill-backed-mcmurrin-and-ribicoff-ask-for-better-instruction.html | SCHOOL BILL BACKED; McMurrin and Ribicoff Ask for Better Instruction | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/sidelights-oil-in-australia-spurs-shares.html | Sidelights; Oil in Australia Spurs Shares | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/contract-bridge-london-hand-called-bestplayed-of-1961-is-virtually.html | Contract Bridge; London Hand, Called Best-Played of 1961, Is Virtually Repeated in Midwest Game | True | By Albert H. Morehead | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/india-starts-coal-mine-work.html | India Starts Coal Mine Work | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/bass-replaces-giese-football-coach-is-named-to-south-carolina.html | BASS REPLACES GIESE; Football Coach Is Named to South Carolina Athletic Post | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/copter-aids-stricken-sailor.html | Copter Aids Stricken Sailor | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/robyn-johnson-wins-in-swim.html | Robyn Johnson Wins in Swim | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/new-chairman-named-by-campbell-soup-co.html | New Chairman Named By Campbell Soup Co. | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/hustling-democrat-william-henry-mckeon.html | Hustling Democrat; William Henry McKeon | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/joseph-m-tone-72-a-connecticut-aide.html | JOSEPH M. TONE, 72, A CONNECTICUT AIDE | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/yugoslav-will-fly-to-cairo-for-talks.html | YUGOSLAV WILL FLY TO CAIRO FOR TALKS | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/sales-fell-4-in-this-area.html | Sales Fell 4% In This Area | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/rev-paul-harsanyi.html | REV. PAUL HARSANYI | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/store-volume-off-2-from-61-level-dip-is-first-in-six-weeks-trade.html | STORE VOLUME OFF 2% FROM '61 LEVEL; Dip Is First in Six Weeks Trade Down 4% Here | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/kekkonens-2d-term-begins-in-helsinki.html | KEKKONEN'S 2D TERM BEGINS IN HELSINKI | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/text-of-kennedys-conservation-message-asking-an-expanded-8year.html | Text of Kennedy's Conservation Message Asking an Expanded 8-Year Program | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/uelses-ohara-gubner-thomas-head-array-of-track-talent-here-tonight.html | Uelses, O'Hara, Gubner, Thomas Head Array of Track Talent Here Tonight; 10 U.S. CHAMPIONS IN MEET AT GARDEN Uelses Will Try to Better Indoor Pole-Vault Record in K. of C. Games | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/retirement-rush-is-denied-by-rusk-diplomats-protests-against-policies.html | RETIREMENT RUSH IS DENIED BY RUSK; Diplomats' Protests Against Policies Also Minimized | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/britain-invites-glenn-but-macmillan-calls-visit-in-near-future.html | BRITAIN INVITES GLENN; But Macmillan Calls Visit in Near Future 'Difficult' | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/article-2-no-title-hailed-on-first-anniversary-by-group-of-house.html | Article 2 -- No Title; Hailed on First Anniversary by Group of House Members | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/acheson-gives-case-on-cambodia-temple.html | ACHESON GIVES CASE ON CAMBODIA TEMPLE | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/bellanca-madigan.html | Bellanca Madigan | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/house-panel-trims-money-bill-by-2.html | HOUSE PANEL TRIMS MONEY BILL BY 2% | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/miss-barrington-engaged-to-wed-william-nichols-physician-alumna-of.html | Miss Barrington Engaged to Wed William Nichols; Physician, Alumna of Cornell, Is Fiancee of Dartmouth Graduate | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/nlrb-assigns-jobs-in-disputes-labor-body-makes-its-first.html | N.L.R.B. ASSIGNS JOBS IN DISPUTES; Labor Body Makes Its First Jurisdictional Awards | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/fashion-events.html | Fashion Events | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/knox-tops-tomes-in-court-tennis-bostwicks-and-palmer-also-gain-in.html | KNOX TOPS TOMES IN COURT TENNIS; Bostwicks and Palmer Also Gain in U.S. Title Play | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/fighting-wanes-in-laos-quiet-coincides-with-new-steps-to-form.html | FIGHTING WANES IN LAOS; Quiet Coincides With New Steps to Form Coalition | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/dominican-quits-junta-former-chief-justice-out-for-personal-reasons.html | DOMINICAN QUITS JUNTA; Former Chief Justice Out for Personal Reasons | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/black-hawks-win-54-bruins-bow-as-hull-scores-2-goals-hull-also.html | BLACK HAWKS WIN, 5-4; Bruins Bow as Hull Scores 2 Goals Hull Also Excels | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/steel-talks-go-on-deadline-for-a-pact-passes-13th-meeting-today.html | STEEL TALKS GO ON; Deadline' for a Pact Passes 13th Meeting Today | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/rise-in-debt-limit-sent-to-kennedy-senate-approves-2-billion.html | RISE IN DEBT LIMIT SENT TO KENNEDY; Senate Approves 2 Billion Increase, to 300 Billion | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/banks-show-drop-in-business-loans-total-here-off-7000000-against-a.html | BANKS SHOW DROP IN BUSINESS LOANS; Total Here Off $7,000,000 Against a Rise Last Year BANKS SHOW DROP IN BUSINESS LOANS | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/queen-sees-show-twit-her.html | Queen Sees Show Twit Her | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/british-churchmen-make-plea-on-arms.html | BRITISH CHURCHMEN MAKE PLEA ON ARMS | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/total-machine-tool-orders-sag-as-bookings-from-abroad-fall-orders.html | Total Machine Tool Orders Sag As Bookings From Abroad Fall; ORDERS ARE DOWN ON MACHINE TOOLS | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/meeting-americas-health-needs.html | Meeting America's Health Needs | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/sentenced-in-44-case-man-gets-suspended-term-on-charge-thought.html | SENTENCED IN '44 CASE; Man Gets Suspended Term on Charge Thought Dropped | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/democrats-oust-prendergast-mckeon-elected-but-faces-suit.html | Democrats Oust Prendergast; McKeon Elected but Faces Suit; PRENDERGAST OUT; MKEON GETS POST | True | By Leo Egan | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/catholics-assail-right-extremists-church-opens-drive-against.html | CATHOLICS ASSAIL RIGHT EXTREMISTS; Church Opens Drive Against National Disunity Issues Anti-Communism Booklet CATHOLICS ASSAIL RIGHT EXTREMISTS | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/mrs-fiorillo-is-dead-sculptor-and-textile-designer-had-taught-in.html | MRS. FIORILLO IS DEAD; Sculptor and Textile Designer Had Taught in Capital | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/in-the-nation-where-the-people-acutely-need-a-friend.html | In The Nation; Where the People Acutely Need a Friend | True | By Arthur Krock | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/foster-wheeler.html | FOSTER WHEELER | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/jordan-looks-to-rich-kuwait-for-aid-in-economic-advances.html | Jordan Looks to Rich Kuwait For Aid in Economic Advances | True | By Dana Adams Schmidt Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/seeger-ends-run-after-two-shows-ira-levin-play-starred-ann-harding.html | 'SEEGER' ENDS RUN AFTER TWO SHOWS; Ira Levin Play Starred Ann Harding and George Scott | True | By Sam Zolotow | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/nyu-swimmers-score-20-points-violets-capture-lead-after-2.html | N.Y.U. SWIMMERS SCORE 20 POINTS; Violets Capture Lead After 2 Metropolitan Title Events | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/hercules-powder-expanding.html | Hercules Powder Expanding | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/wife-finds-it-all-very-moving-so-excited-it-gave-me-extra-energy.html | Wife Finds It All 'Very Moving'; 'So Excited It Gave Me Extra Energy,' Mrs. Glenn Says | True | By Anna Petersen | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/nehru-party-keeps-hold-on-parliament.html | NEHRU PARTY KEEPS HOLD ON PARLIAMENT | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/parley-debates-us-trade-plan-drug-chemical-men-dissent-on-effects.html | PARLEY DEBATES U.S. TRADE PLAN; Drug, Chemical Men Dissent on Effects of Tariff Cuts | True | By Brendan M. Jones | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/house-unit-directs-production-of-b70s-house-panel-directs-pentagon.html | House Unit 'Directs' Production of B-70's; House Panel 'Directs' Pentagon To Start Production of the B-70 | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/cotton-prices-up-in-quiet-trading-market-remains-steady-throughout.html | COTTON PRICES UP IN QUIET TRADING; Market Remains Steady Throughout the Day | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/orbit-monument-asked-smathers-calls-for-a-memorial-at-canaveral-to.html | ORBIT MONUMENT ASKED; Smathers Calls for a Memorial at Canaveral to Glenn Flight | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/food-its-cooks-turn-at-the-scotch-importer-finds-there-are-many.html | Food: It's Cook's Turn at the Scotch; Importer Finds There Are Many Recipes Using the Drink Libation Adds a Subtle Flavor to Sauces, Fish and Cakes | True | By Nan Ickeringill | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/move-on-malta-regime-put-off.html | Move on Malta Regime Put Off | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/child-to-mrs-bernstein.html | Child to Mrs. Bernstein | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/medical-plan-barred-house-group-turns-down-scholarships-for.html | MEDICAL PLAN BARRED; House Group Turns Down Scholarships for Students | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/rusk-presses-latinamerican-regimes-that-face-internal-problems-to.html | Rusk Presses Latin-American Regimes That Face Internal Problems to Hasten Economic Reforms | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/ernest-lappano-law-aide-64-dies-assistant-district-attorney-was.html | ERNEST LAPPANO, LAW AIDE, 64, DIES; Assistant District Attorney Was Former Assemblyman | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/14-li-pupils-play-mozart-in-period-dress.html | 14 L.I. Pupils Play Mozart in Period Dress | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/massachusetts-completes-big-turnpike-financing.html | Massachusetts Completes Big Turnpike Financing | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/bowie-results.html | Bowie Results | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/showcase-offers-music-of-the-50s-harrison-and-weber-works-heard-at.html | SHOWCASE OFFERS MUSIC OF THE '50'S; Harrison and Weber Works Heard at the Modern Art | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/astronauts-succeed-in-seeing-hit-show-but-it-wasnt-easy.html | Astronauts Succeed In Seeing Hit Show, But It Wasn't Easy | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/calmat-is-victor-in-figure-skating-frenchman-wins-european-title.html | CALMAT IS VICTOR IN FIGURE SKATING; Frenchman Wins European Title Divin Is Second | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/radio-music.html | RADIO; MUSIC | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/anthony-roberts.html | ANTHONY ROBERTS | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/psychiatry-often-divides-couple-during-treatment.html | Psychiatry Often Divides Couple During Treatment | True | By Martin Tolchin | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/critic-at-large-works-of-shaw-dead-12-years-appear-as-frequently-as.html | Critic at Large; Works of Shaw, Dead 12 Years, Appear as Frequently as When He Was Alive | True | By Brooks Atkinson | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/laver-and-emerson-gain.html | Laver and Emerson Gain | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/decision-is-reserved-in-alcoa-trust-suit.html | DECISION IS RESERVED IN ALCOA TRUST SUIT | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/wm-wrigley-jr-co.html | WM. WRIGLEY JR. CO. | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/kennedy-pledges-nation-to-space-cooperation-on-eve-of-glenns-visit.html | Kennedy Pledges Nation to Space Cooperation on Eve of Glenn's Visit to the U.N.; INVITATION CALLED SOCIAL IN NATURE No Formal Briefing Planned, but All of Astronauts Will Meet Space Unit | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/expolicemen-indicted-shakedown-laid-to-ousted-detective-and.html | EX-POLICEMEN INDICTED; Shakedown Laid to Ousted Detective and Patrolman | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/petrosian-gains-in-chess-tourney-draws-with-gligoric-beats-schweber.html | PETROSIAN GAINS IN CHESS TOURNEY; Draws With Gligoric, Beats Schweber to Tie for 2d | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/belgians-explain-kasai-operations-diamond-miners-held-ready-to.html | BELGIANS EXPLAIN KASAI OPERATIONS; Diamond Miners Held Ready to Account to Congolese | True | By Harry Gilroy Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/us-given-piece-of-glenns-atlas-fragment-of-rocket-found-on-south.html | U.S. GIVEN PIECE OF GLENN'S ATLAS; Fragment of Rocket Found on South African Farm | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/all-bus-barriers-in-georgia-voided-us-judge-terms-several.html | ALL BUS BARRIERS IN GEORGIA VOIDED; U.S. Judge Terms Several Segregation Acts Illegal | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/middle-atlantic-ports-get-time-to-appeal-freightrate-order.html | Middle Atlantic Ports Get Time To Appeal Freight-Rate Order | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/rca-victor-opens-studio-in-italy-for-the-production-of-records.html | RCA Victor Opens Studio in Italy For the Production of Records | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/school-ouster-upheld-state-backs-jersey-city-action-in-40-cases-one.html | SCHOOL OUSTER UPHELD; State Backs Jersey City Action in 40 Cases One Reversed | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/first-lady-ends-visit-returns-to-capital-by-plane-after-week-in.html | FIRST LADY ENDS VISIT; Returns to Capital by Plane After Week in Florida | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/dr-salvador-castells-marries-jean-proudfit.html | Dr. Salvador Castells Marries Jean Proudfit | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/output-of-lumber-up-145-last-week.html | OUTPUT OF LUMBER UP 14.5% LAST WEEK | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/income-determines-mothers-job-need.html | Income Determines Mother's Job Need | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/joseph-l-mglynn.html | JOSEPH L. M'GLYNN | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/profit-mark-set-by-utility-in-61-southern-california-edison.html | PROFIT MARK SET BY UTILITY IN '61; Southern California Edison Earnings $1.57 a Share | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/9-bronx-stores-burned-again.html | 9 Bronx Stores Burned Again | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/dutch-executive-joins-american-enka-board.html | Dutch Executive Joins American Enka Board | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/hugh-brock-is-fiance-of-miss-mary-macrae.html | Hugh Brock Is Fiance Of Miss Mary MacRae | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/state-of-georgia-raises-36-million-highway-agency-sells-bonds-at.html | STATE OF GEORGIA RAISES 36 MILLION; Highway Agency Sells Bonds at 3.34415 Per Cent Cost | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/nixon-gets-blast-from-a-rival-quitting-gop-california-race-powers.html | Nixon Gets Blast From a Rival Quitting G.O.P. California Race; Powers, Out of Contest for Governor, Attacks Party Over 'Kingmakers' | True | By Lawrence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/arnold-constable-to-expand.html | Arnold Constable to Expand | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/the-theatre-3x3x3-three-short-plays-at-maidman-playhouse.html | The Theatre: '3x3'='?; Three Short Plays at Maidman Playhouse | True | By Howard Taubman | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/kennedy-defines-role-of-religion-terms-it-basic-to-the-issues.html | KENNEDY DEFINES ROLE OF RELIGION; Terms It Basic to the Issues Dividing East From West | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/art-17thcentury-italians-paintings-of-the-carracci-lanfranco-albani.html | Art: 17th-Century Italians; Paintings of the Carracci, Lanfranco, Albani and Domenichino on Display | True | By Stuart Preston | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/parade-and-crash-tie-up-police-many-shifted-in-queens-tragedy.html | Parade and Crash Tie Up Police; Many Shifted in Queens Tragedy | True | By Bernard Stengren | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/crash-was-5th-worst-in-history-and-worst-for-one-us-airliner.html | Crash Was 5th Worst in History And Worst for One U.S. Airliner | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/golf-put-off-till-today.html | Golf Put Off Till Today | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/us-carloadings-rose-9.1-in-week-trucking-industry-had-83-gain-from.html | U.S. CARLOADINGS ROSE 9.1% IN WEEK; Trucking Industry Had 8.3% Gain From 1961 Level | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/patricians-gain-final-pennells-9-goals-mark-1110-victory-over.html | PATRICIANS GAIN FINAL; Pennell's 9 Goals Mark 11-10 Victory Over Fairfield Riders | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/dr-sa-kayar-41-dead-took-ads-2-months-ago-to-tell-patients-he-had.html | DR. S.A. KAYAR, 41, DEAD; Took Ads 2 Months Ago to Tell Patients He Had Cancer | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/defense-supplier-snows-dip-in-net-texas-instruments-earnings-236-a.html | DEFENSE SUPPLIER SNOWS DIP IN NET; Texas Instruments Earnings $2.36 a Share Last Year, Against $3.91 for 1960 | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/edna-moffett-92-history-professor.html | EDNA MOFFETT, 92, HISTORY PROFESSOR | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/soviet-physicist-hurt-landau-in-crash-moscow-calls-in-canadian.html | SOVIET PHYSICIST HURT; Landau in Crash Moscow Calls In Canadian Specialist | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/barnard-raises-4-to-professor-rank.html | BARNARD RAISES 4 TO PROFESSOR RANK | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/head-of-legislative-panel-denies-charge-of-politics-in-state-court.html | Head of Legislative Panel Denies Charge of 'Politics' in State Court Plan | True | By Russell Porter | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/3-tie-in-san-juan-open-whitt-kelly-and-perez-lead-at-67-geiberger.html | 3 TIE IN SAN JUAN OPEN; Whitt, Kelly and Perez Lead at 67 Geiberger Cards 68 | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/prisoner-talks-reopen-new-us-envoy-in-poland-meets-with-red-chinese.html | PRISONER TALKS REOPEN; New U.S. Envoy in Poland Meets With Red Chinese | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/norwalk-plan-set-for-new-city-hall.html | NORWALK PLAN SET FOR NEW CITY HALL | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/mandatory-ppr-for-the-state.html | Mandatory P.P.R. for the State | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/excerpts-from-secretary-rusks-news-conference.html | Excerpts From Secretary Rusk's News Conference | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/astronaut-hails-triumph-of-spirit-glenn-sees-more-than-gain-in.html | ASTRONAUT HAILS TRIUMPH OF SPIRIT; Glenn Sees More Than Gain in Technology in Flight | True | By Foster Hailey | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/minow-advocates-editorials-on-air.html | MINOW ADVOCATES EDITORIALS ON AIR | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/beau-purple-sets-hialeah-record-evenmoney-favorite-wins-7furlong.html | BEAU PURPLE SETS HIALEAH RECORD; Even-Money Favorite Wins 7-Furlong Dash in 1:21 4/5 | True | By Joseph C. Nichols Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/net-reserves-off-37000000-during-week-at-member-banks.html | Net Reserves Off $37,000,000 During Week at Member Banks | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/all-95-on-jetliner-killed-in-crash-into-bay-on-takeoff-at-idlewild.html | ALL 95 ON JETLINER KILLED IN CRASH INTO BAY ON TAKE-OFF AT IDLEWILD; PRESIDENT SPURS FEDERAL INQUIRY; WRECKAGE BURNS W. Alton Jones and Admiral Conolly Are Among Victims All 95 Aboard Are Killed as Jet Airliner Crashes Into Jamaica Bay on Take-Off WRECKAGE BURNS IN MARSHY AREA Witnesses Say Craft Fell Straight Down From a Height of 500 Feet | True | By Peter Kihss | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/kennedy-appoints-two-judges.html | Kennedy Appoints Two Judges | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/allied-concord-grows-finance-concern-acquires-concord-factors-corp.html | ALLIED CONCORD GROWS; Finance Concern Acquires Concord Factors Corp. | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/pilot-error-blamed-in-1960-dc4-crash.html | PILOT ERROR BLAMED IN 1960 DC-4 CRASH | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/bob-lippincott-wins-jersey-boat-builder-gains-lightning-title-in.html | BOB LIPPINCOTT WINS; Jersey Boat Builder Gains Lightning Title in Miami | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/cause-of-crash-a-mystery-takeoff-called-normal-cause-of-jetliner.html | Cause of Crash a Mystery; Take-Off Called Normal; Cause of Jetliner Crash a Mystery as Federal Air Agency Opens Its Investigation FLIGHT APPEARED NORMAL AT FIRST Crew Gave No Hint of an Emergency Explosion or Fire Not Seen Aloft | True | By Richard Witkin | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/girls-kite-flies-off-with-best-honors-in-somers-regatta.html | Girl's Kite Flies Off With 'Best' Honors In Somers Regatta | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/panel-is-selected-on-arms-control-15-nominated-by-kennedy-to-serve.html | PANEL IS SELECTED ON ARMS CONTROL; 15 Nominated by Kennedy to Serve New Agency | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/two-reporters-get-columbia-awards.html | TWO REPORTERS GET COLUMBIA AWARDS | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/fairfield-selectmen-seeking-to-protect-3-historic-sections.html | Fairfield Selectmen Seeking to Protect 3 Historic Sections | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/australia-gets-thanks-kennedy-acknowledges-aid-in-tracking-glenn.html | AUSTRALIA GETS THANKS; Kennedy Acknowledges Aid in Tracking Glenn Flight | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/new-paar-show-to-be-on-fridays-nbc-plans-tv-program-for-10-to-11-pm.html | NEW PAAR SHOW TO BE ON FRIDAYS; N.B.C. Plans TV Program for 10 to 11 P.M. in the Fall | True | By Val Adams | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/t-kenneth-hoffman.html | T. KENNETH HOFFMAN | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/sales-of-aspirin-in-stores-upheld-but-court-of-appeals-rules-only.html | SALES OF ASPIRIN IN STORES UPHELD; But Court of Appeals Rules Only on Bayer Product as 'Proprietary Medicine' | True | By Warren Weaver Jr. Special to the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/carole-wright-in-tennis-final.html | Carole Wright in Tennis Final | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/bonds-heavy-institutional-buying-spurs-wideranging-rise-demand-is-s.html | Bonds: Heavy Institutional Buying Spurs Wide-Ranging Rise; DEMAND IS STRONG FOR TAX-EXEMPTS Corporates Move Upward on Brisk Bidding New Duke Power 4 s Up to 101 | True | By Paul Heffernan | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/lake-in-alaska-fresh-and-salt-boundary-between-2-decks-apparently.html | LAKE IN ALASKA, FRESH AND SALT; Boundary Between 2 Decks Apparently Sustained by Freeze of Upper Layer NORTHERN PHENOMENON Greenland and Soviet Union Have Similar Curiosities Near Their Sea Coasts | True | By Walter Sullivan | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/drawings-by-gorky-destroyed-in-crash.html | DRAWINGS BY GORKY DESTROYED IN CRASH | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/wood-field-and-stream-manmade-lake-in-georgia-is-at-peak-for-big.html | Wood, Field and Stream; Man-Made Lake in Georgia Is at Peak for Big Large-Mouth Bass | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/maturity-distribution-of-loans-and-securities.html | Maturity Distribution of Loans and Securities | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/nyu-routs-manhattan-8873-and-duquesne-defeats-seton-hall-9480.html | N.Y.U. Routs Manhattan, 88-73, and Duquesne Defeats Seton Hall, 94-80; FIGHTS IN STANDS MAR GARDEN GAME Fans Battle as Reiner Paces N.Y.U. to Victory Boose and Kramer Also Excel | True | By Robert L. Teague | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/5th-ave-bus-line-halted-by-strike-over-29-layoffs-1500000-riders.html | 5TH AVE. BUS LINE HALTED BY STRIKE OVER 29 LAY-OFFS; 1,500,000 Riders Affected Mayor Says Company Wanted the Walkout 5TH AVE. BUS LINE HALTED BY STRIKE | True | By Stanley Levey | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/us-steel-aide-retiring.html | U.S. Steel Aide Retiring | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/proxy-war-looms-at-us-smelting-notice-of-intent-filed-with-sec.html | PROXY WAR LOOMS AT U.S. SMELTING; Notice of Intent Filed With S.E.C. Another Slated | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/holmdel-school-item-voted.html | Holmdel School Item Voted | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/books-authors-portugals-colonial-views-more-on-the-santa-maria-new.html | Books Authors; Portugal's Colonial Views More on the Santa Maria New Novel by Traver A Zulu Girl's Experiences | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/music-leon-fleisher-pianist-is-soloist-with-esterhazy-orchestra.html | Music: Leon Fleisher; Pianist Is Soloist with Esterhazy Orchestra | True | By Ross Parmenter | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/iron-man-hebenton-gets-ranger-watch.html | 'IRON MAN' HEBENTON GETS RANGER WATCH | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/carrier-appeals-subsidy-to-rival-states-marine-asks-ban-on-aid-to.html | CARRIER APPEALS SUBSIDY TO RIVAL; States Marine Asks Ban on Aid to President Line | True | By Edward A. Morrow | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/lease-right-given-to-the-new-haven-us-judge-approves-plan-for-port.html | LEASE RIGHT GIVEN TO THE NEW HAVEN; U.S. Judge Approves Plan for Port Authority Deal | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/susan-s-dunbar-and-ed-illick-will-be-married-bennett-college-alumna.html | Susan S. Dunbar And C.D. Illick Will Be Married; Bennett College Alumna and U. of Virginia Law Student Are Engaged | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/fourhour-dance-hails-home-rule-in-uganda.html | Four-Hour Dance Hails Home Rule in Uganda | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/ny-central-fills-new-post-of-executive-vice-president-wayne-m.html | N.Y. Central Fills New Post Of Executive Vice President; Wayne M. Hoffman's Election Linked With Moves to Lift Road's Traffic | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/indiana-stars-in-swim-somers-and-stickles-set-big-ten-marks-at.html | INDIANA STARS IN SWIM; Somers and Stickles Set Big Ten Marks at Title Meet | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/keating-gets-tv-coup-has-glenn-on-his-show.html | Keating Gets TV Coup; Has Glenn on His Show | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/new-college-given-million-by-banker.html | NEW COLLEGE GIVEN MILLION BY BANKER | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/bronx-fire-injures-two.html | Bronx Fire Injures Two | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/legislative-veto-on-trade-opposed-ball-calls-such-power-for.html | LEGISLATIVE VETO ON TRADE OPPOSED; Ball Calls Such Power for Congress a Harmful Move | True | By Richard E. Mooney Special to the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/eyewitnesses-saw-jet-take-off-beautifully-then-dive-to-doom-mohawk.html | Eyewitnesses Saw Jet Take Off 'Beautifully,' Then Dive to Doom; Mohawk Airlines Pilot and Passengers, Train Rider and Policeman Among Those Who Watched Tragedy | True | By Roy R. Silver | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/gleason-charges-panama-ouster-says-police-acted-because-of.html | GLEASON CHARGES PANAMA OUSTER; Says Police Acted Because of Organizing Activity | True | By John P. Callahan | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/charles-g-terry-industrialist-65.html | CHARLES G. TERRY, INDUSTRIALIST, 65 | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/62-tony-judges-named.html | '62 Tony Judges Named | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/wake-forest-five-topples-virginia.html | WAKE FOREST FIVE TOPPLES VIRGINIA | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/rusk-is-cautious-on-vietnam-talks-bids-reds-end-aggression-against.html | RUSK IS CAUTIOUS ON VIETNAM TALKS; Bids Reds End Aggression Against Diem Regime | True | By Max Frankel Special To The New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/tower-gives-policy-for-conservatives.html | TOWER GIVES POLICY FOR CONSERVATIVES | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/alex-atkinson-46-author-and-editor.html | ALEX ATKINSON, 46 AUTHOR AND EDITOR | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/state-commissioner-renamed.html | State Commissioner Renamed | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/coats-put-on-youthful-airs-for-spring.html | Coats Put On Youthful Airs for Spring | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/crash-kills-yugoslav-soldiers.html | Crash Kills Yugoslav Soldiers | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/uruguay-installs-new-chief-executive.html | URUGUAY INSTALLS NEW CHIEF EXECUTIVE | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/procter-gamble-settles-ad-case.html | PROCTER & GAMBLE SETTLES AD CASE | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/us-trust-executive-joins-company-board.html | U.S. Trust Executive Joins Company Board | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/fairleigh-five-beats-upsala.html | Fairleigh Five Beats Upsala | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/cincinnati-wins-6158-beats-xavier-to-end-regular-season-with-242.html | CINCINNATI WINS, 61-58; Beats Xavier to End Regular Season With 24-2 Record | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/fund-reports.html | FUND REPORTS | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/grenelle-tompkins-jersey-physician-79.html | GRENELLE TOMPKINS, JERSEY PHYSICIAN, 79 | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/list-of-the-victims-in-crash-of-jet-airliner-here.html | List of the Victims in Crash of Jet Airliner Here | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/metropolitan-lifes-policy-sales-climb-5-to-73-billion-for-1961.html | Metropolitan Life's Policy Sales Climb 5% to 7.3 Billion for 1961 | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/banda-sees-break-in-nyasaland-ties-terms-rhodesian-federation-ended.html | BANDA SEES BREAK IN NYASALAND TIES; Terms Rhodesian Federation Ended Stores Welensky | True | By Leonard Ingalls Special To The New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/w-alton-jones-and-admiral-conolly-of-liu-among-victims-of-queens.html | W. Alton Jones and Admiral Conolly of L.I.U. Among Victims of Queens Disaster; SKETCHES OF DEAD IN JETLINER CRASH Several Couples and Three Brothers Perish Friend Was Joining Eisenhower | True | W. ALTON JONES | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/east-german-credited-with-skiflying-mark.html | East German Credited With Ski-Flying Mark | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/kennedy-to-speak-tonight-on-tests-due-to-announce-trials-in.html | KENNEDY TO SPEAK TONIGHT ON TESTS; Due to Announce Trials in Atmosphere British Set Off Blast in Nevada Kennedy Will Speak Tonight On Testing and Disarmament | True | By E.w. Kenworthy Special To The New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/south-magnetic-pole-shifts.html | South Magnetic Pole Shifts | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/car-output-up-50-so-far-this-year-output-of-autos-up-sharply-in-62.html | Car Output Up 50% So Far This Year; OUTPUT OF AUTOS UP SHARPLY IN '62 | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/market-averages.html | Market Averages | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/benefit-concert-is-planned-here-for-city-of-hope-symphony-of-the.html | Benefit Concert Is Planned Here For City of Hope, Symphony of the Air to Play at March 18 Fete Honoring Gershwin | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/nobel-group-wins-a-new-peace-prize-will-of-editors-daughter-sets-up.html | NOBEL GROUP WINS A NEW PEACE PRIZE; Will of Editor's Daughter Sets Up Yearly Awards | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/miss-hughes-engaged-to-richard-mcgrath.html | Miss Hughes Engaged To Richard McGrath | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/clinchfield-coal-fills-post.html | Clinchfield Coal Fills Post | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/carlson-heads-gop-group.html | Carlson Heads G.O.P. Group | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/britain-will-apply-to-two-more-pools.html | BRITAIN WILL APPLY TO TWO MORE POOLS | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/advertising-television-clutter-is-criticized.html | Advertising Television Clutter Is Criticized | True | By Peter Bart | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/astronauts-discuss-queens-plane-crash.html | Astronauts Discuss Queens Plane Crash | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/castings-maker-picks-aides.html | Castings Maker Picks Aides | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/youths-boom-glenn-4-president-makeshift-banner-is-waved-as-crowds.html | Youths Boom 'Glenn 4 President'; Makeshift Banner Is Waved as Crowds Cheer Astronaut | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/high-school-gets-avon-in-teaneck-500-seniors-applaud-actors-in.html | HIGH SCHOOL GETS AVON IN TEANECK; 500 Seniors Applaud Actors in Shakespeare Scenes | True | By John W. Slocum Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/13-students-convicted-sentenced-to-30-days-or-25-in-segregation.html | 13 STUDENTS CONVICTED; Sentenced to 30 Days or $25 in Segregation Protests | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/ribicoff-aids-elderly-bars-discrimination-for-age-in-health.html | RIBICOFF AIDS ELDERLY; Bars Discrimination for Age in Health Department | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/mikoyan-to-go-to-leipzig-fair.html | Mikoyan to Go to Leipzig Fair | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/governors-statement.html | Governor's Statement | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/miss-creed-gains-reaches-semifinals-in-east-coast-golf-at-st.html | MISS CREED GAINS; Reaches Semi-Finals in East Coast Golf at St. Augustine | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/hospital-is-assisted-by-palm-beach-ball.html | Hospital Is Assisted By Palm Beach Ball | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/philip-willoughby-76-extreasurer-of-john-david-clothiers-dies-in.html | PHILIP WILLOUGHBY, 76; Ex-Treasurer of John David Clothiers Dies in Jersey | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/us-expert-impressed-by-nordic-winter-styles.html | U.S. Expert Impressed By Nordic Winter Styles | True | By Carrie Donovan | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/sports-of-the-times-polishing-the-gem.html | Sports of The Times; Polishing the Gem | True | By John Rendel | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/vietnams-planes-return-to-battle-air-force-grounded-after-raid-on.html | VIETNAM'S PLANES RETURN TO BATTLE; Air Force, Grounded After Raid on Diem, in Action | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/orecarrier-subsidy-sought.html | Ore-Carrier Subsidy Sought | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/privacy-of-orbit-just-a-memory-glenns-get-little-solitude-here.html | Privacy of Orbit Just a Memory; Glenns Get Little Solitude Here | True | By Richard J.h. Johnston | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/state-youth-camp-dedicated.html | State Youth Camp Dedicated | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/south-wales-fights-smallpox.html | South Wales Fights Smallpox | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-02 | 1962-03-02 | https://www.nytimes.com/1962/03/02/archives/volume-of-checks-pared-by-holiday.html | VOLUME OF CHECKS PARED BY HOLIDAY | True | | 1990-01-25 | RE0000469627 | RE0000469627 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/governor-urges-new-housing-aids-another-agency-and-rise-in-loan.html | GOVERNOR URGES NEW HOUSING AIDS; Another Agency and Rise in Loan Funds Proposed | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/astronauts-ambitions-backed-by-all-7-wives-mrs-slayton-sums-up-view.html | Astronauts' Ambitions Backed by All 7 Wives; Mrs. Slayton Sums Up View on the Next Orbital Flight With Firm 'No Worries' | True | By Anna Petersen | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/freight-car-derailed-upstate.html | Freight Car Derailed Upstate | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/post-office-aide-appointed.html | Post Office Aide Appointed | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/saud-visits-morocco-but-senegal-official-cancels-throne-feast.html | SAUD VISITS MOROCCO; But Senegal Official Cancels Throne Feast Appearance | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/adenauer-summons-his-moscow-envoy-adenauer-calls-envoy-in-moscow.html | Adenauer Summons His Moscow Envoy; ADENAUER CALLS ENVOY IN MOSCOW | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/red-china-defers-congress-session-postponement-may-be-tied-to.html | RED CHINA DEFERS CONGRESS SESSION; Postponement May Be Tied to Soviet Party Meeting | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/jersey-city-murder-acquittal.html | Jersey City Murder Acquittal | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/brazilians-rally-around-goulart-hope-to-insure-success-of.html | BRAZILIANS RALLY AROUND GOULART; Hope to Insure Success of President's Trip to U.S. | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/business-records-bankruptcy-proceeding.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/clash-on-birth-rate-catholic-editor-rebuts-view-of-priest-on.html | CLASH ON BIRTH RATE; Catholic Editor Rebuts View of Priest on Population Rise | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/mineral-oil-seized.html | Mineral Oil Seized | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/mrs-rich-has-daughter.html | Mrs. Rich Has Daughter | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/commodities-index-rose-02-thursday.html | COMMODITIES INDEX ROSE 0.2 THURSDAY | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/canadas-cuba-policy-backed.html | Canada's Cuba Policy Backed | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/pratt-triumphs-6449-mazria-27-points-help-beat-brooklyn-poly.html | PRATT TRIUMPHS, 64-49; Mazria's 27 Points Help Beat Brooklyn Poly Quintet | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/rockefeller-asks-harmony-in-gop-he-and-keating-urge-drive-on-urgent.html | ROCKEFELLER ASKS HARMONY IN G.O.P.; He and Keating Urge Drive on Urgent Problems | True | By Charles Grutzner | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/lucas-again-player-of-year-on-allamerica-five-3d-time.html | Lucas, Again Player of Year, On All-America Five 3d Time | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/the-conservation-message.html | The Conservation Message | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/refunding-draws-51-billion-issues-holders-switch-securities-due-in.html | REFUNDING DRAWS 5.1 BILLION ISSUES; Holders Switch Securities Due in Two to Ten Years for Longer Maturities 4S OF '71 WELL RECEIVED Bond Gets More Than Half of the Business Deal Is Broadest Yet REFUNDING DRAWS 5.1 BILLION ISSUES | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/mrs-daniel-de-menocal.html | MRS. DANIEL DE MENOCAL | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/cadman-church-aloof-quits-city-and-state-bodies-aligned-with-merger.html | CADMAN CHURCH ALOOF; Quits City and State Bodies Aligned With Merger | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/only-winners-wanted.html | Only Winners Wanted | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/clemente-again-questioned.html | Clemente Again Questioned | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/plasticfoam-formula-opens-path-to-wider-use-of-material-variety-of.html | Plastic-Foam Formula Opens Path to Wider Use of Material; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/patino-holders-back-bowie-deal-acquisition-of-10-stake-in-general.html | PATINO HOLDERS BACK BOWIE DEAL; Acquisition of 10% Stake in General Tin Also Disclosed PATINO HOLDERS BACK BOWIE DEAL | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/park-ave-apartment-building-will-provide-only-large-units-21story.html | Park Ave. Apartment Building Will Provide Only Large Units; 21-Story Rental Structure Has No Units Smaller Than Four Rooms | True | By George Auerbach | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/a-new-british-colony-set-up-in-antarctica.html | A New British Colony Set Up in Antarctica | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/travertine-and-marble-to-adorn-office-skyscraper-in-baltimore.html | Travertine and Marble to Adorn Office Skyscraper in Baltimore | True | By Thomas W. Ennis | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/guterma-to-testify-for-us-at-trial.html | GUTERMA TO TESTIFY FOR U.S. AT TRIAL | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/japanese-unions-plan-wage-drive-big-leftist-federation-says-womens.html | JAPANESE UNIONS PLAN WAGE DRIVE; Big Leftist Federation Says Women's Pay Is Lagging | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/czechs-will-play-in-world-hockey-team-will-compete-in-us-after.html | CZECHS WILL PLAY IN WORLD HOCKEY; Team Will Compete in U.S. After Rescinding Boycott | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/airlift-opens-troop-exercise.html | Airlift Opens Troop Exercise | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/soccer-champions-to-compete-here-swedish-and-mexican-aces-signed.html | SOCCER CHAMPIONS TO COMPETE HERE; Swedish and Mexican Aces Signed for League Play | True | By William R. Conklin | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/soviet-signs-lease-for-fair-site-all-15-republics-will-exhibit.html | Soviet Signs Lease for Fair Site; All 15 Republics Will Exhibit | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/new-mideast-peace-effort-set.html | New Mideast Peace Effort Set | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/bradley-outlines-scholarship-plan-handicapped-foreign-men-to-be.html | BRADLEY OUTLINES SCHOLARSHIP PLAN; Handicapped Foreign Men to Be Trained in U.S. | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/nyu-is-far-ahead-in-title-swimming.html | N.Y.U. IS FAR AHEAD IN TITLE SWIMMING | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/world-art-show-opens-dealers-group-displays-657-objects-in-london.html | WORLD ART SHOW OPENS; Dealers Group Displays 657 Objects in London Museum | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/miss-isabella-g-breckinridge-married-to-arthur-m-dubow.html | Miss Isabella G. Breckinridge Married to Arthur M. Dubow | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/germans-cite-tillich-booksellers-give-peace-prize-to-antinazi.html | GERMANS CITE TILLICH; Booksellers Give Peace Prize to Anti-Nazi Theologian | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/child-to-mrs-brown-3d.html | Child to Mrs. Brown 3d | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/quick-action-due-on-bus-takeover-city-can-condemn-property-to-serve.html | QUICK ACTION DUE ON BUS TAKE-OVER; City Can Condemn Property to Serve Public Purpose | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/santa-anita-race-rated-wide-open-royal-attack-favored-at-31-for.html | SANTA ANITA RACE RATED WIDE OPEN; Royal Attack Favored at 3-1 for Derby There Lone Filly in Field 30-1 SANTA ANITA DERBY FIELD | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/treasurys-climb-on-firm-bidding-some-profit-taking-fails-to-alter.html | TREASURYS CLIMB ON FIRM BIDDING; Some Profit Taking Fails to Alter Trend Recent Issue Backlogs Cut | True | By Paul Heffernan | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/loan-information-fha-issues-more-data-on-costs-to-borrowers.html | LOAN INFORMATION; F.H.A. Issues More Data on Costs to Borrowers | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/jury-in-brooklyn-studies-homes-ad-builders-group-is-accused-of.html | JURY IN BROOKLYN STUDIES HOMES AD; Builders Group is Accused of 'Misleading' Public | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/art-clusters-of-purism-and-realism-shows-illustrate-abyss-between.html | Art: Clusters of Purism and Realism; Shows Illustrate Abyss Between Two Poles Osborn Cartoons Seek Serious Approach | True | By Brian O'Doherty | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/pauling-calls-tests-grave-immorality.html | PAULING CALLS TESTS GRAVE 'IMMORALITY' | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/spacecrafts-future-friendship-7-will-be-placed-in-smithsonian.html | SPACECRAFT'S FUTURE; Friendship 7 Will Be Placed in Smithsonian Museum | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/3-in-nazi-party-held-outside-red-rally.html | 3 IN NAZI PARTY HELD OUTSIDE RED RALLY | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/howe-downs-oehrlen-yale-ace-gains-3d-round-in-college-squash.html | HOWE DOWNS OEHRLEN; Yale Ace Gains 3d Round in College Squash Racquets | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/wilder-to-relax-in-desert-2-years-dramatist-in-frankfurt-for.html | WILDER TO RELAX IN DESERT 2 YEARS; Dramatist, in Frankfurt for 'Alcestiad,' Reveals Plans | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/alleghany-shifts-its-meeting-date.html | ALLEGHANY SHIFTS ITS MEETING DATE | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/listing-of-routes-hit-by-strike.html | Listing of Routes Hit by Strike | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/doctor-treats-the-judges-wife-by-chance-and-mistrial-results.html | Doctor Treats the Judge's Wife By Chance, and Mistrial Results; MISTRIAL CALLED AS RESULT OF CUT | True | By John Sibley | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/blizzards-on-coast-roads-and-railway-blocked-in-northern-california.html | BLIZZARDS ON COAST; Roads and Railway Blocked in Northern California | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/profit-is-raised-for-royal-dutch-joint-ventures-with-shell-lift-net.html | PROFIT IS RAISED FOR ROYAL DUTCH; Joint Ventures With Shell Lift Net by 26.6 Million | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/abuses-charged-in-maid-agencies-urban-league-parley-told-outofstate.html | ABUSES CHARGED IN MAID AGENCIES; Urban League Parley Told Out-of-State Women Have Been Exploited 10 Years 'WEAK LAW' IS ASSAILED O'Connell Calls Enforcing Strict Here and Blames Near-by Communities | True | By Edith Evans Asbury | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/us-to-test-at-high-altitude-in-search-for-missile-defense.html | U.S. to Test at High Altitude In Search for Missile Defense | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/negroes-in-georgia-keep-bus-boycotts.html | NEGROES IN GEORGIA KEEP BUS BOYCOTTS | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/lowwage-parley-is-adjourned-here-wagner-is-absent.html | Low-Wage Parley Is Adjourned Here; Wagner Is Absent | True | By Will Lissner | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/child-peril-seen-in-refrigerator.html | Child Peril Seen In Refrigerator | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/ridan-choice-in-136200-flamingo-today-15-in-152100-derby-on-coast.html | Ridan Choice in $136,200 Flamingo Today; 15 in $152,100 Derby Today; TEN ARE ENTERED IN HIALEAH FINALE Ridan, Dead Ahead, Crimson Satan Head 3-Year-Olds in 1 1/8-Mile Flamingo | True | By Joseph C. Nichols Special to The New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/foreign-affairs-can-revolutionary-war-go-wrong.html | Foreign Affairs; Can Revolutionary War Go Wrong? | True | By C.I. Sulzberger | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/haffner-wins-shotput-loughlin-aces-59-34-effort-takes-chsaa-event.html | HAFFNER WINS SHOT-PUT; Loughlin Ace's 59-3/4 Effort Takes C.H.S.A.A. Event | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/vietnamese-win-in-stab-at-reds-saigon-seen-assured-on-air-forces.html | VIETNAMESE WIN IN STAB AT REDS; Saigon Seen Assured on Air Force's Loyalty | True | By Homer Bigart Special To The New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/mardi-gras-ball-held-at-astor-times-and-tempos-theme-of-junior.html | Mardi Gras Ball Held at Astor; Times and Tempos' Theme of Junior League's Gala | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/an-informal-un-acclaims-glenn-protocol-cast-aside-on-visit.html | AN INFORMAL U.N. ACCLAIMS GLENN; Protocol Cast Aside on Visit Astronaut Urges Global Cooperation in Space AN INFORMAL U.N. ACCLAIMS GLENN | True | By Sam Pope Brewer Special To The New York Times | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/dilworth-chosen-in-pennsylvania-all-in-democratic-panel-back-him.html | DILWORTH CHOSEN IN PENNSYLVANIA; All in Democratic Panel Back Him for Governor | True | By William G. Weart Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/reception-will-benefit-bennett-college-fund.html | Reception Will Benefit Bennett College Fund | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/coffee-surplus-seen-expanding-fao-says-trend-will-hold-until-at.html | COFFEE SURPLUS SEEN EXPANDING; F.A.O. Says Trend Will Hold Until at Least 1965 COFFEE SURPLUS SEEN EXPANDING | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/for-students.html | For Students | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/agreement-made-in-village-blasts.html | AGREEMENT MADE IN 'VILLAGE' BLASTS | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/open-interest-report-chicago.html | Open Interest Report; CHICAGO | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/herbert-gunn-57-british-newsman-exeditor-of-express-dies-long-with.html | HERBERT GUNN, 57, BRITISH NEWSMAN; Ex-Editor of Express Dies Long With Beaverbrook | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/the-testban-decision.html | The Test-Ban Decision | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/arab-group-protests.html | Arab Group Protests | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/money.html | Money | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/miss-dijkstra-wins-in-figure-skating.html | MISS DIJKSTRA WINS IN FIGURE SKATING | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/legion-cites-magazine-editor.html | Legion Cites Magazine Editor | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/fha-will-boycott-bias-law-violators-fha-to-boycott-bias-law.html | F.H.A. Will Boycott Bias Law Violators; F.H.A. TO BOYCOTT BIAS LAW VIOLATORS FHA TO BOYCOTT BIAS LAW-OFFENDERS | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/grain-futures-steady-to-firm-light-selling-trims-gains-made-earlier.html | GRAIN FUTURES STEADY TO FIRM; Light Selling Trims Gains Made Earlier in Day | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/mrs-hermann-morse.html | MRS. HERMANN MORSE | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/defenses-in-alaska-49th-state-called-military-stepchild-despite-its.html | Defenses in Alaska; 49th State Called Military Stepchild Despite Its Proximity to Soviet Union | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/transcript-of-glenns-remarks-at-un.html | Transcript of Glenn's Remarks at U.N. | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/concerts-to-honor-henry-cowell-at-65.html | CONCERTS TO HONOR HENRY COWELL AT 65 | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/perimeter-heat-in-use-on-coast-system-popular-in-east-installed-in.html | PERIMETER HEAT IN USE ON COAST; System, Popular in East, Installed in New Project | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/zuckert-defends-expense-of-bases-says-the-pressure-for-speed-helped.html | ZUCKERT DEFENDS EXPENSE OF BASES; Says the Pressure for Speed Helped Increase Costs | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/storm-kills-27-on-island.html | Storm Kills 27 on Island | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/3-rockets-are-fired-off-wallops-island.html | 3 ROCKETS ARE FIRED OFF WALLOPS ISLAND | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/kennedy-cautioned-by-transport-aide.html | KENNEDY CAUTIONED BY TRANSPORT AIDE | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/swim-records-set-in-big-ten-event.html | SWIM RECORDS SET IN BIG TEN EVENT | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/recreation-areas-in-east-proposed-59820acre-playground-on-the.html | RECREATION AREAS IN EAST PROPOSED; 59,820-Acre Playground on the Delaware Planned | True | By William M. Blair Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/tokyo-leftists-riot-protest-near-us-embassy-against-atomic-tests.html | TOKYO LEFTISTS RIOT; Protest Near U.S. Embassy Against Atomic Tests | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/rosaries-for-kennedy-children.html | Rosaries for Kennedy Children | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/macfadden-merger-is-halted-by-court.html | MACFADDEN MERGER IS HALTED BY COURT | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/control-system-studied-in-crash-but-cause-of-jets-plunge-is-still-a.html | CONTROL SYSTEM STUDIED IN CRASH; But Cause of Jet's Plunge Is Still a Mystery Jones Was Carrying $62,690 Failure of Jetliner's Controls Called Possible Cause of Crash | True | By Richard Witkin | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/collins-beats-levy-in-final.html | Collins Beats Levy in Final | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/dr-maurice-h-goldblatt-dead-gallery-director-at-notre-dame.html | Dr. Maurice H. Goldblatt Dead; Gallery Director at Notre Dame | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/godmothers-league-fete.html | Godmothers League Fete | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/carry-back-heads-elevenhorse-field-in-50000-event.html | Carry Back Heads Eleven-Horse Field In $50,000 Event | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/abctv-to-give-a-new-oratorio-easter-work-based-on-the-revelation.html | A.B.C.-TV TO GIVE A NEW ORATORIO; Easter Work Based on The Revelation Set April 22 | True | By Richard F. Shepard | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/osborne-home-of-artists-to-become-a-coop-building-has-stood.html | Osborne, Home of Artists, to Become a Co-Op; Building Has Stood Opposite Carnegie Hall Since 1885 | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/louis-t-reichers-exaviator-dead-exhibition-flier-attempted.html | LOUIS T. REICHERS, EX-AVIATOR, DEAD; Exhibition Flier Attempted Trans-Atlantic Flight in '32 | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/johnson-sees-good-in-public-spending.html | JOHNSON SEES GOOD IN PUBLIC SPENDING | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/plummer-ltd-held-bankrupt-by-court.html | PLUMMER, LTD., HELD BANKRUPT BY COURT | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/unitarian-fellowship-picks-director.html | Unitarian Fellowship Picks Director | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/junta-of-17-is-governing-burma-gen-ne-win-defends-army-coup-junta.html | Junta of 17 Is Governing Burma; Gen. Ne Win Defends Army Coup; JUNTA OF 17 RULES BURMA AFTER COUP | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/city-moves-to-take-over-strikebound-5th-ave-line-in-dispute-with.html | CITY MOVES TO TAKE OVER STRIKEBOUND 5TH AVE. LINE IN DISPUTE WITH WEINBERG; UNION LAUDS PLAN But Company Calls It Illegal Effects of Walkout Slight CITY ACTS TO SEIZE 5TH AVE. BUS LINE | True | By Ralph Katz | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/old-sea-law-cited-in-planecrash-suit.html | OLD SEA LAW CITED IN PLANE-CRASH SUIT | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/music-stokowski-leads-philharmonic-offering-robert-kurka-works.html | Music: Stokowski Leads; Philharmonic Offering Robert Kurka Works | True | By Harold C. Schonberg | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/parking-unit-sought-darien-considering-authority-to-ease-traffic.html | PARKING UNIT SOUGHT; Darien Considering Authority to Ease Traffic Congestion | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/hildrop-leads-on-138-canadian-pro-has-2stroke-margin-in-san-juan.html | HILDROP LEADS ON 138; Canadian Pro Has 2-Stroke Margin in San Juan Golf | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/burroughs-chief-heads-drive.html | Burroughs' Chief Heads Drive | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/exchange-offered-by-rapid-american.html | EXCHANGE OFFERED BY RAPID AMERICAN | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/staff-band-is-showpiece-of-the-salvation-army.html | Staff Band Is Showpiece of the Salvation Army | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/chinese-red-flies-mig-to-taiwan-in-defection.html | Chinese Red Flies MIG To Taiwan in Defection | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/luns-talks-with-rusk-dutch-aide-seeks-views-on-new-guinea-dispute.html | LUNS TALKS WITH RUSK; Dutch Aide Seeks Views on New Guinea Dispute | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/chrisleys-3-hits-mark-mets-game-jayvee-outfielder-drives-in-3-runs.html | CHRISLEY'S 3 HITS MARK METS' GAME; Jayvee Outfielder Drives In 3 Runs in 4-4 Tie | True | By Robert M. Lipsyte Special To the New York Times | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/peru-seeking-to-improve-herds-survival-of-llamas-at-high-altitudes.html | Peru Seeking to Improve Herds; Survival of Llamas at High Altitudes to Be Studied Cross-Breeding the Zebu With Other Animals Slated IMPROVED HERDS SOUGHT FOR PERU | True | By Kathleen McLaughlin Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/nyasaland-spurs-gains-in-education.html | NYASALAND SPURS GAINS IN EDUCATION | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/screen-german-drama15-yearold-wozzeck-at-55th-st-playhouse.html | Screen: German Drama;15-Year-Old 'Wozzeck' at 55th St. Playhouse | True | By Bosley Crowther | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/morocco-assures-jews-says-they-have-same-right-emigrate-as-moslems.html | MOROCCO ASSURES JEWS; Says They Have Same Right Emigrate as Moslems | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/willis-ballinger-former-newsman-economics-consultant-and.html | WILLIS BALLINGER, FORMER NEWSMAN; Economics Consultant and Ex-Professor Dies at 60 | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/building-in-deal-on-west-end-ave-15story-apartment-house-at-79th-st.html | BUILDING IN DEAL ON WEST END AVE.; 15-Story Apartment House at 79th St. Is Taken | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/harry-w-brown-67-former-fundraiser.html | HARRY W. BROWN, 67, FORMER FUND-RAISER | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/broker-adds-a-partner.html | Broker Adds a Partner | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/women-set-day-of-world-prayer-it-will-be-observed-friday-by.html | WOMEN SET DAY OF WORLD PRAYER; It Will Be Observed Friday by Protestants in 145 Lands | True | By John Wicklein | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/nassau-lays-plan-to-draw-industry-nickerson-gives-some-data-on.html | NASSAU LAYS PLAN TO DRAW INDUSTRY; Nickerson Gives Some Data on Proposed County Unit, G.O.P. Drafts Version | True | By Ronald Maiorana Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/canadian-exchange-set-by-junior-red-cross.html | Canadian Exchange Set By Junior Red Cross | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/nassau-names-general-bulger-to-direct-civil-defense-in-11170ayear.html | NASSAU NAMES GENERAL; Bulger to Direct Civil Defense in $11,170-a-Year Post | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/puerto-rico-to-offer-bonds.html | Puerto Rico to Offer Bonds | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/pierrepont-twitchell-67-dies-lawyer-was-leader-in-suffolk.html | Pierrepont Twitchell, 67, Dies; Lawyer Was Leader in Suffolk | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/vera-wang-12yearold-skater-captures-junior-laurels-here-daughter-of.html | Vera Wang, 12-Year-Old Skater, Captures Junior Laurels Here; Daughter of Chinese Parents Scores as Middle Atlantic Championships Open | True | By Lincoln A. Werden | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/gunmen-take-6200-in-payroll-holdups.html | GUNMEN TAKE $6,200 IN PAYROLL HOLD-UPS | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/text-of-kennedys-address-on-us-plans-for-resuming-nuclear-testing-in.html | Text of Kennedy's Address on U.S. Plans for Resuming Nuclear Testing in April | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/rubinoff-upsets-laver-flu-slows-australian-star-in-good-neighbor.html | RUBINOFF UPSETS LAVER; Flu Slows Australian Star in Good Neighbor Tennis | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/emerald-ball-aids-orphans.html | Emerald Ball Aids Orphans | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/identified-in-fix-case-pittsburgh-man-is-accused-in-college.html | IDENTIFIED IN FIX CASE; Pittsburgh Man Is Accused in College Basketball Scandal | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/amsterdam-choir-heard-in-concert-netherlands-chamber-group-led-by.html | AMSTERDAM CHOIR HEARD IN CONCERT; Netherlands Chamber Group Led by Felix de Nobel | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/two-suffocate-in-fire-retired-new-york-stockbroker-and-wife-die-in.html | TWO SUFFOCATE IN FIRE; Retired New York Stockbroker and Wife Die in Oregon | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/french-producer-lists-film-plans-jacques-bar-on-visit-here.html | FRENCH PRODUCER LISTS FILM PLANS; Jacques Bar, on Visit Here, Discusses His Agenda | True | By Howard Thompson | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/gop-unit-picks-laird-drafters-of-party-principles-will-avoid.html | G.O.P. UNIT PICKS LAIRD; Drafters of Party Principles Will Avoid Philosophic Label | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/defendant-cleared-in-bond-theft-case.html | DEFENDANT CLEARED IN BOND THEFT CASE | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/lines-operating-in-manhattan.html | Lines Operating In Manhattan | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/a-radio-powered-by-germs-shown-electricity-is-generated-by-bacteria.html | A RADIO POWERED BY GERMS SHOWN; Electricity Is Generated by Bacteria Living on Sugar in a Special Tube WIDE APPLICATION SEEN Possibility of Lighting Big Cities Is Predicted by Scientists on Project | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/civic-units-score-charter-change-ask-for-fuller-discussion-of.html | CIVIC UNITS SCORE CHARTER CHANGE; Ask for Fuller Discussion of Proposed Revisions | True | By Charles G. Bennett | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/cyanamid-co-files-suit-on-processes.html | CYANAMID CO. FILES SUIT ON PROCESSES | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/yale-downs-dartmouth-8166-and-takes-ivy-basketball-title.html | Yale Downs Dartmouth, 81-66, And Takes Ivy Basketball Title | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/arabs-again-fight-water-diversion-jordan-and-syria-take-steps-to.html | ARABS AGAIN FIGHT WATER DIVERSION; Jordan and Syria Take Steps to Combat Israeli Plan | True | By Dana Adams Schmidt Special to The New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/texaco-picks-officer-for-post-in-houston.html | Texaco Picks Officer For Post in Houston | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/fanfani-pledges-loyalty-of-regime-to-nato-says-coalition-will.html | Fanfani Pledges Loyalty of Regime to NATO; Says Coalition Will Stress European Integration, Italian Assails Communism as a 'Messianic System' | True | By Arnaldo Cortesi Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/ss-france-provides-gala-setting-for-fashionable-ball.html | S.S. France Provides Gala Setting for Fashionable Ball | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/wall-doxey-sr-retired-senator-legislator-from-mississippi-dies.html | WALL DOXEY SR., RETIRED SENATOR; Legislator From Mississippi Dies Served in House | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/oil-shares-soar-on-london-board-good-earnings-lift-group-in.html | OIL SHARES SOAR ON LONDON BOARD; Good Earnings Lift Group in Otherwise Dull Day | True | Special to The New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/e-lacy-gibson-58-union-carbide-aide.html | E. LACY GIBSON, 58, UNION CARBIDE AIDE | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/educator-cautions-us-schools-on-bringing-african-pupils-here.html | Educator Cautions U.S. Schools On Bringing African Pupils Here | True | By Gene Currivan | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/auto-output-climbs-level-estimated-at-138611-cars-for-this-week.html | AUTO OUTPUT CLIMBS; Level Estimated at 138,611 Cars for This Week | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/miss-ruth-conway-prospective-bride.html | Miss Ruth Conway Prospective Bride | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/mardi-gras-polonaise-to-be-held-tomorrow.html | Mardi Gras Polonaise To Be Held Tomorrow | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/strike-canceled-by-pilots-union-pan-american-negotiations-are.html | STRIKE CANCELED BY PILOTS UNION; Pan American Negotiations Are Resumed Here | True | By Joseph Carter | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/mrs-juliana-busbee-85-dies-potter-helped-revive-old-craft.html | Mrs. Juliana Busbee, 85, Dies; Potter Helped Revive Old Craft | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/bond-plans-curbed-total-approved-last-month-was-lowest-since-1952.html | BOND PLANS CURBED; Total Approved Last Month Was Lowest Since 1952 | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/text-of-wagners-statement-on-buses.html | Text of Wagner's Statement on Buses | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/kennedy-sends-letter-polish-leader-gets-message-through-new-envoy.html | KENNEDY SENDS LETTER; Polish Leader Gets Message Through New Envoy | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/justice-weighing-prendergast-suit-but-greenburg-says-ouster-rubs-me.html | JUSTICE WEIGHING PRENDERGAST SUIT; But Greenburg Says Ouster 'Rubs Me Wrong Way' | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/us-food-plan-hailed-mcgovern-on-tour-finds-programs-in-wide-use.html | U.S. FOOD PLAN HAILED; McGovern, on Tour, Finds Programs in Wide Use | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/adelphi-beats-wagner-two-free-throws-by-dyer-decide-7674-contest.html | ADELPHI BEATS WAGNER; Two Free Throws by Dyer Decide 76-74 Contest | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/general-mills-officer-resigns.html | General Mills Officer Resigns | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/mumps-ousts-golfer-mrs-semple-defaults-match-misses-spurich-creed.html | MUMPS OUSTS GOLFER; Mrs. Semple Defaults Match Misses Spurich, Creed Gain | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/laidoff-bus-men-relate-hardship-4-partly-disabled-strikers-find-job.html | LAID-OFF BUS MEN RELATE HARDSHIP; 4 Partly Disabled Strikers Find Job Loss Big Blow | True | By Arnold H. Lubasch | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/fare-increase-put-off-jersey-board-sets-hearing-on-public-service.html | FARE INCREASE PUT OFF; Jersey Board Sets Hearing on Public Service Plea | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/soviet-dooms-2-as-defectors.html | Soviet Dooms 2 as Defectors | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/us-rubber-to-build-plant.html | U.S. Rubber to Build Plant | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/subway-bids-opened-city-seeks-60-million-in-cars-for-two-irt-lines.html | SUBWAY BIDS OPENED; City Seeks 60 Million in Cars for Two IRT Lines | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/k-of-c-track-summaries.html | K. of C. Track Summaries | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/steak-bananas-halt-traffic.html | Steak, Bananas Halt Traffic | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/farm-near-moscow-reflects-confusion-on-crops-visitors-to-a.html | Farm Near Moscow Reflects Confusion on Crops; Visitors to a Collective See Results of Sharp Shifts From Stress on Grass | True | By Theodore Shabad Special To the New York Times | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/curtisswright-picks-planner.html | Curtiss-Wright Picks Planner | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/books-recently-published.html | Books Recently Published | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/press-inquiry-slated-house-panel-will-scrutinize-shifts-in-los.html | PRESS INQUIRY SLATED; House Panel Will Scrutinize Shifts in Los Angeles | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/the-great-wallendas-use-a-net.html | The Great Wallendas Use a Net | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/indias-reds-gain-on-nehrus-party.html | INDIA'S REDS GAIN ON NEHRU'S PARTY | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/european-farmers-in-africa-encouraged-to-move-to-brazil.html | European Farmers in Africa Encouraged to Move to Brazil | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/new-air-wing-on-coast.html | New Air Wing on Coast | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/rosalind-moger-engaged.html | Rosalind Moger Engaged | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/rosi-21-over-alvarez-lightweights-fight-tonight-in-tenrounder-at.html | ROSI 2-1 OVER ALVAREZ; Lightweights Fight Tonight in Ten-Rounder at Garden | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/sidelights-higher-dividends-top-reductions.html | Sidelights; Higher Dividends Top Reductions | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/roselle-park-nj-slates-bond-sale-2562300-school-issue-to-be-offered.html | ROSELLE PARK, N.J. SLATES BOND SALE; $2,562,300 School Issue to Be Offered on March 26 | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/egg-futures-steady-to-lower.html | Egg Futures Steady to Lower | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/trade-bloc-studies-common-market-tie.html | TRADE BLOC STUDIES COMMON MARKET TIE | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/cotton-is-steady-in-narrow-trade-prices-are-5-cents-off-to-1-a-bale.html | COTTON IS STEADY IN NARROW TRADE; Prices Are 5 Cents Off to $1 a Bale Higher | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/dr-jagan-survives-a-motion-of-censure.html | DR. JAGAN SURVIVES A MOTION OF CENSURE | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/55690-in-cash-carried-by-jones-executive-killed-in-crash-also-had.html | $55,690 IN CASH CARRIED BY JONES; Executive Killed in Crash Also Had $7,000 in Checks | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/suites-rise-in-forest-hills.html | Suites Rise in Forest Hills | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/antoinette-metcalf.html | ANTOINETTE METCALF | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/chamberlain-scores-100-points-ohara-and-gubner-star-in-k-of-c-track.html | Chamberlain Scores 100 Points; O'Hara and Gubner Star in K. of C. Track; WARRIORS DOWN KNICKS, 169-147 Chamberlain Hits 36 Field Goals and 28 Foul Shots in Setting Pro Mark | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/kennedy-sets-atom-tests-in-atmosphere-for-april-unless-soviet-signs.html | KENNEDY SETS ATOM TESTS IN ATMOSPHERE FOR APRIL UNLESS SOVIET SIGNS A BAN; SUMMIT OFFERED Tass Says President's Proposal for Treaty Is 'Unacceptable' Kennedy Sets April Atom Tests Unless Soviet Signs a Treaty | True | By Tom Wicker Special To The New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/clevenger-ready-to-reward-yanks-exangel-is-now-adjusted-to-switch.html | CLEVENGER READY TO REWARD YANKS; Ex-Angel Is Now Adjusted to Switch to Champions | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/james-horrabin-77-cartoonist-author.html | JAMES HORRABIN, 77, CARTOONIST, AUTHOR | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/books-authors-galbraith-on-foreign-aid.html | Books Authors; Galbraith on Foreign Aid | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/net-assets-lifted-by-colonial-fund.html | NET ASSETS LIFTED BY COLONIAL FUND | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/home-town-hails-glenn-today-prepares-for-a-crowd-of-100000.html | Home Town Hails Glenn Today; Prepares for a Crowd of 100,000 | True | By Foster Hailey Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/salvation-army-band-trumpets-its-jubilee-here-75th-anniversary.html | Salvation Army Band Trumpets Its Jubilee Here; 75th Anniversary Concert Stirs Memories of Past | True | By Alan Rich | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/mrs-freeman-has-child.html | Mrs. Freeman Has Child | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/educator-defends-new-webster-but-he-concedes-shortcomings-ives-of.html | Educator Defends New Webster But He Concedes Shortcomings; Ives of Syracuse, Who Previewed Third Edition Favorably, Says It Might Have Been Helpful to Distinguish Usage | True | By Burton Lindheim | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/hempstead-schools-cancel-bond-vote.html | HEMPSTEAD SCHOOLS CANCEL BOND VOTE | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/transport-news-and-notes-5-ship-lines-escape-penalty-as-cases-of.html | Transport News and Notes; 5 Ship Lines Escape Penalty as Cases of 'Technical' Rate Violations Are Ended | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/communists-using-peace-corps-title-shriver-says-english-words.html | COMMUNISTS USING PEACE CORPS TITLE; Shriver Says English Words Identify Afghan Groups | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/delgado-faces-ouster-brazil-may-expel-or-jail-him-for-violating.html | DELGADO FACES OUSTER; Brazil May Expel or Jail Him for Violating Asylum | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/allies-see-russia-renewing-attack-on-berlin-rights-barring-us.html | ALLIES SEE RUSSIA RENEWING ATTACK ON BERLIN RIGHTS; Barring U.S. Commandant Held Part of a Build-Up for All-Out Offensive ALLIES SEE DRIVE ON BERLIN RIGHTS | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/aussie-yachtsmen-to-attend-americas-cup-dinner-may-17.html | Aussie Yachtsmen to Attend America's Cup Dinner May 17 | True | By John Rendel | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/church-work-honored-protestant-council-to-confer-two-awards-for.html | CHURCH WORK HONORED; Protestant Council to Confer Two Awards for 1962 | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/barnard-lists-garcia-play.html | Barnard Lists Garcia Play | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/coin-dry-cleaning-is-urged-to-attract-business-to-city.html | Coin Dry Cleaning Is Urged to Attract Business to City | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/casbah-in-algiers-raked-by-fighting-seven-die-in-outbreak-laid-to.html | CASBAH IN ALGIERS RAKED BY FIGHTING; Seven Die in Outbreak Laid to Cease-Fire Tension Day's Death, Toll Is 60 Battle Erupts in Algiers Casbah; Toll for Day of Violence Is 60 | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/latins-end-parley-on-alliance-plans.html | LATINS END PARLEY ON ALLIANCE PLANS | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/giaiotti-sings-banquo-at-met.html | Giaiotti Sings Banquo at Met | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/lla-ends-boycott-of-panama-cargo-acts-as-goldberg-intervenes-and.html | I.L.A. ENDS BOYCOTT OF PANAMA CARGO; Acts as Goldberg Intervenes and Suits Are Filed | True | By John P. Callahan | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/forest-plan-backed-parks-council-endorses-bill-to-reclassify.html | FOREST PLAN BACKED; Parks Council Endorses Bill to Reclassify Preserves | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/yugoslavs-writing-a-new-constitution.html | YUGOSLAVS WRITING A NEW CONSTITUTION | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/school-bus-with-16-pupils-crashes-in-queens-6-hurt.html | School Bus With 16 Pupils Crashes in Queens; 6 Hurt | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/fordham-glee-club-heard.html | Fordham Glee Club Heard | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/national-basketball-assn.html | National Basketball Ass'n | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/wholesale-prices-off-02-last-week.html | WHOLESALE PRICES OFF 0.2% LAST WEEK | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/thrift-shops.html | Thrift Shops | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/housing-for-aged-spurred-by-fha-6070-units-started-in-1961.html | HOUSING FOR AGED SPURRED BY F.H.A.; 6,070 Units Started in 1961 Mortgages Insured | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/mine-bureau-chief-sees-gain-for-coal-in-pipelines-plans-mine-bureau.html | Mine Bureau Chief Sees Gain for Coal In Pipelines Plans; Mine Bureau Chief Sees Gain For Coal in Pipelines Proposal | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/automatic-canteen-co-elects-vice-president.html | Automatic Canteen Co. Elects Vice President | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/flemming-praises-ribicoffs-actions.html | FLEMMING PRAISES RIBICOFF'S ACTIONS | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/sweden-looks-to-space-study.html | Sweden Looks to Space Study | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/steel-talks-fail-recess-is-called-hopes-for-quick-accord-end.html | STEEL TALKS FAIL; RECESS IS CALLED; Hopes for Quick Accord End Negotiations Expected to Resume Early in May STEEL PACT TALKS END IN DEADLOCK | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/store-official-to-head-brooklyn-civic-group.html | Store Official to Head Brooklyn Civic Group | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/fischer-clinches-chess-honors-at-interzone-tourney-in-sweden-he.html | Fischer Clinches Chess Honors At Interzone Tourney in Sweden; He Defeats Bolbochan in 37 Moves and Qualifies at 16-4 for Challengers' Event | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/office-in-mineola-opened-by-scad.html | OFFICE IN MINEOLA OPENED BY S.C.A.D. | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/democrats-here-name-costikyan-as-county-chief-lawyer-with-tacit.html | DEMOCRATS HERE NAME COSTIKYAN AS COUNTY CHIEF; Lawyer, With Tacit Support of Mayor, Defeats Reform Faction's Candidate DEMOCRATS HERE NAME COSTIKYAN | True | By Richard P. Hunt | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/the-rise-and-fall-of-society-of-tammany-a-story-of-stuffed-ballot.html | The Rise and Fall of Society of Tammany; A Story of Stuffed Ballot Boxes and Filled Pockets. | True | By McCandlish Phillips | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/new-drug-reported-to-aid-hypertension.html | NEW DRUG REPORTED TO AID HYPERTENSION | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/us-is-accepting-du-pont-decision-no-justice-agency-appeal-sighted.html | U.S. IS ACCEPTING DU PONT DECISION; No Justice Agency Appeal Sighted on Final Decree in Antitrust Case | True | By Anthony Lewis Special To the New York Times. | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/de-sapios-successor-edward-nazar-costikyan.html | De Sapio's Successor; Edward Nazar Costikyan | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/red-cross-sabbath.html | Red Cross Sabbath | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/amy-du-pont-will-filed-she-leaves-bulk-of-estate-to-unidel.html | AMY DU PONT WILL FILED; She Leaves Bulk of Estate to Unidel Foundation | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/radio.html | RADIO | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/gopallawa-in-ceylon-post.html | Gopallawa in Ceylon Post | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/voas-and-pfingstag-gain-in-gymnastics.html | VOAS AND PFINGSTAG GAIN IN GYMNASTICS | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/vinson-urges-us-to-keep-army-above-million-advocates-increase-in.html | Vinson Urges U.S. to Keep Army Above Million; Advocates Increase in Draft and Harder Recruiting Reserve Officers Hear Him Oppose Kennedy on Cut | True | By Jack Raymond Special To the New York Times. | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/agedcare-polls-produce-discord-congressmen-disagree-over-findings.html | AGED-CARE POLLS PRODUCE DISCORD; Congressmen Disagree Over Findings on Kennedy Plan | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/suburban-living-is-urged-in-cities-builder-asks-pools-patios-and.html | SUBURBAN LIVING IS URGED IN CITIES; Builder Asks Pools, Patios and Other Amenities | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/buttons-sues-for-separation.html | Buttons Sues for Separation | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/landlord-in-bronx-free-in-2000-bail.html | LANDLORD IN BRONX FREE IN $2,000 BAIL | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/offerings-slate-light-next-week-market-to-get-a-breather-after.html | OFFERINGS SLATE LIGHT NEXT WEEK; Market to Get a Breather After Active Period | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/events-offered-to-homemaker-antiques-shows.html | Events Offered To Homemaker; Antiques Shows | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/warning-voiced-on-reds.html | Warning Voiced on Reds | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/for-teenagers.html | For Teen-Agers | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/burke-four-others-lead-open-with-68s.html | BURKE, FOUR OTHERS LEAD OPEN WITH 68'S | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/french-campaign-slows-bombings-more-police-put-into-drive-against.html | FRENCH CAMPAIGN SLOWS BOMBINGS; More Police Put Into Drive Against Terrorists | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/board-member-picked-by-milton-bradley-co.html | Board Member Picked By Milton Bradley Co. | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/us-will-seek-work-for-laidoff-on-li.html | U.S. WILL SEEK WORK FOR LAID-OFF ON L.I. | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/gen-wilford-hall-air-force-surgeon.html | GEN. WILFORD HALL, AIR FORCE SURGEON | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/offerings-at-peak-in-municipal-bonds.html | OFFERINGS AT PEAK IN MUNICIPAL BONDS | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/loyola-ace-takes-mile-here-in-4056-ohara-first-from-start-gabner.html | LOYOLA ACE TAKES MILE HERE IN 4:05.6; O'Hara First From Start Gabner Puts Shot 63 Feet Tomao and Kerr Win | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/cocoa-futures-up-by-50-to-68-points-copper-prices-also-advance.html | COCOA FUTURES UP BY 50 TO 68 POINTS; Copper Prices Also Advance Potatoes Mostly Off | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/food-leftovers-challenge-the-cook-flavorful-ways-to-use-roast-from.html | Food: Left-Overs Challenge the Cook; Flavorful Ways to Use Roast From Sunday Are Suggested | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/oil-concern-elects-gz-fencil-chosen-to-head-siboneycaribbean.html | OIL CONCERN ELECTS; G. Z. Fencil Chosen to Head Siboney - Caribbean | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/housing-chief-opens-trade-show.html | Housing Chief Opens Trade Show | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/prince-philip-visits-chile.html | Prince Philip Visits Chile | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/juvenile-age-kept-16-committee-on-courts-decides-not-to-change.html | JUVENILE AGE KEPT 16; Committee on Courts Decides Not to Change Limit | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/manicurist-is-told-she-may-not-treat-corns-and-calluses.html | Manicurist Is Told She May Not Treat Corns and Calluses | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/jets-to-seek-speed-marks.html | Jets to Seek Speed Marks | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/article-1-no-title-companies-issue-earnings-figures.html | Article 1 -- No Title; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/drfrank-fritts-lawyer-was-75-adviser-to-sfk-industries-federal-aide.html | DR.FRANK FRITTS, LAWYER, WAS 75; Adviser to SFK Industries, Federal Aide Is Dead | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/icc-inquiry-set-on-railroad-deal-agency-to-study-purchases-of-c-e-i.html | I.C.C. INQUIRY SET ON RAILROAD DEAL; Agency to Study Purchases of C. & E. I. Shares | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/harness-driver-wins-five.html | Harness Driver Wins Five | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/new-jersey-asks-frigate-contract-delegation-wants-navy-ship-built.html | NEW JERSEY ASKS FRIGATE CONTRACT; Delegation Wants Navy Ship Built at Camden Yard | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/walter-kiesling-58-a-football-coach.html | WALTER KIESLING, 58, A FOOTBALL COACH | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/margarines-compared-amas-food-council-cites-diet-and-regular.html | MARGARINES COMPARED; A.M.A.'s Food Council Cites Diet and Regular Spreads | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/macaos-gilded-charms-portugals-enclave-mixes-gambling-with-gold.html | Macao's Gilded Charms; Portugal's Enclave Mixes Gambling With Gold | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469629 | RE0000469629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/music-students-offer-werther-opera-by-massenet-is-sung-at-the.html | MUSIC STUDENTS OFFER 'WERTHER'; Opera by Massenet Is Sung at the Manhattan School | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/democracy-back-in-pakistan.html | Democracy Back in Pakistan | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/liston-softens-his-demands-and-clears-road-for-title-bout-with.html | Liston Softens His Demands and Clears Road for Title Bout With Patterson; FIGHT IN SUMMER BELIEVED LIKELY Liston Yields on 20% Plea but Hopes N.B.A. Action Will Bring Better Purse | True | By Robert L. Teague | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/alleged-nazi-loses-us-job.html | Alleged Nazi Loses U.S. Job | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/actors-oppose-a-tests-plea-for-disarmament-sent-to-four-heads-of.html | ACTORS OPPOSE A-TESTS; Plea for Disarmament Sent to Four Heads of State | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/contract-bridge-experts-sometimes-make-obvious-errors-but-they.html | Contract Bridge; Experts Sometimes Make 'Obvious' Errors, but They Usually Have Good Reasons | True | By Albert H. Morehead | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/schlitz-files-stock-issue.html | Schlitz Files Stock Issue | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/jersey-concert-heard-seasons-2d-program-offered-by-ridgewood.html | JERSEY CONCERT HEARD; Season's 2d Program Offered by Ridgewood Symphony | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/reservists-are-allowed-early-return-to-school.html | Reservists Are Allowed Early Return to School | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/knox-gains-final-in-court-tennis-defender-beats-palmer-and-jimmy.html | KNOX GAINS FINAL IN COURT TENNIS; Defender Beats Palmer and Jimmy Bostwick Defeats Pete Bostwick Here | True | By Allison Danzig | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/pipeline-man-is-named-grahampaige-director.html | Pipeline Man Is Named Graham-Paige Director | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/engineering-official-retires.html | Engineering Official Retires | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/blanching-foods.html | Blanching Foods | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/kennedy-greets-beauty-queens.html | Kennedy Greets Beauty Queens | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/cab-authorizes-no-show-penalty-airline-passengers-will-pay-for.html | C.A.B. AUTHORIZES 'NO SHOW' PENALTY; Airline Passengers Will Pay for Unused Reservations | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/new-inexpensive-tv-set.html | New Inexpensive TV Set | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/us-expected-delay.html | U.S. Expected Delay | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/can-prices-revised-by-kaiser-aluminum.html | CAN PRICES REVISED BY KAISER ALUMINUM | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/murrow-describes-soviet-orthodoxy.html | MURROW DESCRIBES SOVIET 'ORTHODOXY' | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/military-rule-again-in-burma.html | Military Rule Again in Burma | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/clemson-upsets-duke-five-7772-wake-forest-reaches-final-by-beating.html | CLEMSON UPSETS DUKE FIVE, 77-72; Wake Forest Reaches Final by Beating South Carolina | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/market-falters-in-slow-trading-combined-average-declines-09-point.html | MARKET FALTERS IN SLOW TRADING; Combined Average Declines 0.9 Point Despite More Gains Than Falls TURNOVER IS 2,976,970 Tobacco, Steel, Chemical Shares Are Mostly Weak G.M. Eases Further MARKET FALTERS IN SLOW TRADING | True | By Burton Crane | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/students-protest-retirements.html | Students Protest Retirements | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/producers-reply-to-bloomgarden-8-offbroadway-sponsors-answer-charge.html | PRODUCERS REPLY TO BLOOMGARDEN; 8 Off-Broadway Sponsors Answer Charge on Prices | True | By Louis Calta | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/most-active-stocks-ny-stock-exchange.html | Most Active Stocks; N.Y. STOCK EXCHANGE | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/naval-stores.html | NAVAL STORES | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/crude-oil-supply-up.html | Crude Oil Supply Up | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/miss-wright-wins-us-title.html | Miss Wright Wins U.S. Title | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/capital-calls-move-internal.html | Capital Calls Move Internal | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/mitchell-andrews-pianist-gives-a-bachtokurka-program-here.html | Mitchell Andrews, Pianist, Gives A Bach-to-Kurka Program Here | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/girls-start-apartment-house-fire.html | Girls Start Apartment House Fire | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/furniture-buys-attract-many-to-stores-outlets.html | Furniture Buys Attract Many to Store's Outlets | True | By Rita Reif | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/glenn-performs-solo-on-trumpet-blows-reveille-on-gift-horn-attends.html | GLENN PERFORMS SOLO ON TRUMPET; Blows Reveille on Gift Horn Attends the Theatre | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-03 | 1962-03-03 | https://www.nytimes.com/1962/03/03/archives/columbus-plastics-marketing-shares.html | COLUMBUS PLASTICS MARKETING SHARES | True | | 1990-01-25 | RE0000469629 | RE0000469629 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/unaware-of-publication.html | Unaware of Publication | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/junior-wrestling-won-by-long-island.html | JUNIOR WRESTLING WON BY LONG ISLAND | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/tests-and-talk-the-us-policy.html | Tests and Talk; The U.S. Policy | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/russia-implies-us-uses-test-blackmail-russia-implies-blackmail-by.html | Russia Implies U.S. Uses Test Blackmail; RUSSIA IMPLIES BLACKMAIL BY U.S. | True | By Seymour Topping Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/yall-come-see-us-north-carolina-landing-party-breaks-through.html | 'Y'ALL COME SEE US'; North Carolina Landing Party Breaks Through British Tourists' Reserve | True | By Seth S. King | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/miss-beckwith-wed-to-john-dunlap-3d.html | Miss Beckwith Wed To John Dunlap 3d | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hebards-team-retains-platform-tennis-crown.html | Hebard's Team Retains Platform Tennis Crown | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/household-show-a-big-hit-in-paris-emphasis-is-on-hard-sell-with.html | HOUSEHOLD SHOW A BIG HIT IN PARIS; Emphasis Is on Hard Sell With Competition Heavy | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hitchhikers-rob-priest.html | Hitchhikers Rob Priest | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/was-she-too-swanky-for-her-sari-was-she-too-swanky.html | Was She Too Swanky for; Her Sari? Was She Too Swanky? | True | By David Boroff | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/queens-woman-killed-by-bus.html | Queens Woman Killed by Bus | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/knox-again-wins-in-court-at-tennis-defender-keeps-us-title-as-jimmy.html | KNOX AGAIN WINS IN COURT AT TENNIS; Defender Keeps U.S. Title as Jimmy Bostwick Bows | True | By Allison Danzig | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/frenchmans-cove-wins-prep-for-grand-national.html | Frenchman's Cove Wins Prep for Grand National | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/aquatic-grants-listed-17-us-awards-aid-graduate-study-in-12.html | AQUATIC GRANTS LISTED; 17 U.S. Awards Aid Graduate Study in 12 Universities | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/army-suspends-burma-charter-ne-win-invokes-martial-law-some.html | ARMY SUSPENDS BURMA CHARTER; Ne Win Invokes Martial Law Some Officials Freed | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/physicians-hear-ribicoff-on-aged-parley-cool-to-his-plan-on-social.html | PHYSICIANS HEAR RIBICOFF ON AGED; Parley Cool to His Plan on Social Security Plan | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/us-doubts-tests-will-hurt-parley-delegates-to-geneva-expect-soviet.html | U.S. DOUBTS TESTS WILL HURT PARLEY; Delegates to Geneva Expect Soviet Criticism Tempered With Lures to Summit U.S. DOUBTS TESTS WILL HURT TALKS | True | By Max Frankel Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/daughter-to-mrs-gossels.html | Daughter to Mrs. Gossels | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/lucille-ronco-is-bride-of-willard-w-pierce.html | Lucille Ronco Is Bride Of Willard W. Pierce | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/a-spring-of-song-and-dance.html | A Spring of Song And Dance | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/letters-to-the-editor-letters.html | Letters to the Editor; Letters | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hawks-top-lakers-134-125-pettit-on-target-in-big-4th-period-hawk.html | Hawks Top Lakers, 134-125; PETTIT ON TARGET IN BIG 4TH PERIOD Hawk Star's 15 Points Pace Rally Felix and Krebs of Lakers Ejected | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/benefit-march-22-for-loyola-school.html | Benefit March 22 For Loyola School | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/anne-carillo-is-married.html | Anne Carillo Is Married | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/ufford-and-dewey-beat-vehslage-pair.html | UFFORD AND DEWEY BEAT VEHSLAGE PAIR | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/a-policy-for-survival.html | A Policy for Survival | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/patricia-crews-is-wed.html | Patricia Crews Is Wed | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/gops-new-tone-leaders-seek-to-disprove-the-charge-that-party-is.html | G.O.P.'s New Tone; Leaders Seek to Disprove the Charge That Party Is Wholly Negative | True | By Arthur Krock | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hofstra-quintet-wins-in-playoff-tops-albright-7247-to-gain-eastern.html | HOFSTRA QUINTET WINS IN PLAY-OFF; Tops Albright, 72-47, to Gain Eastern N.C.A.A. Berth | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/church-in-orange-to-gain.html | Church in Orange to Gain | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/tv-camera-standin-marilyn-gray-works-as-nbc-color-girl.html | TV CAMERA STAND-IN; Marilyn Gray Works as N.B.C. 'Color Girl' | True | By Gay Talese | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/bradley-defeats-st-louis-5847-victors-tie-cincinnati-for-missouri.html | BRADLEY DEFEATS ST. LOUIS, 58-47; Victors Tie Cincinnati for Missouri Valley Title | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/south-aiming-at-higher-output-opposes-milkproduction-quotas.html | South Aiming at Higher Output; Opposes Milk-Production Quotas | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hes-a-false-artist-who-does-not-delight-in-the-pleasures-of-the.html | He's a False Artist Who Does Not Delight in the Pleasures of the; Table | True | By Lesley Blanch | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/officer-is-fiance-of-miss-woodhouse.html | Officer Is Fiance Of Miss Woodhouse | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/two-fillies-among-139-3-yearolds-nominated-for-kentucky-derby-may-5.html | Two Fillies Among 139 3-Year-Olds Nominated for Kentucky Derby May 5; CICADA IS CHOSEN FOR 88TH RUNNING Chenery Filly Along With Daughter of Bold Gallant Nominated for Derby | True | By William R. Conklin | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/miss-wheelock-is-future-bride-of-navy-officer-exstudent-at-smith-is.html | Miss Wheelock Is Future Bride Of Navy Officer; Ex-Student at Smith Is Betrothed to Ensign Nicholas Carper | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/lesly-stockard-james-van-alen-are-wed-here-exstudent-at-briarcliff.html | Lesly Stockard, James Van Alen Are Wed Here; Ex-Student at Briarcliff Bride of Yale Alumnus in All Souls Church | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/costa-rica-carries-on.html | Costa Rica Carries On | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/sebring-grand-prix-march-24-will-draw-20-makes-of-cars.html | Sebring Grand Prix March 24 Will Draw 20 Makes of Cars | True | By Frank M. Blunk | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/scenery-of-the-sea.html | Scenery of the Sea | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/million-books-moving-penn-transferring-them-to-new-5000000-library.html | MILLION BOOKS MOVING; Penn Transferring Them to New $5,000,000 Library | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/carolyn-may-beck-to-wed.html | Carolyn May Beck to Wed | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/violets-win-9169-extend-home-victory-streak-to-51-menulty-paces.html | Violets Win, 91-69, Extend Home Victory Streak to 51 McNulty Paces Losers | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/werner-is-victor-in-giant-slalom-kidd-next-is-disqualified-in.html | WERNER IS VICTOR IN GIANT SLALOM; Kidd, Next, Is Disqualified in Holmenkollen Skiing | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/six-jersey-homes-in-swedish-style-unusual-roof-line-marks-colony-in.html | SIX JERSEY HOMES IN SWEDISH STYLE; Unusual Roof Line Marks Colony in Park Ridge | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/physics-teachers-will-issue-books-paperback-reference-series.html | PHYSICS TEACHERS WILL ISSUE BOOKS; Paperback Reference Series Planned for Colleges | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/algeria-peace-means-vast-changes-in-france-de-gaulle-will-try-to.html | ALGERIA PEACE MEANS VAST CHANGES IN FRANCE; De Gaulle Will Try to Spur Economic Growth at Home and Press His Plans for a Confederal Europe Under Paris' Leadership | True | By Robert C. Doty | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/syrian-aide-sees-khrushchev.html | Syrian Aide Sees Khrushchev | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/huggins-joins-football-staff.html | Huggins Joins Football Staff | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/john-alden-yachtsman-dies-first-to-win-3-bermuda-races.html | John Alden, Yachtsman, Dies; First to Win 3 Bermuda Races | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/columbia-keeps-fencing-title-beating-penn-for-20th-in-row.html | Columbia Keeps Fencing Title, Beating Penn for 20th in Row | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-week-in-finance-stock-market-seesaws-and-closes-on-inconclusive.html | The Week in Finance; Stock Market Seesaws and Closes On Inconclusive Note Trading Dull WEEK IN FINANCE; STOCKS SEESAW | True | By John G. Forrest | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/ss-richmond-plans-to-marry-carolyn-lewis-premedical-student-at.html | S.S. Richmond Plans to Marry Carolyn Lewis; Pre-Medical Student at Amherst Engaged to Mt. Holyoke Senior | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-light-of-culture.html | The Light Of Culture | True | By Morris Gilbert | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/making-fun-at-one.html | MAKING 'FUN AT ONE? | True | By Richard F. Shepard | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/william-rhoads-fiance-of-elizabeth-l-darnell.html | William Rhoads Fiance Of Elizabeth L. Darnell | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/five-elected-to-fairs-board.html | Five Elected to Fair's Board | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/harvard-advances-pathologist.html | Harvard Advances Pathologist | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/new-york-wagner-in-charge-stalled-buses.html | NEW YORK; Wagner in Charge Stalled Buses | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/dyes-young-excel-in-ft-worth-track.html | DYES, YOUNG EXCEL IN FT. WORTH TRACK | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/tax-case-effects-disturb-wall-st-bidwell-affair-held-of-no-concern.html | TAX CASE EFFECTS DISTURB WALL ST.; Bidwell Affair Held of No Concern to Public, But Reaction Is Feared MARKET RESULTS EYED But Views Vary Widely Confusion Noted in Linking Unrelated S.E.C. Studies TAX CASE EFFECTS DISTURB WALL ST. | True | By Burton Crane | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rev-pj-norton-dies-former-newspaper-distributor-became-a-priest-at.html | REV. P.J. NORTON DIES; Former Newspaper Distributor Became a Priest at 69 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hassan-proves-a-strong-king-in-year-on-moroccan-throne-monarch-32.html | Hassan Proves a Strong King In Year on Moroccan Throne; Monarch, 32, Takes Father's Place With Assurance Pledges Constitution | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/utah-state-clinches-berth.html | Utah State Clinches Berth | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/figureskating-judges-take-work-more-seriously-than-contestant.html | Figure-Skating Judges Take Work More Seriously Than Contestant | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/disks-wyner-shapey-and-antheil.html | DISKS; WYNER, SHAPEY AND ANTHEIL | True | By Eric Salzman | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/knudson-goes-ahead.html | Knudson Goes Ahead | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/workers-decline-as-economy-gains-rail-employment-is-below-level-of.html | WORKERS DECLINE AS ECONOMY GAINS; Rail Employment Is Below Level of Pre-War 1938 WORKERS DECLINE AS ECONOMY GAINS | True | By John M. Lee | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/queens-crash-kills-father-of-4.html | Queens Crash Kills Father of 4 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/ccny-first-in-debate-wins-tournament-at-hofstra-14-teams.html | C.C.N.Y. FIRST IN DEBATE; Wins Tournament at Hofstra 14 Teams Participate | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/kansas-trackmen-keep-league-title-stevens-pole-vault-victory.html | KANSAS TRACKMEN KEEP LEAGUE TITLE; Stevens' Pole Vault Victory Decides Big Eight Meet | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/unlisted-stocks-slow-but-higher-savings-and-loans-issues-strong.html | UNLISTED STOCKS SLOW BUT HIGHER; Savings and Loans Issues Strong Index Off a Bit | True | By Alexander R. Hammer | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/reds-turn-down-joey-jays-offer-pitcher-wants-to-buy-his-contract.html | REDS TURN DOWN JOEY JAY'S OFFER; Pitcher Wants to Buy His Contract for $130,000 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/trend-of-us-population.html | Trend of U.S. Population | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/deadlock-in-steel.html | Deadlock in Steel | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/soviet-orders-death-for-lipstick-king-soviet-to-shoot-a-lipstick.html | Soviet Orders Death For 'Lipstick King'; SOVIET TO SHOOT A 'LIPSTICK KING' | True | By Theodore Shabad Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/suzanne-bruni-rosemont-1960-is-future-bride-plans-may-26-wedding-to.html | Suzanne Bruni, Rosemont 1960, Is Future Bride; Plans May 26 Wedding to Capt. John Prunier, an Army Physician | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mrs-ganz-finds-benefit-for-children-in-picasso-american-tribute-for.html | Mrs. Ganz Finds Benefit For Children in Picasso; 'American Tribute' Combines Interests of Fund-Raiser | True | By Ruth Robinson | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/movie-house-held-up-5125-taken-at-normandie-criterion-receipts.html | MOVIE HOUSE HELD UP; $5,125 Taken at Normandie Criterion Receipts Stolen | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/five-share-lead-in-golf-on-138s-sanders-rudolph-among-baton-rouge.html | FIVE SHARE LEAD IN GOLF ON 138'S; Sanders, Rudolph Among Baton Rouge Pace-Setters | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/carriers-2-funds-may-need-new-cash-jobless-and-retirement-funds-may.html | Carriers' 2 Funds May Need New Cash; Jobless and Retirement Funds May Have to Hunt for New Cash | True | By Robert Metz | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-harold-wits-have-son.html | The Harold Wits Have Son | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/flower-shows-start-this-week.html | FLOWER SHOWS START THIS WEEK | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mrs-kennedy-trip-set-flight-times-are-announced-for-visit-to-india.html | MRS. KENNEDY TRIP SET; Flight Times Are Announced for Visit to India | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/michael-kramar-fiance-of-janet-s-gewirtzman.html | Michael Kramar Fiance Of Janet S. Gewirtzman | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/glenn-cheered-by-50000-during-ohio-homecoming-glenn-is-cheered-by.html | Glenn Cheered by 50,000 During Ohio Homecoming GLENN IS CHEERED BY HIS HOME TOWN | True | By Foster Hailey Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/india-repeats-opposition.html | India Repeats Opposition | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/leafs-turn-back-rangers-3-to-1-3dperiod-goals-by-nevin-kelly.html | LEAFS TURN BACK RANGERS, 3 TO 1; 3d-Period Goals by Nevin, Kelly Conquer Blues in Contest at Toronto LEAFS TURN BACK RANGERS, 3 TO 1 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/opinion-of-the-week-at-home-and-abroad-major-issues-tests-and.html | Opinion of the Week At Home and Abroad; MAJOR ISSUES TESTS AND DISARMAMENT | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mexico-builds-up-her-border-cities.html | MEXICO BUILDS UP HER BORDER CITIES | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/figure-skaters-stage-charity-shore-tonight.html | Figure Skaters Stage Charity Shore Tonight | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hearingaid-inquiry-kefauver-to-study-complaints-about-cost-of.html | HEARING-AID INQUIRY; Kefauver to Study Complaints About Cost of Devices | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-papa-they-knew-the-papa-they-knew.html | The 'Papa' They Knew; The 'Papa' They Knew | True | By Milton Hindus | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/newark-engineers-win-6661.html | Newark Engineers Win, 66-61 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/facing-death-gift-of-time-tackles-grim-theme-honestly.html | FACING DEATH; 'Gift of Time' Tackles Grim Theme Honestly | True | By Howard Taubman | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/girl-scout-troop-defies-handicaps-disabled-members-join-in.html | GIRL SCOUT TROOP DEFIES HANDICAPS; Disabled Members Join in Anniversary Celebration | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mission-widening-harlem-services-150yearold-society-acts-to-train.html | MISSION WIDENING HARLEM SERVICES; 150-Year-Old Society Acts to Train Area Leaders | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/penn-state-guards-its-elms.html | PENN STATE GUARDS ITS ELMS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/brazil-expresses-regret.html | Brazil Expresses Regret | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/improvement-display-to-open.html | Improvement Display to Open | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rail-ills-mount-no-cure-in-sight-lines-showing-increasingly-serious.html | RAIL ILLS MOUNT; NO CURE IN SIGHT; Lines Showing Increasingly Serious Financial Troubles RAIL ILLS MOUNT; NO CURE IN SIGHT | True | By Robert E. Bedingfield | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mary-v-gebhardt-bride-of-physician.html | Mary V. Gebhardt Bride of Physician | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/harry-j-applestein.html | HARRY J. APPLESTEIN | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/noted-on-britains-screen-scene.html | NOTED ON BRITAIN'S SCREEN SCENE | True | By Stephen Watts London. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/harvard-the-ivy-champion-wallops-yale-9-to-3-tiger-six-tops.html | Harvard, the Ivy Champion, Wallops Yale, 9 to 3; Tiger Six Tops Dartmouth on Cook's Tally, 7-6 R.P.I. Rallies With 5 Goals to Beat St. Lawrence | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/goldberg-opposes-teachers-strikes-goldberg-scores-teacher-strikes.html | Goldberg Opposes Teachers' Strikes; GOLDBERG SCORES TEACHER STRIKES | True | By Gene Currivan | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/a-wrong-start-first-week-of-programs-at-lincoln-center-lacks-flair.html | A WRONG START; First Week of Programs at Lincoln Center Lacks Flair and Imagination | True | By Harold C. Schonberg | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/carol-sue-lohman-engagd-to-marry.html | Carol Sue Lohman Engaged to Marry | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/scarcity-of-food-reported-in-cuba.html | SCARCITY OF FOOD REPORTED IN CUBA | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/syria-protests-in-un-sees-israels-plan-to-tap-sea-of-galilee-as-a.html | SYRIA PROTESTS IN U.N.; Sees Israel's Plan to Tap Sea of Galilee as a 'Threat' | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/asthma-institute-to-gain-march-19.html | Asthma Institute To Gain March 19 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/irving-goldberg.html | IRVING GOLDBERG | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/ethical-culture-to-get-proceeds-of-art-auction-april-1-event.html | Ethical Culture To Get Proceeds Of Art Auction; April 1 Event Planned to Aid Society and Its Scholarship Fund | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/homework-away-from-home.html | Homework Away from Home | True | By Dorothy Barclay | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/tunnel-proposed-for-philadelphia-it-would-link-pennsylvania-and.html | TUNNEL PROPOSED FOR PHILADELPHIA; It Would Link Pennsylvania and Reading Stations | True | By William G. Weart Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/anniversaries.html | Anniversaries | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/berlin-jobs-lure-to-west-germans-labor-exchange-is-taxed-by-young.html | BERLIN JOBS LURE TO WEST GERMANS; Labor Exchange is Taxed by Young Workers' Rush | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/government-faces-test-in-labor-talks-third-party-role-in.html | GOVERNMENT FACES TEST IN LABOR TALKS; 'Third Party' Role in Negotiations Under Attack But Major Strikes Could Change the Mood | True | By A.h. Raskin | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/colonial-model-added.html | Colonial Model Added | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/waterfront-clash-longshoremen-fight-pickets-over-polandbound-ship.html | WATERFRONT CLASH; Longshoremen Fight Pickets Over Poland-Bound Ship | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/sheer-enchantment.html | Sheer Enchantment | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/balloon-trip-put-off-weather-delays-study-of-wind-conditions-by-air.html | BALLOON TRIP PUT OFF; Weather Delays Study of Wind Conditions by Air Force | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/fleet-match-won-by-indian-harbor-mamaroneck-bows-8-races-to-2-in.html | FLEET MATCH WON BY INDIAN HARBOR; Mamaroneck Bows, 8 Races to 2, in Greenwich Event | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/news-in-print-black-and-white.html | News in Print.; Black and White | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/basic-reforms-reading-and-mathematics-changes-underline-grade.html | BASIC REFORMS; Reading and Mathematics Changes Underline Grade School Trend | True | By Fred M. Hechinger | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/fordham-beats-manhattan-five-6866-on-melvins-shot-in-last-2-seconds.html | Fordham Beats Manhattan Five, 68-66, on Melvin's Shot in Last 2 Seconds; RAM ACE THWARTS RALLY BY JASPERS Fordham Stops City Rival First Time in 4 Years Osowec Paces Losers | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/voice-of-ninety-million-americans-the-house-of-representatives.html | Voice of Ninety Million Americans; The House of Representatives, often accused of misunderstanding an urbanized nation, speaks for a traditional, provincial America that is still large and influential. Voice of Ninety Million Americans | True | By Andrew Hacker | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/wilt-100-player-reaches-100-goal-perfection-is-aim-of-chamberlain.html | Wilt, 100% Player, Reaches 100 Goal; PERFECTION IS AIM OF CHAMBERLAIN | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/james-scott-23-wins-pacing-final-at-perth.html | James Scott, 2-3, Wins Pacing Final at Perth | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/report-from-the-nation-eight-areas-refugees-move-from-miami-to.html | REPORT FROM THE NATION: EIGHT AREAS; Refugees Move From Miami to Cleveland; Europeans Study Our T.V.A.; Poetry Contest in California CUBANS RESETTLED T.V.A. AN ATTRACTION WANTED: A POET PRESSURE OPPOSED PARKLAND DEBATE PERIL TO TOURISM? DEMOCRATIC RIVALS DISPUTED FILES | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/a-bearing-from-an-inner-compass.html | A Bearing From an Inner Compass. | True | By John P. Roche | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/a-british-hunger-strike-ends.html | A British Hunger Strike Ends | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/patricia-mckernan-wed.html | Patricia McKernan Wed | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/thought-control-pressed-in-china.html | THOUGHT CONTROL PRESSED IN CHINA | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/economic-spotlight-inflation-is-well-in-check-for-the-time-being-at.html | Economic Spotlight; Inflation is well in check for the time being, at least. | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/transport-news-nonsked-rules-hearings-slated-on-controls-strict.html | TRANSPORT NEWS: NON-SKED RULES; Hearings Slated on Controls Strict Airline Policing | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/president-to-ask-tighter-control-over-new-drugs-special-message.html | PRESIDENT TO ASK TIGHTER CONTROL OVER NEW DRUGS; Special Message Next Week Will Also Request Added Safeguards for Foods PRESIDENT TO ASK NEW DRUG CURBS | True | By Marjorie Hunter Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/brick-facade-makes-comeback-in-new-third-ave-sky-scraper-3d-ave.html | Brick Facade Makes Comeback In New Third Ave. Skyscraper; 3D AVE. BUILDING FEATURES BRICK | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/dorothy-caroe-hc-wooten-jr-are-wed-here-dwight-school-alumna-bride.html | Dorothy Caroe, H.C. Wooten Jr. Are Wed Here; Dwight School Alumna Bride of Bank Aide in Kinston, N.C. | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/lehigh-wrestlers-win-blank-colgate-for-undefeated-and-untied-season.html | LEHIGH WRESTLERS WIN; Blank Colgate for Undefeated and Untied Season | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/yugoslavs-press-world-labor-bid-seek-to-federate-unions-of.html | YUGOSLAVS PRESS WORLD LABOR BID; Seek to Federate Unions of Nonaligned Countries | True | By Paul Underwood Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/foreign-internes-on-increase.html | Foreign Internes on Increase | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/jofre-to-box-briton-brazilian-federation-orders-caldwell-title.html | JOFRE TO BOX BRITON; Brazilian Federation Orders Caldwell Title Rematch | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/reports-on-business-throughout-us.html | Reports on Business Throughout U.S. | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/inter-to-play-today-eleven-to-meet-falcons-in-league-game-at-queens.html | INTER TO PLAY TODAY; Eleven to Meet Falcons in League Game at Queens | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/patterson-tells-plan-expects-to-defend-crown-against-liston-in.html | PATTERSON TELLS PLAN; Expects to Defend Crown Against Liston in Summer | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/iowa-wrestlers-win-big-ten-title-hawkeye-depth-decisive-michigan-is.html | IOWA WRESTLERS WIN BIG TEN TITLE; Hawkeye Depth Decisive Michigan Is Runner-up | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/boys-high-and-molloy-capture-track-meets-brooklyn-squad-is-psal.html | Boys High and Molloy Capture Track Meets; Brooklyn Squad Is P.S.A.L. Victor Jackson 2d BOYS HIGH TEAM WINS TRACK TITLE | True | By William J. Briordy | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/new-lutheran-body-names-14-officers.html | NEW LUTHERAN BODY NAMES 14 OFFICERS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/microscope-adds-to-data-on-lung-types-of-emphysema-linked-to.html | MICROSCOPE ADDS TO DATA ON LUNG; Types of Emphysema Linked to Changes in Structure | True | By Robert K. Plumb | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/gottlieb-lieberman.html | Gottlieb Lieberman | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/scientists-happy-to-upset-a-theory-concept-of-antibodies-had-served.html | SCIENTISTS HAPPY TO UPSET A THEORY; Concept of Antibodies Had Served Purpose, They Say | True | By John A. Osmundsen Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rail-system-in-crisis-presidential-report-cites-anachronism-of.html | Rail System in Crisis: Presidential Report Cites Anachronism of Outdated Policies; Progress Is Painful To Nation's Railways | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/grand-concourse-in-bronx-is-still-the-grand-boulevard-apartment.html | Grand Concourse in Bronx Is Still the Grand Boulevard; Apartment Buildings Rising to Vie With Those of '20s GRAND CONCOURSE RETAINS ITS STYLE | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/world-atom-body-approves-62-aid.html | WORLD ATOM BODY APPROVES'62 AID | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/statements-on-us-tests.html | Statements on U.S. Tests | True | By Mr. Nenamara | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/williamsburgevocation-of-the-past-sense-of-history-williamsburg-va.html | WILLIAMSBURGeVOCATION OF THE PAST; SENSE OF HISTORY Williamsburg, Va., Is Thriving Symbol Of Nation's Interest in Its Origins WILLIAMSBURG AS A SYMBOL | True | By Nona B. Brown | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/west-virginia-five-tops-vpi-8872-for-league-crown.html | West Virginia Five Tops V.P.I, 88-72, For League Crown | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/young-pianist-from-west-coast-makes-town-hall-recital-debut.html | Young Pianist From West Coast Makes Town Hall Recital Debut | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/new-earth-study-the-mohole-project-may-give-clues-to-origin-of.html | NEW EARTH STUDY; The Mohole Project May Give Clues To Origin of Solar System | True | By William L. Laurence | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/final-parley-on-algeria-truce-due-to-begin-early-this-week.html | Final Parley on Algeria Truce Due to Begin Early This Week | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/australian-girl-runs-to-2-world-records.html | Australian Girl Runs To 2 World Records | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/airlines-seek-cut-in-lost-baggage-cost-of-mishandling-is-high-in.html | AIRLINES SEEK CUT IN LOST BAGGAGE; Cost of Mishandling Is High in Dollars and Anger | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/camera-notes-steichen-resigns-new-director-announced.html | CAMERA NOTES; Steichen Resigns, New Director Announced | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/egil-croff-to-marry-miss-sidney-welsh.html | Egil Croff to Marry Miss Sidney Welsh | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/santa-anita-derby-chart.html | Santa Anita Derby Chart | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/brief-reviews-of-new-disks.html | BRIEF REVIEWS OF NEW DISKS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/18-safe-in-norway-storm.html | 18 Safe in Norway Storm | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/they-move-to-laughter.html | They Move to Laughter | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/nancy-hoyt-is-bride-of-army-lieutenant.html | Nancy Hoyt Is Bride Of Army Lieutenant | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-only-casualty-was-a-kings-whiskers.html | The Only Casualty Was a Kings Whiskers | True | By Aileen Pippett | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/clothiers-team-wins-philadelphia-beats-new-york-in-court-tennis.html | CLOTHIERS TEAM WINS; Philadelphia Beats New York in Court Tennis Doubles, 4-2 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rochester-five-tops-hamilton.html | Rochester Five Tops Hamilton | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/dodge-triumphs-in-giant-slalom-macomber-next-in-veteran-title-race.html | DODGE TRIUMPHS IN GIANT SLALOM; Macomber Next in Veteran Title Race at Franconia | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/sue-ellen-brenner-becomes-affianced.html | Sue Ellen Brenner Becomes Affianced | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/barbara-benham-engaged.html | Barbara Benham Engaged | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/a-good-man-of-the-world.html | A Good Man Of the World | True | By Thomas J. Hamilton | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/miss-jane-l-cauffiel-fiancee-of-haskell-leroy-thomson.html | Miss Jane L. Cauffiel Fiancee Of Haskell LeRoy Thomson | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/growth-cramps-unesco-in-paris-france-rejects-request-for-new.html | GROWTH CRAMPS UNESCO IN PARIS; France Rejects Request for New Building of Old Site | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/suspended-ceiling-panels-are-supported-by-aluminum-frame.html | SUSPENDED CEILING; Panels Are Supported By Aluminum Frame | True | By Bernard Gladstone | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/student-is-fiance-of-judith-c-holman.html | Student Is Fiance Of Judith C. Holman | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/child-to-enrs-ira-sahlman.html | Child to Mrs. Ira Sahlman | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/coast-awaits-new-zealanders.html | Coast Awaits New Zealanders | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/william-gerard-dwyer.html | WILLIAM GERARD DWYER | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/troops-reported-on-hunger-strike-group-at-fort-bragg-wants-word-on.html | TROOPS REPORTED ON HUNGER STRIKE; Group at Fort Bragg Wants Word on Going-Home Date Pentagon Investigating Wives Picket Fort Devens | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/tshombe-warns-congo-says-troops-will-resist-any-attack-on-north.html | TSHOMBE WARNS CONGO; Says Troops Will Resist Any Attack on North Katanga | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/department-head-named.html | Department Head Named | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/miss-laetitia-pierson-to-be-bride-of-student.html | Miss Laetitia Pierson To Be Bride of Student | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/whose-communism-is-better-comrade-in-the-dispute-between-russia-and.html | WHOSE COMMUNISM'S BETTER, COMRADE?; In the Dispute Between Russia and China Mr. Zagoria Sees No Profit for the West | True | By Max Frankel | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/kathleen-manfre-and-peter-capra-marry-in-jersey-bride-attended-by-4.html | Kathleen Manfre And Peter Capra Marry in Jersey; Bride Attended by 4 at Wedding in Passaic to Yale Alumnus | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/drugs-to-combat-radiation-tested-2000-screened-so-far-but-only-few.html | DRUGS TO COMBAT RADIATION TESTED; 2,000 Screened So Far, but Only Few Are Promising | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/air-tragedy-spurs-a-wide-investigation-jets-crash-in-jamaica-bay.html | AIR TRAGEDY SPURS A WIDE INVESTIGATION; Jets Crash in Jamaica Bay Brings Many Persons Into the Search for Clues to Why it Happened | True | By Richard Witkin | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/post-for-negro-urged-miller-bids-kennedy-pick-one-as-attorney.html | POST FOR NEGRO URGED; Miller Bids Kennedy Pick One as Attorney General | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/anne-d-van-slyck-engaged-to-marry.html | Anne D. Van Slyck Engaged to Marry | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/shelter-standards-fallout-protection-guide-is-issued-by-contractors.html | SHELTER STANDARDS; Fallout Protection Guide Is Issued by Contractors | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/business-notes.html | BUSINESS NOTES | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/st-peters-bows-10068.html | St. Peter's Bows, 100-68 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/israelis-protest-sabbath-closing-1000-demonstrate-against-shutting.html | ISRAELIS PROTEST SABBATH CLOSING; 1,000 Demonstrate Against Shutting Street to Traffic | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-world-terror-in-algeria-vietnam-pressures-change-in-burma.html | THE WORLD; Terror in Algeria Vietnam Pressures Change in Burma Rhodesian Tensions Nehru: New Mandate | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/festival-honors-us-film.html | Festival Honors U.S. Film | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/iran-begins-land-transfer.html | Iran Begins Land Transfer | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/science-notes-waves-on-sun-solar-heat-waves.html | SCIENCE NOTES: WAVES ON SUN; SOLAR HEAT WAVES | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/flatbush-suites-ready.html | Flatbush Suites Ready | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mary-jane-raiche-is-wed-to-minister.html | Mary Jane Raiche Is Wed to Minister | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/laffaire-marienbad.html | L'AFFAIRE 'MARIENBAD' | True | By Robert Alden | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/son-to-mrs-saverio-mortati.html | Son to Mrs. Saverio Mortati | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/gina-crosson-plans-wedding-on-may-19.html | Gina Crosson Plans Wedding on May 19 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/luns-says-us-talks-help-on-new-guinea.html | LUNS SAYS U.S. TALKS HELP ON NEW GUINEA | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/providence-9271-victor.html | Providence 92-71 Victor | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/countess-married-to-donald-malcom.html | Countess Married To Donald Malcom | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/tv-programs-today-monday-tuesday.html | TV PROGRAMS; TODAY, MONDAY, TUESDAY | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/news-notes-classroom-and-campus-parents-right-to-know-test-scores.html | NEWS NOTES: CLASSROOM AND CAMPUS; Parents' Right to Know Test Scores; Schools Act on Pupil Drop-Outs TO SHOW OR NOT | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/ship-order-going-to-foreign-yards-hodges-bars-subsidy-to-build-two.html | SHIP ORDER GOING TO FOREIGN YARDS; Hodges Bars Subsidy to Build Two Ore Vessels in U.S. | True | By Edward A. Morrow | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/kennedy-at-glen-ora-will-spend-weekend-there-with-wife-and-children.html | KENNEDY AT GLEN ORA; Will Spend Week-end There With Wife and Children | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/protestant-council-elects-president.html | Protestant Council Elects President | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/date-in-daytona-florida-resort-is-anxious-to-play-host-to-college.html | DATE IN DAYTONA; Florida Resort Is Anxious to Play Host To College Students Over Easter | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/secret-armys-hope-lies-in-campaign-of-terror-algerian-extremists.html | SECRET ARMY'S HOPE LIES IN CAMPAIGN OF TERROR; Algerian Extremists' Strategy Is to Block a Peace Settlement In Hopes of Getting Army Re-Engaged in Its Cause | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/james-anthony-kelly.html | JAMES ANTHONY KELLY | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/paper-industry-shifts-position-once-protectionist-it-now-seeks.html | PAPER INDUSTRY SHIFTS POSITION; Once Protectionist, It Now Seeks Tariff Elimination PAPER INDUSTRY SHIFTS POSITION | True | By John J. Abele | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/foreign-ship-interests-assured-on-new-tarifffiling-laws.html | Foreign Ship Interests Assured On New Tariff-Filing Laws | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/italians-down-austria-124.html | Italians Down Austria, 12-4 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/500000-estate-in-scarsdale-sold.html | $500,000 ESTATE IN SCARSDALE SOLD | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/indiana-to-study-worldtrade-aim-parley-this-week-to-analyze.html | INDIANA TO STUDY WORLD-TRADE AIM; Parley This Week to Analyze Kennedy's Tariff Program | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/personality-a-bond-man-finds-new-paths-js-abrams-unties-funds-for.html | Personality: A Bond Man Finds New Paths; J.S. Abrams Unties Funds for Big Toll Roads Recent Successful Bay State Issue Case in Point | True | By Paul Heffernan | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rail-strike-board-picked-by-kennedy.html | RAIL STRIKE BOARD PICKED BY KENNEDY | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/concert-and-opera-programs-this-week.html | CONCERT AND OPERA PROGRAMS THIS WEEK | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/edward-j-gilhooly-newark-lawyer-67.html | EDWARD J. GILHOOLY, NEWARK LAWYER, 67 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/red-lands-worried-by-birth-rate-drop.html | RED LANDS WORRIED BY BIRTH RATE DROP | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/bhutan-will-circulate-own-postage-stamps.html | Bhutan Will Circulate Own Postage Stamps | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/ruth-harriet-joseph-fiancee-of-marvin-walter-weinstein.html | Ruth Harriet Joseph Fiancee Of Marvin Walter Weinstein | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/central-america-wary-of-aid-ties-alliance-programs-call-for-tax.html | CENTRAL AMERICA WARY OF AID TIES; Alliance Program's Call for Tax Reform Challenged | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/firelight-being-some-thoughts-for-a-warm-fire-on-a-cold-night-at.html | Firelight; Being some thoughts for a warm fire on a cold night at this season. | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/irvington-house-party-at-no-strings-on-april-3-to-aid-work-with.html | Irvington House; Party at 'No Strings' on April 3 to Aid Work With Rheumatics | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/bonnies-upset-canisius.html | Bonnies Upset Canisius | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/jamaica-schoolboys-pace-catholics-dean-wins-mile-molloy-retains.html | Jamaica Schoolboys Pace Catholics Dean Wins Mile; MOLLOY RETAINS C.H.S.A.A. CROWN | True | By Deane McGowen | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/free-farm-tours-in-iowa-rock-rapids-displaying-agricultural-riches.html | FREE FARM TOURS IN IOWA; Rock Rapids Displaying Agricultural Riches To Visitors | True | By Marjorie Vandervelde | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/letitia-mcclure-vassar-alumna-wed-to-lawyer-married-in-syracuse-to.html | Letitia McClure, Vassar Alumna, Wed to Lawyer; Married in Syracuse to Philip C. Potter Jr., a Graduate of Harvard | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/oskaloosa-hotel-burns.html | Oskaloosa Hotel Burns | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/miss-marjorie-dore-engaged-to-marry.html | Miss Marjorie Dore Engaged to Marry | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rossi-scores-unanimous-decision-over-alvarez-in-tenround-garden-bout.html | Rossi Scores Unanimous Decision Over Alvarez in Ten-Round Garden Bout; VICTOR FINDS FOE A SHIFTY TARGET Rossi Impresses the Officials but Alvarez of Argentina Pleases the Spectators | True | By Robert L. Teague | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/football-giants-sign-columbia-ace.html | Football Giants Sign Columbia Ace | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/oswego-takes-title-brockport-five-bows-8470-in-state-college-event.html | OSWEGO TAKES TITLE; Brockport Five Bows, 84-70 in State College Event | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/alex-north-composer-turns-to-television.html | ALEX NORTH COMPOSER TURNS TO TELEVISION | True | By John P. Shanley | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/cunningham-van-winkle.html | Cunningham Van Winkle | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/maureen-crowley-married.html | Maureen Crowley Married | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/economic-indicators.html | Economic Indicators | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/call-card-wins-21900-bowie-stakes-after-almost-losing-rider-at.html | Call Card Wins $21,900 Bowie Stakes After Almost Losing Rider at Start; SUN GLINT SECOND AND BASKING NEXT Call Card, $13.60, First by 2 Lengths Culmone on Victor in 7-Furlong Dash | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/misdirected-postal-economy.html | Misdirected Postal Economy | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/easter-seal-unit-plans-benefits-for-the-crippled-preview-national.html | Easter Seal Unit Plans Benefits For the Crippled; Preview, National Tour and 2-Week Display of Art Works Set | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rochester-in-front-defeats-11-upstate-colleges-in-invitation-track.html | ROCHESTER IN FRONT; Defeats 11 Upstate Colleges in Invitation Track Meet | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/news-of-tv-and-radio-untouchables-wont-be-touched-for-another.html | NEWS OF TV AND RADIO; Untouchables' Won't Be Touched For Another Season on A.B.C. Items | True | By Val Adams | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/ball-in-palm-beach-planned-march-14.html | Ball in Palm Beach Planned March 14 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/anta-planning-to-give-awards-at-fete-tuesday-leonard-bernstein-and.html | ANTA Planning To Give Awards At Fete Tuesday; Leonard Bernstein and Agnes De Mille to Be Honored at Dance | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/siena-five-6351-victor.html | Siena Five 63-51 Victor | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/elis-beat-harvard-8265.html | Elis Beat Harvard, 82-65 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mayors-in-bergen-study-unity-plan-gop-chiefs-hear-panel-on.html | MAYORS IN BERGEN STUDY UNITY PLAN; G.O.P. Chiefs Hear Panel on Consolidation Proposal | True | By John W. Slocum Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/sheila-sullivan-is-wed-to-thomas-f-maynard.html | Sheila Sullivan Is Wed To Thomas F. Maynard | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/petroleum-gains-in-lakes-tonnage.html | PETROLEUM GAINS IN LAKES TONNAGE | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/nuclear-tests-the-record-to-date.html | NUCLEAR TESTS THE RECORD TO DATE | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/crowellcollier-forms-a-new-unit.html | CROWELL-COLLIER FORMS A NEW UNIT | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/chicago-defeats-tufts-5446.html | Chicago Defeats Tufts, 54-46 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/jane-carol-lundberg-wed-to-william-scott.html | Jane Carol Lundberg Wed to William Scott | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/letters-letters.html | Letters; Letters | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/treasure-chest-detachment-expectation-selfeffacement-new-beginning.html | Treasure Chest; Detachment Expectation Self-Effacement New Beginning | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/nyasaland-moves-toward-freedom-banda-pushes-to-break-from-rhodesian.html | NYASALAND MOVES TOWARD FREEDOM; Banda Pushes to Break From Rhodesian States | True | By Leonard Ingalls Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/tv-programs-wednesday-through-saturday.html | TV PROGRAMS; WEDNESDAY THROUGH SATURDAY | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rutgers-on-top-6762.html | Rutgers on Top, 67-62 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/after-khrushchev-who-what-how-a-consideration-of-how-his-successor.html | After Khrushchev Who? What? How?; A consideration of how his successor may be chosen when the time comes, and of what kind of man he may be, tells much about Russia today. After Khrushchev Who? | True | By Max Frankel | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/brooklyn-poly-beats-drew.html | Brooklyn Poly Beats Drew | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/bonanza-is-seen-in-bus-takeover-cohn-says-owners-could-reap.html | 'BONANZA' IS SEEN IN BUS TAKE-OVER; Cohn Says Owners Could Reap 6.7-Million Profit | True | By Russell Porter | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/three-latin-chiefs-ponder-travel-pact.html | THREE LATIN CHIEFS PONDER TRAVEL PACT | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/patrician-poloists-defeat-huntington.html | PATRICIAN POLOISTS DEFEAT HUNTINGTON | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/syracuse-downs-boston-college-27game-loss-streak-ends-with-7372.html | SYRACUSE DOWNS BOSTON COLLEGE; 27-Game Loss Streak Ends With 73-72 Victory | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/papers-of-france-to-be-auctioned-18th-century-documents-to-go-on.html | PAPERS OF FRANCE TO BE AUCTIONED; 18th Century Documents to Go on Sale Tuesday | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/elizabeth-ann-hoak-becomes-affianced.html | Elizabeth Ann Hoak Becomes Affianced | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/welensky-is-home-silent-on-his-plans.html | WELENSKY IS HOME; SILENT ON HIS PLANS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Traver | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/iona-scores-69-60.html | Iona Scores, 69 60 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/brazil-sets-plan-in-phone-dispute-formula-said-to-call-for.html | BRAZIL SETS PLAN IN PHONE DISPUTE; Formula Said to Call for Arbitration on Value | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/stein-turns-back-gligoric-in-chess-fischer-stockholm-leader-to-meet.html | STEIN TURNS BACK GLIGORIC IN CHESS; Fischer, Stockholm Leader, to Meet Bertok Tonight | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/blood-collections-tomorrow.html | Blood Collections Tomorrow | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/paris-report.html | Paris Report | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/drive-for-the-summit-the-us-dilemma-and-soviet-propaganda.html | DRIVE FOR THE SUMMIT THE U.S. DILEMMA AND SOVIET PROPAGANDA; WASHINGTON: Meetings of Government Heads Are Hard to Avoid Despite the Misgivings | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/slowdown-seen-in-village-boom-zoning-and-rent-laws-said-to-be.html | SLOWDOWN SEEN IN VILLAGE' BOOM; Zoning and Rent Laws Said to Be Raising Costs | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/easter-fashions-of-1906-planned-at-fete-april-10-parade-of-flowers.html | Easter Fashions Of 1906 Planned At Fete April 10; Parade of Flowers at Plaza Slated to Aid St. Luke's Hospital | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/oceanside-topples-massapequa-6452.html | OCEANSIDE TOPPLES MASSAPEQUA, 64-52 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/census-unit-maps-population-trend-estimates-for-65-and-70-projected.html | CENSUS UNIT MAPS POPULATION TREND; Estimates for '65 and '70 Projected by U.S. Bureau | True | By Will Lissner | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/indonesians-protest-prices.html | Indonesians Protest Prices | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/partridge-in-the-apple-tree.html | Partridge in the Apple Tree | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/air-stunt-kills-dane-in-kenya.html | Air Stunt Kills Dane in Kenya | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/harvard-swimmers-upset-yale-4847-harvard-upsets-yale-swimmers.html | Harvard Swimmers Upset Yale, 48-47; HARVARD UPSETS YALE SWIMMERS | True | By Gordon S. White Jr. Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/weiss-penn-state-gymnastics-victor.html | WEISS, PENN STATE, GYMNASTICS VICTOR | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/iran-premier-visits-de-gaulle.html | Iran Premier Visits de Gaulle | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/bellefonte-after-dark.html | Bellefonte After Dark | True | By Wyatt Blassingame | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/bank-installs-platform-for-its-child-depositors.html | Bank Installs Platform For its Child Depositors | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/harvard-beats-army-43-43-15-for-track-title-yale-defender-is-third.html | HARVARD BEATS ARMY, 43 -43 1/5, FOR TRACK TITLE; Yale, Defender, Is Third in Heptagonal Meet Victors Excel in Weight Events Harvard Wins Heptagonal Title By 3/10 of a Point Over Army | True | By Joseph M. Sheehan Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/wood-field-and-stream-in-which-3-hunters-2-dogs-1-jeep-and-some.html | Wood, Field and Stream; In Which 3 Hunters, 2 Dogs, 1 Jeep and Some Luck Outdo a Turkey | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/miss-anne-meserve-is-a-bride-here-married-to-chester-rudolph-davis.html | Miss Anne Meserve Is a Bride Here; Married to Chester Rudolph Davis Jr. in St. James Church | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/oriented-for-passion.html | Oriented for Passion, | True | By Nigel Dennis | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/eisenhower-backs-gop-policy-panel.html | EISENHOWER BACKS G.O.P. POLICY PANEL | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/schoolboy-playoffs-big-deal-at-the-garden-20-psal-fives-in-quest-of.html | Schoolboy Play-Offs: Big Deal at the Garden; 20 P.S.A.L. Fives in Quest of Title Stir Excitement Youngsters, Coaches and Old-Timers All Avid Fans | True | By Charles Friedman | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/art-exhibition-opening-memorial-hospital-patients-to-display-their.html | ART EXHIBITION OPENING; Memorial Hospital Patients to Display Their Work | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/arnold-h-miller-71-led-fluorspar-firm.html | ARNOLD H. MILLER, 71, LED FLUORSPAR FIRM | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/minority-assails-defendorf-plan-3-democrats-on-unit-decry-lack-of.html | MINORITY ASSAILS DEFENDORF PLAN; 3 Democrats on Unit Decry Lack of City School Aid | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/miss-ann-fuller-alfred-donovan-marry-in-boston-alumna-of-briarcliff.html | Miss Ann Fuller, Alfred Donovan Marry in Boston; Alumna of Briarcliff, a Debutante of '60, Wed to Harvard Graduate | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hobart-sinks-ithaca-6866.html | Hobart Sinks Ithaca, 68-66 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/puerto-rico-survey-industrial-real-estate-group-assesses-potential.html | PUERTO RICO SURVEY; Industrial Real Estate Group Assesses Potential | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/artists-row.html | Artists' Row | True | By George O'Brien | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/from-7-am-to-10-pm-at-sing-sing-from-7-to-10-at-sing-sing.html | From 7 A.M. to 10 P.M.; at Sing Sing From 7 to 10 At Sing Sing | True | By Fred J. Cook | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/murals-on-ceramic-tile-add-to-decor-in-homes.html | Murals on Ceramic Tile Add to Decor in Homes | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/nancy-j-mcnubb-is-married-to-charles-devereux-searles.html | Nancy J. McNabb Is Married To Charles Devereux Searles | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/for-hallie-a-waking-from-dreams.html | For Hallie, a Waking From Dreams | True | By Frank H. Lyell | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/6-missing-in-british-ship-blast.html | 6 Missing in British Ship Blast | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/steel-proposed-for-home-pools-manufacturer-says-theyre-easier-to.html | STEEL PROPOSED FOR HOME POOLS; Manufacturer Says They're Easier to Maintain STEEL PROPOSED FOR HOME POOLS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/senate-inquiry-set-into-missile-profits.html | SENATE INQUIRY SET INTO MISSILE PROFITS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/killing-was-a-pleasure.html | Killing Was a Pleasure | True | By Mikhail Koriakov | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/barons-six-beats-indians.html | Barons Six Beats Indians | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/3-chicagoans-admit-guilt-in-vote-fraud.html | 3 CHICAGOANS ADMIT GUILT IN VOTE FRAUD | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/featherbedding-issue-for-the-president-too.html | 'Featherbedding' Issue For the President, Too | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/thomas-j-cahill-weds-miss-susan-ellen-daly.html | Thomas J. Cahill Weds Miss Susan Ellen Daly | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/diem-is-unshaken-after-a-bad-week-air-attack-on-saigon-proves-to-be.html | DIEM IS UNSHAKEN AFTER A BAD WEEK; Air Attack on Saigon Proves to Be Minor Incident | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/pope-scores-curbs-by-latin-americans.html | POPE SCORES CURBS BY LATIN AMERICANS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/twofamily-homes-built.html | Two-Family Homes Built | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/beth-radin-betrothed-to-anthony-s-kolker.html | Beth Radin Betrothed To Anthony S. Kolker | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/radio-problems-for-tv-coverage-of-glenn-story-raises-some-questions.html | RADIO; PROBLEMS FOR TV Coverage of Glenn Story Raises Some Questions About the Future | True | By Jack Gould | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/gay-revoke-triumphs-late-surge-succeeds-by-two-lengths-at-oaklawn.html | GAY REVOKE TRIUMPHS; Late Surge Succeeds by Two Lengths at Oaklawn Park | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mrs-norman-wilson-77-first-woman-appointed-to-canadian-senate-dies.html | MRS. NORMAN WILSON, 77; First Woman Appointed to Canadian Senate Dies | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/de-paul-downs-notre-dame.html | De Paul Downs Notre Dame | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/lynda-waldrop-captures-middle-atlantic-figureskating-crown-at.html | Lynda Waldrop Captures Middle Atlantic Figure-Skating Crown at Iceland; ZONNIE TRACY 2D IN SENIOR EVENT Falls Costly to Runner-Up as Miss Waldrop Wins John Dystel Triumphs | True | By Lincoln A. Werden | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-summaries.html | The Summaries | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/in-and-out-of-books-into-russian-multiple-crime-color-me-ohio-ohio.html | IN AND OUT OF BOOKS; Into Russian Multiple Crime Color Me Ohio, Ohio The Oldest Shifting Sands | True | By Lewis Nichols | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rehabilitation-abroad-us-uses-frozen-funds-to-conduct-25-projects.html | Rehabilitation Abroad; U.S. Uses Frozen Funds to Conduct 25 Projects to Assist the Disabled | True | By Howard A. Rusk, M.d. Special to The New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/special-slalom-won-by-molterer-gramshammer-2d-in-easts-first-pro.html | SPECIAL SLALOM WON BY MOLTERER; Gramshammer 2d in East's First Pro Skiing Event | True | By Michael Strauss Special to The New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-dramas-laws-the-dramas-patrons-gave-dramas-laws.html | The Drama's Laws, the Drama's Patrons Gave; Drama's Laws | True | By Robert Halsband | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/stravinskys-prayer-an-expression-of-faith.html | STRAVINSKY'S 'PRAYER AN EXPRESSION OF FAITH | True | By Peter Heyworth Basle. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/princeton-to-build-with-600000-gift.html | PRINCETON TO BUILD WITH $600,000 GIFT | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/armys-swimmers-top-colgate-5342.html | ARMY'S SWIMMERS TOP COLGATE, 53-42 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/business-index-turns-up-in-week.html | Business Index Turns Up in Week | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/7000-see-glenns-at-newark-field-astronaut-and-family-leave-by-plane.html | 7,000 SEE GLENNS AT NEWARK FIELD; Astronaut and Family Leave by Plane for Home Town | True | By Joseph O. Haff Special to The New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/polish-culture-gets-new-chief-curbing-of-intellectuals-likely.html | Polish Culture Gets New Chief; Curbing of Intellectuals Likely; Naming of Party Official to Post Tied to Gomulka's Fear That Nation Has Gone Too Far in Field of Liberalization | True | By Arthur J. Olsen Special to The New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/exun-aide-gets-post-obrien-accepts-university-position-in-ghana.html | EX-U.N. AIDE GETS POST; O'Brien Accepts University Position in Ghana | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/city-traffic-toll-rises-deaths-up-59-for-first-2-months-of-1962.html | CITY TRAFFIC TOLL RISES; Deaths Up 59% for First 2 Months of 1962 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/learning-to-read-two-concepts-examined.html | LEARNING TO READ TWO CONCEPTS EXAMINED | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/cold-weather-defers-race.html | Cold Weather Defers Race | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/morocco-buying-more-soviet-arms-defense-chief-says-us-aid-is-too.html | MOROCCO BUYING MORE SOVIET ARMS; Defense Chief Says U.S. Aid Is too Little and too Slow | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/paperbacks-in-review-titles-for-all-tastes-general-fiction.html | Paperbacks in Review: Titles for All; Tastes GENERAL FICTION | True | By Raymond Walters, Jr. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/from-the-field-of-travel-new-guide-to-safety-aimed-at-motorists-on.html | FROM THE FIELD OF TRAVEL; New Guide to Safety Aimed at Motorists On Superhighways | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/unveilings.html | Unveilings | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/scheduled-pleasures-no-letup-in-sight-in-exhibition-programs.html | SCHEDULED PLEASURES; No Let-Up in Sight in Exhibition Programs | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/wisconsin-takes-bid-ten-indoor-track-title-9-events-go-to.html | Wisconsin Takes Bid Ten Indoor Track Title; 9 Events Go to Sophomores; HOWARD AND LEPS WIN 2 RACES EACH Lewis Also a Double Winner Michigan Is Second to Wisconsin Mills Scores | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/new-york-city-opera-opens-march-22-with-premiere-of-the-golem.html | NEW YORK CITY OPERA OPENS MARCH 22 WITH PREMIERE OF "THE GOLEM" | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/army-downs-canadian-six.html | Army Downs Canadian Six | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/placings-revised-sunrise-county-moved-back-of-prego-251-shot-and.html | PLACINGS REVISED; Sunrise County Moved Back of Prego, 25-1 Shot, and Ridan PREGO, 25-1, TAKES FLAMINGO ON FOUL | True | By Joseph C. Nichols Special to The New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/art-gallery-openings-museum-exhibitions.html | ART; GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/gabrielle-greer-stanford-1961-to-be-married-student-in-london-and.html | Gabrielle Greer, Stanford 1961, To Be Married; Student in London and Lawrence A. Pryor Become Affianced | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/three-arrested-in-tokyo.html | Three Arrested In Tokyo | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/center-of-the-spectrum.html | CENTER OF THE SPECTRUM | True | By John S. Wilson | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/oklahoma-captures-big-eight-swimming.html | OKLAHOMA CAPTURES BIG EIGHT SWIMMING | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/fairfield-glee-club-benefit.html | Fairfield Glee Club Benefit | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/jersey-women-plan-party.html | Jersey Women Plan Party | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/argentine-voters-perplex-leaders-politicians-await-elections-but.html | ARGENTINE VOTERS PERPLEX LEADERS; Politicians Await Elections but Won't Bet on Result | True | By Edward C. Burks Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/diane-f-dooley-and-lieutenant-will-be-married-senior-at.html | Diane F. Dooley And Lieutenant Will Be Married; Senior at Connecticut Engaged to Peyton R. Latimer of Navy | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/2-killed-as-train-jumps-the-track-crewmen-missing-and-84-injured-in.html | 2 KILLED AS TRAIN JUMPS THE TRACK; Crewmen Missing and 84 Injured in Idaho Wreck | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/atomfree-zone-urged-polish-president-renews-call-for-curb-in-europe.html | ATOM-FREE ZONE URGED; Polish President Renews Call for Curb in Europe | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/bowles-confers-with-ayub.html | Bowles Confers With Ayub | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/seabees-marking-20th-birthday-navy-unit-is-now-better-trained.html | Seabees Marking 20th Birthday; Navy Unit Is Now Better Trained | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/bette-davis-has-laryngitis.html | Bette Davis Has Laryngitis | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/spring-greens-afloat.html | Spring Greens Afloat | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/big-ten-swimming-is-won-by-indiana-hoosiers-sweep-4-places-in-440.html | BIG TEN SWIMMING IS WON BY INDIANA; Hoosiers Sweep 4 Places in 440 Michigan Second | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/miss-martha-de-puy-fiancee-of-maj-jimmie-walter-duncan.html | Miss Martha De Puy Fiancee Of Maj. Jimmie Walter Duncan | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/wings-tie-canadiens.html | Wings Tie Canadiens | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/federico-and-miriam.html | Federico and Miriam | True | By James Stern | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/miss-elmendorf-1960-debutante-becomes-a-bride-exstudent-at-wheaton.html | Miss Elmendorf, 1960 Debutante, Becomes a Bride; Ex-Student at Wheaton Is Married Here to William Chaffee Jr. | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mussolinis-son-marries-sister-of-sophia-loren-amid-confusion.html | Mussolini's Son Marries Sister Of Sophia Loren Amid Confusion | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/spring-62-forecast.html | Spring '62 Forecast | True | By Patricia Peterson | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/campbell-to-be-guest-ivy-league-club-of-trenton-to-honor-columbia.html | CAMPBELL TO BE GUEST; Ivy League Club of Trenton to Honor Columbia Captain | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/konstanty-pitching-coach.html | Konstanty Pitching Coach | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/end-of-epoch-at-un-retirement-of-cordier-points-up-strength-of.html | End of Epoch at U.N.; Retirement of Cordier Points Up Strength of Afro-Asian Bloc | True | By Thomas J. Hamilton | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mary-e-crull-married-to-robert-e-sullivan.html | Mary E. Crull Married To Robert E. Sullivan | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/musical-ad-libbing-foss-will-demonstrate-improvisations-here.html | MUSICAL AD LIBBING; Foss Will Demonstrate Improvisations Here | True | By Murray Schumach Hollywood. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/births.html | Births | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/parley-on-africa-ends-in-harmony-delegates-reach-agreement-on-range.html | PARLEY ON AFRICA ENDS IN HARMONY; Delegates Reach Agreement on Range of Problems | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/dr-benjamin-salway.html | DR. BENJAMIN SALWAY | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/british-trial-in-africa-settlers-mood-creates-potential-for.html | BRITISH TRIAL IN AFRICA; Settlers' Mood Creates Potential for Explosions As Federation Moves Toward Independence | True | By Den Middleton Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/library-will-show-films-on-the-arts.html | LIBRARY WILL SHOW FILMS ON THE ARTS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mayor-sees-state-in-rightists-grip-charges-rockefeller-with-move-to.html | MAYOR SEES STATE IN RIGHTISTS GRIP; Charges Rockefeller With Move to Conservatism Urges United Party MAYOR SEES STATE IN RIGHTISTS GRIP | True | By Richard P. Hunt | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/butler-plaque-is-rededicated.html | Butler Plaque Is Rededicated | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/lag-in-teachers-irks-yugoslavs-as-educational-standards-rise.html | Lag in Teachers Irks Yugoslavs As Educational Standards Rise | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/on-guard-again-more-film-restraints-loom-in-albany.html | ON GUARD AGAIN; More Film Restraints Loom in Albany | True | By Bosley Crowther | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/dunes-park-plan-draws-protests-group-fights-77000acre-project-in.html | DUNES PARK PLAN DRAWS PROTESTS; Group Fights 77,000-Acre Project in Michigan Sponsors Press Legislation | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/italy-hopes-for-accord.html | Italy Hopes for Accord | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/theft-suspect-injured-falls-from-moving-bmt-train-during-police.html | THEFT SUSPECT INJURED; Falls From Moving BMT Train During Police Chase | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/guhel-skating-duo-takes-dance-title.html | GUHEL SKATING DUO TAKES DANCE TITLE | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/thoreau-bust-commissioned.html | Thoreau Bust Commissioned | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/keating-deplores-sales-to-red-bloc.html | KEATING DEPLORES SALES TO RED BLOC | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/new-uses-found-for-tricot-fabric-group-says-industry-gains-through.html | NEW USES FOUND FOR TRICOT FABRIC; Group Says Industry Gains Through Diversification | True | By William M. Freeman | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/john-mcfeely-to-wed-miss-mary-irene-friel.html | John McFeely to Wed Miss Mary Irene Friel | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/yale-takes-honors-in-squash-racquets.html | YALE TAKES HONORS IN SQUASH RACQUETS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mary-newman-engaged-to-james-r-kaufman.html | Mary Newman Engaged To James R. Kaufman | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/school-problems-stir-perth-amboy-debate-centers-on-report-made-by.html | SCHOOL PROBLEMS STIR PERTH AMBOY; Debate Centers on Report Made by Rutgers Group | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/boston-peewee-six-beaten.html | Boston Peewee Six Beaten | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/article-10-no-title.html | Article 10 — No Title | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/virginia-cabot-barnard-1964-to-wed-in-june-betrothed-to-richard.html | Virginia Cabot, Barnard 1964, To Wed in June; Betrothed to Richard Gordimer, a Senior at U. of Rochester | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/pierre-benoit-75-novelist-is-dead-wrote-latlantide-was-a-member-of.html | PIERRE BENOIT, 75, NOVELIST, IS DEAD; Wrote 'L'Atlantide' Was a Member of the Academy | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 International National Metropolitan | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/charms-of-unchanging-luxembourg.html | CHARMS OF UNCHANGING LUXEMBOURG | True | By Harry Gilroy | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/9-midwest-states-discuss-compact-new-organization-would-aid.html | 9 MIDWEST STATES DISCUSS COMPACT; New Organization Would Aid Economic Development | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/article-8-no-title.html | Article 8 — No Title | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mayoral-battle-opens-in-newark-carlin-faces-five-opposing-his-bid.html | MAYORAL BATTLE OPENS IN NEWARK; Carlin Faces Five Opposing His Bid for Third Term | True | By Milton Honig Special To The New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/fifth-connecticut-republican-to-enter-governorship-contest.html | Fifth Connecticut Republican To Enter Governorship Contest | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/engagements.html | Engagements | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/jordan-defends-ties-with-arabs-new-premier-denies-a-real-rift-with.html | JORDAN DEFENDS TIES WITH ARABS; New Premier Denies a Real Rift With Neighbors | True | By Dana Adams Schmidt Special To The New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/iowa-tops-illinois-88-78.html | Iowa Tops Illinois, 88 78 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/equine-twins-3y-earolds-set-for-westbury-trotting-season.html | Equine Twins, 3-Year-Olds, Set For Westbury Trotting Season | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mcgill-scores-50-points.html | McGill Scores 50 Points | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/french-senator-to-give-talk.html | French Senator to Give Talk | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/child-to-mrs-ingwersen.html | Child to Mrs. Ingwersen | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/cyprus-detains-a-turk.html | Cyprus Detains a Turk | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/market-statistics.html | Market Statistics | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/industrial-space-dwindling-in-city-some-manufacturers-move-out-of.html | INDUSTRIAL SPACE DWINDLING IN CITY; Some Manufacturers Move Out of Town, but Supply of Lofts Shrinks Faster RENTS HAVE INCREASED Competition for Available Sites Keeps Factory Market Strong INDUSTRIAL SPACE DWINDLING IN CITY | True | By Maurice Foley | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/brick-facade-in-age-of-glass-and-metal-makes-comeback-in-east-side.html | Brick Facade, in Age of Glass and Metal, Makes Comeback in East Side Skyscraper | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mrs-rita-lohrn-wed-to-milton-john-davis.html | Mrs. Rita Lohrn Wed To Milton John Davis | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/nyu-swim-team-captures-crown-violets-register-198-points-liu-second.html | N.Y.U. SWIM TEAM CAPTURES CROWN; Violets Register 198 Points L.I.U. Second With 67 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/travel-after-retirement-elderly-couple-takes-tour-around-world-in.html | TRAVEL AFTER RETIREMENT; Elderly Couple Takes Tour Around World In Full Stride | True | By Maxine L. Elbaum | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rangers-here-tonight-blues-to-face-wings-in-battle-for-fourth.html | RANGERS HERE TONIGHT; Blues to Face Wings in Battle for Fourth Play-Off Spot | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/us-pushes-plan-on-berlin-access-explains-proposals-to-form.html | U.S. PUSHES PLAN ON BERLIN ACCESS; Explains Proposals to Form International Authority | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-skipper-was-a-lady.html | The Skipper Was a Lady | True | By Bill Robinson | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-lighter-side.html | THE LIGHTER SIDE | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/campbell-sets-ivy-record.html | Campbell Sets Ivy Record | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/police-hailed-for-glenn-duty.html | Police Hailed for Glenn Duty | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/new-orleans-handicap-chart-1962-by-triangle-publications-inc-the.html | New Orleans Handicap Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/adventure-by-rail-a-trip-to-the-coast-and-back-proved-to-be.html | ADVENTURE BY RAIL; A Trip to the Coast and Back Proved To Be Comfortable and Delightful | True | By Barbara B. Paine | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/czechs-doubtful-of-hockey-visit-but-us-state-department-insists.html | CZECHS DOUBTFUL OF HOCKEY VISIT; But U.S. State Department Insists Team Seeks Visas | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/asia-puts-some-sharp-questions-to-us-an-american-lecturer-who-has.html | Asia Puts Some Sharp Questions to Us; An American lecturer who has faced many Asian audiences finds that their conception of the U.S. are usually critical, often wrong and generally hard to answer. Asia Puts Sharp Questions to Us | True | By Saul K. Padover | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/time-ball-here-marks-glenn-visit.html | Time Ball Here Marks Glenn Visit | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/coaches-are-still-ahead.html | COACHES ARE STILL AHEAD | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/judo-title-tournament-to-be-held-here-today.html | Judo Title Tournament To Be Held Here Today | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/india-to-act-on-goa-will-make-it-damao-and-diu-a-federal-territory.html | INDIA TO ACT ON GOA; Will Make It, Damao and Diu a Federal Territory | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/soviet-and-us-on-disarmament.html | SOVIET AND U.S. ON DISARMAMENT | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/wicki-talented-movie-man.html | WICKI: TALENTED MOVIE MAN | True | By Fred Hift Paris. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/voice-of-reason.html | Voice of Reason | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/shape-in-motion.html | Shape In Motion | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/engineers-unit-plans-fete.html | Engineers Unit Plans Fete | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/2-pilots-set-up-air-taxi-service-teterboro-company-aims-to-cut-cost.html | 2 PILOTS SET UP AIR TAXI SERVICE; Teterboro Company Aims to Cut Cost of Charters | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/miss-creed-wins-final-sandra-spuzich-beaten-43-in-florida-east.html | MISS CREED WINS FINAL; Sandra Spuzich Beaten, 4-3, in Florida East Coast Golf | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/felice-witztum-david-en-gordis-engaged-to-wed-junior-at-barnard-and.html | Felice Witztum, David M. Gordis Engaged to Wed; Junior at Barnard and Rabbinical Student Here Are Affianced | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/students-abroad-booklet-out.html | Students Abroad Booklet Out | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/uncle-escorts-miss-lockwood-at-her-nuptials-bride-wears-peau-de.html | Uncle Escorts Miss Lockwood At Her Nuptials; Bride Wears Peau de Soie at Marriage to Dr. Rex L. Jamison | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/son-to-the-sidney-hymans.html | Son to the Sidney Hymans | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/when-a-troupe-needs-a-friend.html | WHEN A TROUPE NEEDS A FRIEND | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/guiana-gets-riot-claims-5600000-asked-by-concerns-for-damage-to.html | GUIANA GETS RIOT CLAIMS; $5,600,000 Asked by Concerns for Damage to Property | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/shoe-award-is-announced.html | Shoe Award Is Announced | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/yeshiva-triumphs-7566.html | Yeshiva Triumphs, 75-66 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/thomas-e-howland-sr.html | THOMAS E. HOWLAND SR | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/gutierrez-scores-knockout.html | Gutierrez Scores Knockout | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/pickets-in-new-haven-60-whites-and-negroes-seek-fair-housing.html | PICKETS IN NEW HAVEN; 60 Whites and Negroes Seek Fair Housing Ordinance | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/42-arrested-in-times-sq-in-clashes-at-peace-rally-police-arrest-42.html | 42 Arrested in Times Sq. In Clashes at Peace Rally; POLICE ARREST 42 IN MIDTOWN CLASH | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/miss-ann-seidel-engaged-to-wed-charles-craig-jr-connecticut-alumna.html | Miss Ann Seidel Engaged to Wed Charles Craig Jr.; Connecticut Alumna to Be Married to 1955 Middlebury Graduate | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/a-shepherd-boy-among-exotic-lambs.html | A Shepherd Boy Among Exotic Lambs | True | By Frederic Morton | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/fancy-fish-fancy-fish-cont.html | Fancy Fish; Fancy Fish (Cont.) | True | By Craig Claiborne | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/favorite-scores-in-152100-derby-royal-attack-victor-at-santa-anita.html | FAVORITE SCORES IN $152,100 DERBY; Royal Attack Victor at Santa Anita Admiral's Voyage Next, Sir Ribot Third COAST DERBY WON BY ROYAL ATTACK | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/this-man-took-himself-too-seriously.html | This Man Took Himself Too Seriously. | True | By Peter Buitenhuis | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/iceland-warms-up-to-her-tourists.html | ICELAND WARMS UP TO HER TOURISTS | True | By Charles Reinhart | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rens-surge-downs-taper-five-by-9887.html | RENS' SURGE DOWNS TAPER FIVE BY 98-87 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/truman-backs-atests-sees-kennedy-on-right-track-hoover-gives.html | TRUMAN BACKS A-TESTS; Sees Kennedy on 'Right Track' Hoover Gives Support | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/delano-w-ladd.html | DELANO W. LADD | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/cudahy-halts-work-in-omaha-in-dispute.html | CUDAHY HALTS WORK IN OMAHA IN DISPUTE | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/where-basketball-is-a-ritual-in-small-towns-across-the-midwest-it.html | Where Basketball Is a Ritual; In small towns across the Midwest, it is more than a sport. It is a raison d'etre a reason for living through the long winter. Where Basketball Is a Ritual | True | By William Barry Furlong | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/eleanor-newman-married-abroad-to-yale-alumnus-exstudent-at-geneva.html | Eleanor Newman Married Abroad To Yale Alumnus; Ex-Student at Geneva Wed in Switzerland to G.P. Caulkins Jr. | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/knowland-cites-big-lie-for-loss-hails-open-race-this-year-in.html | KNOWLAND CITES 'BIG LIE' FOR LOSS; Hails Open Race This Year in Contrast to 1958 | True | By Lawrence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/malaya-raises-atrocity-issue.html | Malaya Raises Atrocity Issue | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/astronaut-to-talk-on-safety.html | Astronaut to Talk on Safety | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/bridge-study-ordered-delaware-crossing-planned-in-vicinity-of.html | BRIDGE STUDY ORDERED; Delaware Crossing Planned in Vicinity of Chester, Pa. | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rabbi-decries-sectarian-design-to-put-christ-in-constitution.html | Rabbi Decries Sectarian Design To Put Christ in Constitution | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/excerpts-from-reviews.html | EXCERPTS FROM REVIEWS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/brazil-gets-arms-note-khrushchev-said-to-discuss-role-at-geneva.html | BRAZIL GETS ARMS NOTE; Khrushchev Said to Discuss Role at Geneva Parley | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/memorial-to-byrd-set-in-new.html | MEMORIAL TO BYRD SET IN NEW ZEALAND | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/redmen-score-71-to-69-on-loughreys-lastsecond-shot-from-the-corner.html | Redmen Score, 71 to 69, on Loughrey's Last-Second Shot From the Corner | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/smith-achieves-fund-goal.html | Smith Achieves Fund Goal | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/kathleen-phelps-becomes-bride-of-timothy-delf-graduate-of-wellesley.html | Kathleen Phelps Becomes Bride Of Timothy Delf; Graduate of Wellesley Wed in Greenwich to Cambridge Alumnus | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/bridegroom-is-absent-guests-in-church-hear-tape-of-sickroom.html | BRIDEGROOM IS ABSENT; Guests in Church Hear Tape of Sick-Room Ceremony | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hamilton-daubek.html | Hamilton Daubek | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/reform-democrats-seek-ways-to-build-party-in-the-state.html | Reform Democrats Seek Ways To Build Party in the State | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/usc-elects-long-and-munn.html | U.S.C. Elects Long and Munn | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/new-deal-for-new-zealand-tourists.html | NEW DEAL FOR NEW ZEALAND TOURISTS | True | By J.c. Graham | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/connecticut-8993-victor.html | Connecticut 89-93 Victor | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/chinese-refugees-trouble-macao-250-a-day-entering-as-reds-ease-exit.html | CHINESE REFUGEES TROUBLE MACAO; 250 a Day Entering as Reds Ease Exit Restrictions | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/labor-reforms-aid-british-esso-pay-also-rises-as-customs-decades.html | LABOR REFORMS AID BRITISH ESSO; Pay Also Rises as Customs Decades Old Are Altered | True | By James Feron Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/forum-on-africa-set.html | Forum on Africa Set | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/marriages.html | Marriages | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/railroad-study-brings-optimism-unions-objections-termed-not-much.html | RAILROAD STUDY BRINGS OPTIMISM; Unions' Objections Termed Not Much Different From Previous Dissents STATEMENTS VIGOROUS But Vehemence Is Lacking Report Calls for Some Drastic Revisions Railroad Report Is Termed Ground for Optimism, Not Alarm DISSENTS FILED BY ALL 5 UNIONS But Experts Say Reaction Was Little Changed From Previous Objections Continued From Page 1 | True | By Joseph A. Loftus Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/agreement-in-strike-allischalmers-and-auto-union-progress-in-talks.html | AGREEMENT IN STRIKE; Allis-Chalmers and Auto Union Progress in Talks | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/building-advice-given-for-church-architects-offer-a-checklist-for.html | BUILDING ADVICE GIVEN FOR CHURCH; Architects Offer a Checklist for Planning Edifice | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-world-of-music-casals-begins-personal-peace-crusade-by.html | THE WORLD OF MUSIC; Casals Begins Personal Peace Crusade By Conducting 'El Pessebre' in U.S. | True | By Ross Parmenter | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/albany-gets-plea-on-piggyback-fees.html | ALBANY GETS PLEA ON PIGGYBACK FEES | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/law-student-fiance-of-miss-nancy-davis.html | Law Student Fiance Of Miss Nancy Davis | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-doctors-debate-feesplitting-whos-responsible-as-the-argument.html | The Doctors Debate Fee-Splitting; Who's responsible? As the argument continues to rage, it becomes pertinent to ask how this pernicious practice works, how prevalent it is, and why.. Doctors Debate Fee-Splitting | True | By Lawrence Galton | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/new-york-cyclist-wins-montgomery-takes-130mile-amateur-race-at.html | NEW YORK CYCLIST WINS; Montgomery Takes 130-Mile Amateur Race at Daytona | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/virginia-penrose-engaged-to-wed-thomas-wright-alumna-of-bennett-and.html | Virginia Penrose Engaged to Wed Thomas Wright; Alumna of Bennett and Student at Harvard Law Will Marry | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/sing-a-song-to-the-lord.html | Sing a Song To the Lord | True | By Liston Pope | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/noncallable-issues-dwindle-in-number-ranks-dwindling-in-noncallable.html | Noncallable Issues Dwindle in Number; RANKS DWINDLING IN NONCALLABLES | True | By Elizabeth M. Fowler | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/martha-p-glenn-becomes-bride-of-ct-kellogg-brother-escorts-her-at.html | Martha P. Glenn Becomes Bride Of C.T. Kellogg; Brother Escorts Her at Wedding to Columbia Business Graduate | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/purchase-house-will-raise-funds-at-theatre-fete-settlement-group.html | Purchase House Will Raise Funds At Theatre Fete; Settlement Group Plans Benefit on March 31 at 'No Strings' Here | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/nehru-mens-vote-is-down-from-57-communists-increase-total-over-last.html | NEHRU MEN'S VOTE IS DOWN FROM '57; Communists Increase Total Over Last Indian Election | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mclean-mcmurray.html | McLean McMurray | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/offices-in-tokyo-are-hard-to-find-demand-for-space-is-great-even-in.html | OFFICES IN TOKYO ARE HARD TO FIND; Demand for Space Is Great, Even in Old Buildings | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/louise-burleigh-is-future-bride-of-a-clergyman-white-plains-teacher.html | Louise Burleigh Is Future Bride Of a Clergyman; White Plains Teacher Engaged to the Rev. Wayne R. Schmidt | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/photography-head-named-by-museum.html | PHOTOGRAPHY HEAD NAMED BY MUSEUM | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/sheaf-of-westport-pupils-haiku-brings-bow-from-tokyo-experts.html | Sheaf of Westport Pupils' Haiku Brings Bow From Tokyo Experts; Japanese Fans of 17-Syllable Poem Say Youngsters' Efforts Would Bring No Shame to the Venerable Creators | True | By A.m. Rosenthal Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/macon-pact-to-end-negro-bus-boycott.html | MACON PACT TO END NEGRO BUS BOYCOTT | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/diefenbaker-backs-us-decision-but-presses-for-ban-on-testing.html | Diefenbaker Backs U.S. Decision But Presses for Ban on Testing | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/samba-swingers-enliven-rio-fete-shantytown-rivals-descend-on-city.html | SAMBA SWINGERS ENLIVEN RIO FETE; Shantytown Rivals Descend on City for Contests | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/key-to-the-keys-miles-of-untouched-wilderness-await-visitor-to.html | KEY TO THE KEYS; Miles of Untouched Wilderness Await Visitor to Remote Florida Area | True | By Kristine Dunn | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/four-chess-games-played-by-fischer-in-stockholm-shown.html | Four Chess Games Played by Fischer In Stockholm Shown | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/princeton-gains-split-in-2-sports-dartmouth-swimmers-lose-cornell.html | PRINCETON GAINS SPLIT IN 2 SPORTS; Dartmouth Swimmers Lose, Cornell Wrestlers Win | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/literary-letter-from-london-literary-letter-from-london.html | Literary Letter From London; Literary Letter From London | True | By Peter Quennell | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/6-are-attendants-of-miss-ludlow-at-her-wedding-father-escorts-bride.html | 6 Are Attendants Of Miss Ludlow At Her Wedding; Father Escorts Bride at Marriage to William Lowe Wrightson Jr. | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/news-of-the-stamp-world-call-for-glenn-special-extends-to-thousands.html | NEWS OF THE STAMP WORLD; Call for Glenn Special Extends to Thousands Of Non-Collectors | True | By David Lidman | | 1990-01-25 | RE0000469623 | RE0000469623 | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mulligan-enters-tennis-final.html | Mulligan Enters Tennis Final | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/article-11-no-title-lending-an-ear.html | Article 11 -- No Title; LENDING AN EAR | True | By Joseph Lev | | 1990-01-25 | RE0000469623 | RE0000469623 | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/sports-of-the-times-nothing-but-the-best.html | Sports of The Times; Nothing but the Best | True | By Arthur Daley | | 1990-01-25 | RE0000469623 | RE0000469623 | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/kennedys-satellite-bill-is-resisted-in-congress-proposal-to-create.html | Kennedy's Satellite Bill Is Resisted in Congress; Proposal to Create a Corporation to Own and Operate Communication System Also Widely Opposed by Industry Kennedy's Satellite Bill Fought By Industry and Congressmen | True | By John W. Finney Special To the New York Times | | 1990-01-25 | RE0000469623 | RE0000469623 | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/second-guess-on-air-fares-transcanada-finds-it-must-now-raise-its.html | SECOND GUESS ON AIR FARES; Trans-Canada Finds It Must Now Raise Its Economy Tariffs | True | By Charles J. Lazarus | | 1990-01-25 | RE0000469623 | RE0000469623 | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/olympic-unit-plans-to-check-on-doping.html | OLYMPIC UNIT PLANS TO CHECK ON DOPING | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/cold-remedy-inquiry-ftc-will-see-if-some-are-falsely-advertised.html | COLD REMEDY INQUIRY; F.T.C. Will See If Some Are 'Falsely Advertised' | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/ship-bears-antisalazar-sign.html | Ship Bears Anti-Salazar Sign | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/for-younger-readers.html | For Younger Readers | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/investments-made-in-discount-stores.html | INVESTMENTS MADE IN DISCOUNT STORES | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/red-radio-in-laos-peiping-runs-powerful-unit-in-rebelheld-area.html | RED RADIO IN LAOS; Peiping Runs Powerful Unit in Rebel-Held Area | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/fernand-leger-late-works-at-the-guggenheim-resolve-any-doubts-as-to.html | FERNAND LEGER; Late Works at the Guggenheim Resolve Any Doubts as to His Achievement | True | By John Canaday | | 1990-01-25 | RE0000469623 | RE0000469623 | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rochester-u-health-chief.html | Rochester U. Health Chief | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/gilroy-stops-rafferty-in-12th.html | Gilroy Stops Rafferty in 12h | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/triplet-is-dead-at-93-mrs-ellen-hope-daniels-is-survived-by-her.html | TRIPLET IS DEAD AT 93; Mrs. Ellen Hope Daniels Is Survived by Her Sisters | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/wake-forest-tops-clemson-77-to-66-deacon-five-gains-tourney-title.html | WAKE FOREST TOPS CLEMSON, 77 TO 66; Deacon Five Gains Tourney Title and N.C.A.A. Berth | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/common-market-seeks-oil-policy-group-developing-fuels-plan-to-curb.html | COMMON MARKET SEEKS OIL POLICY; Group Developing Fuels Plan to Curb Soviet Sales COMMON MARKET SEEKS OIL POLICY | True | By J.h. Carmical | | 1990-01-25 | RE0000469623 | RE0000469623 | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/oconnor-praises-aides-for-part-in-first-surplus-for-citys-piers.html | O'Connor Praises Aides for Part In First Surplus for City's Piers; $280,220 Profit Is Credited to 'Business-Like' Methods Under New Set-Up | True | By John P. Callahan | | 1990-01-25 | RE0000469623 | RE0000469623 | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/how-to-tell-foreward-from-aft.html | HOW TO TELL FOREWARD FROM AFT | True | By Capt. Frank T. Moss | | 1990-01-25 | RE0000469623 | RE0000469623 | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/boone-co-610-scores-wins-by-a-nose-from-royal-nation-at-sunshine.html | BOONE CO., $6.10, SCORES; Wins by a Nose From Royal Ration at Sunshine Park | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/home-improvement-gardens-minor-perennials-are-valuable.html | HOME IMPROVEMENT GARDENS; 'MINOR' PERENNIALS ARE VALUABLE Helebores, Doronicum. Alyssam and Others Fill Vital Roles | True | By M.s. Coleman | | 1990-01-25 | RE0000469623 | RE0000469623 | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/advertising-public-affairs-shows-gaining-interest-of-sponsors.html | Advertising; Public Affairs Shows Gaining Interest of Sponsors Found Growing in News Specials But Workshop in TV Finds Drawbacks to Support | True | By Peter Bart | | 1990-01-25 | RE0000469623 | RE0000469623 | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/coercion-is-seen-by-prendergast-he-lays-votes-for-ouster-to-threats.html | COERCION IS SEEN BY PRENDERGAST; He Lays Votes for Ouster to Threats of Job Loss | True | By prendergast-he-lays-votes-for-ouster-to-threats.html | | 1990-01-25 | RE0000469623 | RE0000469623 | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/colts-sign-lewis-a-tackle.html | Colts Sign Lewis, a Tackle | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mrs-avallone-has-child.html | Mrs. Avallone Has Child | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/indiana-defeats-purdue-88-to-71-ray1-outscores-dischinger-3721-iowa.html | INDIANA DEFEATS PURDUE, 88 TO 71; Ray1 Outscores Dischinger, 37-21 Iowa Tops Illinois | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/ride-em.html | RIDE 'EM | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/ship-bids-sought-two-oceanographic-vessels-will-be-built-for-us.html | SHIP BIDS SOUGHT; Two Oceanographic Vessels Will Be Built for U.S. | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hazel-gerber-zevie-schizer-to-be-married-lawyer-here-betrothed-to.html | Hazel Gerber, Zevie Schizer To Be Married; Lawyer Here Betrothed to Counsel for State Supreme Court Unit | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/liquor-bill-aims-at-cutrate-stock-seeks-minimum-markups-on-retailer.html | LIQUOR BILL AIMS AT CUT-RATE STOCK; Seeks Minimum Mark-Ups on Retailer Brands | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mrs-haddon-remarried.html | Mrs. Haddon Remarried | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/barr-surpasses-polevault-mark-st-johns-junior-does-141-in.html | BARR SURPASSES POLE-VAULT MARK; St. John's Junior Does 14-1 in Metropolitan Event | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/flushing-estates-bought.html | Flushing Estates Bought | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/vegetable-oils-are-enjoying-a-boom-vegetable-oils-showing-a-spurt.html | Vegetable Oils Are Enjoying a Boom; VEGETABLE OILS SHOWING A SPURT | True | By James J. Nagle | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/adrienne-d-orr-is-fiancee-of-eugene-allen-lindemann.html | Adrienne D. Orr Is Fiancee Of Eugene Allen Lindemann | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/washington-why-not-try-the-gentle-art-of-common-sense.html | Washington; Why Not Try the Gentle Art of Common Sense | True | By James Reston | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hospital-aides-in-white-plains-pledge-100000-5year-building-fund.html | Hospital Aides In White Plains Pledge $100,000; 5-Year Building Fund Drive Is Mapped by Woman's Auxiliary | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/to-ease-us-recessions-kennedy-asks-three-measures-to-protect.html | TO EASE U.S. RECESSIONS; Kennedy Asks Three Measures to Protect Economy But Opposition Is Expected in Congress | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/michigan-8271-victor.html | Michigan 82-71 Victor | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/lost-us-ice-isle-is-found-in-arctic-t3-discovered-drifting-off.html | LOST U.S. ICE ISLE IS FOUND IN ARCTIC; T-3 Discovered Drifting Off Alaska and Is Reoccupied | True | By Walter Sullivan | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/device-adds-film-titles.html | Device Adds Film Titles | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/trentsevern-waterway-cruise-is-delightful-243mile-voyage-in-canada.html | Trent-Severn Waterway Cruise Is Delightful; 243-Mile Voyage in Canada Attracts Many Skippers Costly Work Project on Canal System Is Under Way | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/savas-takes-final-defeats-howard-210203-in-25000-pro-bowling-event.html | SAVAS TAKES FINAL.; Defeats Howard, 210-203, in $25,000 Pro Bowling Event | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/australia-backs-move.html | Australia Backs Move | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/peru-farm-workers-fight-army-forces.html | PERU FARM WORKERS FIGHT ARMY FORCES | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/inside-philly-fascination-with-backstage-life-occupies-hard-core-of.html | INSIDE 'PHILLY'; Fascination With Backstage Life Occupies Hard Core of Playgoers | True | By Gerald Weales | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/curfew-imposed-in-nepal.html | Curfew Imposed in Nepal | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/defense-leaders-call-tests-vital-mcnamara-and-lemnitzer-back.html | DEFENSE LEADERS CALL TESTS VITAL; McNamara and Lemnitzer Back Kennedy Decision | True | By Jack Raymond Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/book-of-essays-honors-scholar-near-end-of-career-at-columbia.html | Book of Essays Honors Scholar Near End of Career at Columbia; Marjorie Nicolson to Retire in Spring Will Join English Faculty in California | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/nordic-countries-draft-new-pact-finns-pleased-by-expression-of.html | NORDIC COUNTRIES DRAFT NEW PACT; Finns Pleased by Expression of Their Link to West | True | By Werner Wiskari Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/miss-ellen-samek-prospective-bride.html | Miss Ellen Samek Prospective Bride | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/trenton-spurring-cultural-center.html | TRENTON SPURRING CULTURAL CENTER | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/british-skipper-first-in-florida-jardine-captures-opening-race-in.html | BRITISH SKIPPER FIRST IN FLORIDA; Jardine Captures Opening Race in World Sailing | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/michigan-keeps-title-big-ten-gymnastics-crown-retained-on-151.html | MICHIGAN KEEPS TITLE; Big Ten Gymnastics Crown Retained on 151 Points | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/son-to-the-ht-meyers.html | Son to the H.T. Meyers | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/grimy-wideawake-slattern.html | Grimy, Wide-Awake Slattern | True | By Aileen Pippett | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/meet-mohyeddin-costar-of-a-passage-to-india-dispels-a-few.html | MEET MOHYEDDIN; Co-Star of "A Passage to India" Dispels a Few Misconceptions | True | By John Keating | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/grain-dropped-to-tanganyika.html | Grain Dropped to Tanganyika | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/lifegiving-blood.html | Life-Giving Blood | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/laborites-counting-on-a-fall-election.html | LABORITES COUNTING ON A FALL ELECTION | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/schill-leads-comets-mcclure-first-in-penguins-at-miles-river.html | SCHILL LEADS COMETS; McClure First in Penguins at Miles River Regatta | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/bridge-the-intercollegiate-tournament.html | BRIDGE: THE INTERCOLLEGIATE TOURNAMENT | True | By Albert H. Morehead | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/maltese-takes-office-nationalist-leader-is-first-prime-minister-in.html | MALTESE TAKES OFFICE; Nationalist Leader Is First Prime Minister in 4 Years | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/maria-rathbun-bride-of-pfc-roger-fowler.html | Maria Rathbun Bride Of Pfc. Roger Fowler | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/carleton-swimmers-gain-title.html | Carleton Swimmers Gain Title | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mayor-returned-in-new-orleans-schiro-wins-runoff-voting-in.html | MAYOR RETURNED IN NEW ORLEANS; Schiro Wins Run-Off Voting in Democratic Primary | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/algeria-to-press-antiriot-action-martial-law-is-considered-as.html | ALGERIA TO PRESS ANTI-RIOT ACTION; Martial Law Is Considered as Violence Continues 25 More Are Killed ALGERIA TO PRESS ANTI-RIOT ACTION | True | By Paul Hofmann Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hialeah-race-chart.html | Hialeah Race Chart | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/big-doings-on-the-delta-again-mardi-gras-is-tuesday-new-orleans.html | BIG DOINGS ON THE DELTA AGAIN; Mardi Gras Is Tuesday New Orleans Looks To Good Weather | True | By John Foster | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/toledo-to-open-court-center.html | Toledo to Open Court Center | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/royals-triumph-126119.html | Royals Triumph, 126-119 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/us-envoy-returns-to-paris.html | U.S. Envoy Returns to Paris | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-new-broom-and-the-town-house-new-broom.html | The New Broom and the Town House; New Broom | True | By James MacGregor Burns | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/new-white-house-is-a-decade-old-renovation-of-194852-was-a-massive.html | 'NEW WHITE HOUSE IS A DECADE OLD; Renovation of 1948-52 Was a Massive Project '48-'52 White House Renovation Recalled by Project Engineer | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/gideonse-backs-school-standard-answers-critic-of-closing-ordered-by.html | GIDEONSE BACKS SCHOOL STANDARD; Answers Critic of Closing Ordered by La Guardia | True | By Murray Illson | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/coventry-tapestry-completed.html | Coventry Tapestry Completed | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/orange-snow-to-fall-in-bradenton-festival.html | ORANGE SNOW TO FALL IN BRADENTON FESTIVAL | True | By John Durant | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/socialists-urge-adenauer-to-quit-say-ship-of-state-wallows-without.html | SOCIALISTS URGE ADENAUER TO QUIT; Say Ship of State Wallows Without Leadership | True | By Sydney Gruson Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/union-five-5245-victor.html | Union Five 52-45 Victor | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/kennedy-to-push-new-steel-talks-may-insist-on-resumption-within.html | KENNEDY TO PUSH NEW STEEL TALKS; May Insist on Resumption Within Week or Two | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/khrushchevs-move.html | Khrushchev's Move | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/seton-hall-upsets-detroit.html | Seton Hall Upsets Detroit | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/venerable-rayon-shows-new-vigor-domestic-output-shows-a-rise-to-a.html | VENERABLE RAYON SHOWS NEW VIGOR; Domestic Output Shows a Rise to a Record Level | True | By Myron Kandel | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/queens-woman-dies-at-104.html | Queens Woman Dies at 104 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/cup-soccer-dates-allocated.html | Cup Soccer Dates Allocated | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/penn-five-routs-columbia-7347-quakers-clinch-2d-place-in-ivy-league.html | PENN FIVE ROUTS COLUMBIA, 73-47; Quakers Clinch 2d Place in Ivy League at Palestra | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/baldwinwallace-loses-meet.html | Baldwin-Wallace Loses Meet | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/scents-like-sounds-recall-holidays-of-past.html | SCENTS, LIKE SOUNDS, RECALL HOLIDAYS OF PAST | True | By Raymond Cavicchio | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hospital-in-brooklyn-will-benefit-at-ball.html | Hospital in Brooklyn Will Benefit at Ball | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-nation-cheers-for-glenn-deadlock-on-steel-disaster-at-idlewild.html | THE NATION; Cheers for Glenn Deadlock on Steel Disaster at Idlewild Program for Aged Court on Segregation | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/jet-crashes-in-taiwan.html | Jet Crashes in Taiwan | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/us-through-british-eyes-two-visitors-recount-impressions-of-tour.html | U.S. THROUGH BRITISH EYES; Two Visitors Recount Impressions of Tour Across Country UNITED STATES AS SEEN THROUGH BRITISH EYES | True | By Marguerite Johnson | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/moscow-khrushchev-combines-world-opinion-and-tensions-to-put.html | MOSCOW: Khrushchev Combines World Opinion And Tensions to Put Pressure on the West | True | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/midwest-democrats-pin-hopes-for-fall-victories-on-kennedy.html | Midwest Democrats Pin Hopes For Fall Victories on Kennedy | True | By Austin C. Wehrwein Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/defector-to-get-35000-reward-will-go-to-pilot-who-flew-red-jet-to.html | DEFECTOR TO GET $35,000; Reward Will Go to Pilot Who Flew Red Jet to Formosa | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/p-mcevoy-cromwell-to-wed-ruth-gibson-morris-in-june.html | P. McEvoy Cromwell to Wed Ruth Gibson Morris in June | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/wiley-opens-consultant-office.html | Wiley Opens Consultant Office | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mother-mary-kevin.html | MOTHER MARY KEVIN | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/transcript-of-glenn-talk.html | Transcript of Glenn Talk | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/manchester-city-upsets-spurs-62-dobing-kicks-three-goals-on.html | MANCHESTER CITY UPSETS SPURS, 6-2; Dobing Kicks Three Goals on Slippery Field | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/debate-rises-on-medical-care-for-aged-presidents-plan-faces-stiff.html | DEBATE RISES ON MEDICAL CARE FOR AGED; President's Plan Faces Stiff Opposition Although It Appears to Have Strong Public Backing | True | By Marjorie Hunter Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rudolph-l-hoeltzel-fiance-of-mary-ball.html | Rudolph L. Hoeltzel Fiance of Mary Ball | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/family-doctor-plan-philadelphia-seeks-increase-in-general.html | FAMILY DOCTOR PLAN; Philadelphia Seeks Increase in General Practitioners | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/japans-workers-rally-demonstrations-and-strikes-open-wage-campaign.html | JAPAN'S WORKERS RALLY; Demonstrations and Strikes Open Wage Campaign | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/most-roads-hold-strike-insurance-but-industry-would-suffer-in.html | MOST ROADS HOLD STRIKE INSURANCE; But Industry Would Suffer in Widespread Stoppage Strike Insurance May Not Help In a Widespread Rail Stoppage | True | By Sal R. Nuccio | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/freedom-fighter-for-his-stand-on-apartheid-father-trevor-bush-was.html | Freedom Fighter; For his stand on apartheid, Father Trevor Bush was forced to flee his native South Africa. | True | By Gertrude Samuels | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/australian-labor-wins-party-in-new-south-wales-gains-biggest.html | AUSTRALIAN LABOR WINS; Party in New South Wales Gains Biggest Majority | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/chicago-show-camera-trade-exhibit-offers-new-items.html | CHICAGO SHOW; Camera Trade Exhibit Offers New Items | True | By Jacob Deschin | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/st-benedicts-wins-on-mat.html | St. Benedict's Wins on Mat | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/ivy-hockey-league.html | Ivy Hockey League | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/lauderdale-awaits-collegians-activities-are-planned-to-entertain.html | LAUDERDALE AWAITS COLLEGIANS; Activities Are Planned To Entertain Spring Holiday Visitors | True | By C.e. Wright | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/gas-to-supply-all-energy-needs-of-5840-family-queens-coop-to-58.html | Gas to Supply All Energy Needs Of 5,840-Family Queens Co-Op; CO-OP TO USE GAS FOR POWER NEEDS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/sheila-maura-quinn-is-bride-of-sherman-owen-mcgayhey.html | Sheila Maura Quinn Is Bride Of Sherman Owen McGayhey | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/senegal-charges-plot-contends-spies-in-mali-train-agents-to-lead.html | SENEGAL CHARGES PLOT; Contends Spies in Mali Train Agents to Lead Revolt | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/seeing-and-making-art-past-and-present.html | SEEING AND MAKING: ART PAST AND PRESENT | True | By Stuart Preston | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mikoyan-greeted-with-silence-on-drive-through-east-berlin-overtones.html | Mikoyan Greeted With Silence On Drive Through East Berlin; Overtures of Hostility Mark People's Attitude as He Heads a Procession of Red Leaders Going to Leipzig Fair | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/sealand-service-names-chief.html | Sea-Land Service Names Chief | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/iona-state-coach-to-resign.html | Iona State Coach to Resign | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/new-concords-red-letter-day-glenn-and-basketball-final-too.html | New Concord's Red Letter Day; Glenn and Basketball Final, Too | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mabel-hoyt-is-betrothed.html | Mabel Hoyt Is Betrothed | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/judge-chosen-for-missouri.html | Judge Chosen for Missouri | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/100-happy-sailors-end-shelter-test-did-well-in-2week-isolation.html | 100 HAPPY SAILORS END SHELTER TEST; Did Well in 2-Week Isolation, Medical Officer Says | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/jane-f-barry-is-bride.html | Jane F. Barry Is Bride | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/in-bloom-and-leaf-newer-hosta-varieties-brighten-shady-spots.html | IN BLOOM AND LEAF; Newer Hosta Varieties Brighten Shady Spots | True | By Mary C. Seckman | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/demolition-of-buildings-uncovers-old-ads-signs-of-fifty-years-ago.html | Demolition of Buildings Uncovers Old Ads; Signs of Fifty Years Ago Reappear as Structures Fall Products Long Gone From Market Are Touted Anew | True | By George Auerbach | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/suites-designed-in-mode-of-homes-builder-applies-onefamily-style-to.html | SUITES DESIGNED IN MODE OF HOMES; Builder Applies One-Family Style to Apartments SUITES DESIGNED IN MODE OF HOMES | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/wine-women-and-songplus-a-strong-constitution.html | Wine, Women and Song--Plus a Strong Constitution | True | By James L. Clifford | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/si-is-envisioned-as-key-port-area-waterfront-redevelopment-for-31.html | S.I. IS ENVISIONED AS KEY PORT AREA; Waterfront Redevelopment for $31 Million Urged | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/soviet-designs-cuba-refinery.html | Soviet Designs Cuba Refinery | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mrs-connelly-3d-has-son.html | Mrs. Connelly 3d Has Son | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/miss-dunn-married-to-lewis-blyde-jr.html | Miss Dunn Married To Lewis Blyde Jr. | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/painter-of-record.html | Painter of Record | True | By John Canaday | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/city-plans-shift-of-5th-ave-lines-to-transit-body-mayor-asks.html | CITY PLANS SHIFT OF 5TH AVE. LINES TO TRANSIT BODY; Mayor Asks Legislators and Aides to Draft Documents for Take-over of Buses FACES LEGAL PROBLEMS Action in 'Next Few Days' Is Likely O'Grady Pledges His Full Cooperation CITY ACTS TO SHIFT 5TH AVE. ROUTES | True | By Ralph Katz | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/data-centers-aid-small-business-renting-of-computer-time-keeps.html | DATA CENTERS AID SMALL BUSINESS; Renting of Computer Time Keeps Office Costs Down | True | By John Johnsrud | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/u2-pilot-found-dead-body-discovered-in-wreck-of-plane-on-mojave.html | U-2 PILOT FOUND DEAD; Body Discovered in Wreck of Plane on Mojave Desert | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/yorktown-first-carry-back-third-in-between-is-hillsborough-in-fair.html | YORKTOWN FIRST; CARRY BACK THIRD; In Between Is Hillsborough in Fair Grounds Race Yorktown Wins at New Orleans With Favored Carry Back 3d | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/denny-moyer-gets-fight-offer.html | Denny Moyer Gets Fight Offer | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/on-the-island-nassau-county-parks-department-works-to-save-elm.html | ON THE ISLAND; Nassau County Parks Department Works to Save Elm Heritage | True | By Roy Silver | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mrs-jernigan-has-son.html | Mrs. Jernigan Has Son | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/tibetan-emigration-off-sikkim-leader-says-refugees-have-stopped.html | TIBETAN EMIGRATION OFF; Sikkim Leader Says Refugees Have Stopped Arriving | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/hollywood-shift-nomination-of-foreigners-for-oscars-is-a-break-with.html | HOLLYWOOD SHIFT; Nomination of Foreigners For Oscars Is a Break With Academy Tradition | True | By Murray Schumach | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-merchants-view-an-examination-of-retailing-picture-finds-5-sales.html | The Merchant's View; An Examination of Retailing Picture Finds 5% Sales Gain Likely for Year | True | By Herbert Hoshetz | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/business-is-brisk-in-womens-suits.html | BUSINESS IS BRISK IN WOMEN'S SUITS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/plea-put-it-in-english-a-veteran-skirmisher-with-the-written-word-a.html | Plea: 'Put It in English'; A veteran skirmisher with the written word argues that too many supposedly educated people have too little faculty in the everyday use of language. 'Put It In English' | True | By Robert Moses | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/oteer-cities-pose-builder-puzzles-many-downtown-areas-are-found.html | OTEER CITIES POSE BUILDER PUZZLES; Many Downtown Areas Are Found Stagnating | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/pitegoff-tops-palmer-all-seeded-players-advance-in-stevens-squash.html | PITEGOFF TOPS PALMER; All Seeded Players Advance in Stevens' Squash Racquets | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/ny-tech-gains-tourney-spot.html | N.Y. Tech Gains Tourney Spot | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/a-decade-alters-jewish-welfare-wide-changes-are-reported-by-council.html | A DECADE ALTERS JEWISH WELFARE; Wide Changes Are Reported by Council of Federations | True | By Irving Spiegel | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/card-of-thanks.html | Card of Thanks | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/loretta-guzzetti-engaged.html | Loretta Guzzetti Engaged | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/yanks-will-start-regular-lineup-tresh-and-linz-to-alternate-at-short.html | YANKS WILL START REGULAR LINE-UP; Tresh and Linz to Alternate at Short for Full Games in Early Exhibitions YANKS WILL START REGULAR LINE-UP | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/law-student-to-wed-miss-joellen-oneil.html | Law Student to Wed Miss Joellen O'Neil | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/man-on-the-moon.html | Man on the Moon | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/design-for-speed-found-in-australian-americas-cup-challenger-new.html | Design for Speed Found in Australian America's Cup Challenger; NEW DESIGN FEATURES NOTED IN PHOTOS Yacht Appears to Ride High Out of Water and May Have Flatter Underbody Aft | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/capsule-of-discoverer-is-caught-over-pacific.html | Capsule of Discoverer Is Caught Over Pacific | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/nationals-down-hawks.html | Nationals Down Hawks | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/an-explosion-of-hatred.html | An Explosion Of Hatred | True | By Marc Slonim | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/by-way-of-report-psychiatry-film-slated-starlet-new-dramas.html | BY WAY OF REPORT; Psychiatry Film Slated, Starlet, New Dramas | True | By A.h. Weiler | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/14-billion-in-aid-given-to-africa-by-nations-and-blocs-during-60.html | 1.4 Billion in Aid Given to Africa By Nations and Blocs During '60 | True | By Kathleen McLaughlin Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/swaziland-bars-bias-racial-discrimination-banned-in-bars-hotels-and.html | SWAZILAND BARS BIAS; Racial Discrimination Banned in Bars, Hotels and Shops | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/soviet-gets-us-aid-ill-crewman-in-florida-sailing-is-replaced-by.html | SOVIET GETS U.S. AID; Ill Crewman in Florida Sailing Is Replaced by American | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/reprise.html | REPRISE | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/dr-harry-anderton.html | DR. HARRY ANDERTON | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/new-faucet-has-one-control-knob.html | New Faucet Has One Control Knob | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/miss-mary-owens-engaged-to-student.html | Miss. Mary Owens Engaged to Student | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/complaint-is-heard-in-times-libel-suits.html | COMPLAINT IS HEARD IN TIMES LIBEL SUITS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/cab-hires-floating-derrick-to-raise-parts-of-jet-in-crash.html | C.A.B. Hires Floating Derrick To Raise Parts of Jet in Crash | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/when-the-monitor-met-the-merrimac-when-the-monitor-met-the-merrimac.html | When the Monitor Met the Merrimac; When the Monitor Met the Merrimac | True | By Bruce Catton | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mercury-drops-to-11-more-cold-predicted.html | Mercury Drops to 11; More Cold Predicted | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/mary-wood-stollenwerck-is-married-59-debutante-wed-to-wl-hanley-jr.html | Mary Wood Stollenwerck Is Married; '59 Debutante Wed to W.L. Hanley Jr. 12 Attend Bride | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/massachusetts-wins-title.html | Massachusetts Wins Title | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/west-may-ease-detection-stand-on-atom-testing-us-and-britain-said.html | WEST MAY EASE DETECTION STAND ON ATOM TESTING; U.S. and Britain Said to Be Weighing New Approach to Soviet at Geneva KENNEDY IS SUPPORTED British Foreign Chief Backs President Warns People of Russian Duplicity WEST MAY EASE ATOM-TEST STAND | True | By Drew Middleton Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/summaries-of-heptagonal-track-track-events-field-events.html | Summaries of Heptagonal Track; TRACK EVENTS FIELD EVENTS | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/dance-graham-fortnight-celebrated-artist-opens-repertory-season.html | DANCE: GRAHAM FORTNIGHT; Celebrated Artist Opens Repertory Season Tonight At Broadway Theatre With Premiere of 'Phaedra' | True | By John Martin | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/pembroke-welsh-corgi-is-best-in-46th-providence-county-kennel-club.html | Pembroke Welsh Corgi Is Best in 46th Providence County Kennel Club Show; RED JACKET WINS IN A FIELD OF 655 Mrs. Long's Welsh Corgi From Carlisle, Mass., Is Best in Rhode Island | True | By John Rendel Special To the New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/private-hospitals-discriminate-against-negroes-lawyer-says.html | Private Hospitals Discriminate Against Negroes, Lawyer Says | True | By Milton Bracker | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/dorothy-reich-betrothed.html | Dorothy Reich Betrothed | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/news-of-the-rialto-reunion-spewacks-and-porter-are-allied-again-other-items.html | NEWS OF THE RIALTO: REUNION; Spewacks and Porter Are Allied Again Other Items | True | By Lewis Funke | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/san-juan-studied-on-election-fund-presidents-panel-examines.html | SAN JUAN STUDIED ON ELECTION FUND; President's Panel Examines Subsidies for Parties | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/legislature-gets-2-housing-plans-revisions-in-middleincome-program.html | LEGISLATURE GETS 2 HOUSING PLANS; Revisions in Middle-Income Program Would Assist New York City Families ASKED BY ROCKEFELLER Messages Seek Aid on Down Payments and Subsidies to Meet Monthly Rent Rates LEGISLATURE GETS 2 HOUSING PLANS | True | By Thomas W. Ennis | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/rio-in-campaign-for-road-safety-state-is-operating-buses-seized-in.html | RIO IN CAMPAIGN FOR ROAD SAFETY; State Is Operating Buses Seized in Infractions | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/moscow-revises-economic-theory-drops-position-that-wages-decline.html | MOSCOW REVISES ECONOMIC THEORY; Drops Position That Wages Decline Under Capitalism | True | By Harry Schwartz | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/the-mets-men-at-play-daily-grind-at-florida-spring-camp-includes.html | The Mets: Men at Play; Daily Grind at Florida Spring Camp Includes Sand, Sweat, Hope, Anxiety The Mets: Men at Play in the Sun | True | By Robert M. Lipsyte Special to The New York Times. | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/sussex-symphony-ready-for-debut-first-orchestra-concert-set-other.html | SUSSEX SYMPHONY READY FOR DEBUT; First Orchestra Concert Set Other Cultural Notes | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/features-of-homes-are-applied-to-apartments.html | Features of Homes Are Applied to Apartments | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/philadelphia-symposium-set.html | Philadelphia Symposium Set | True | | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-04 | 1962-03-04 | https://www.nytimes.com/1962/03/04/archives/cuban-protests-un-council-vote-says-panel-must-consider-charges.html | CUBAN PROTESTS U.N. COUNCIL VOTE; Says Panel Must Consider Charges Against U.S. | True | By Sam Pope Brewer Special To the New York Times | 1990-01-25 | RE0000469623 | RE0000469623 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/musica-aeterna-opens-new-series-frederic-waldman-directs-at.html | 'MUSICA AETERNA' OPENS NEW SERIES; Frederic Waldman Directs at Metropolitan Museum | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/safari-fashions-blend-with-wild-landscapes.html | Safari Fashions Blend With Wild Landscapes | True | By Jeanne Molli | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/gerda-lammers-set-for-electra-at-met.html | GERDA LAMMERS SET FOR ELECTRA AT MET | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/leap-by-tirkkonen-ties-ski-jump-mark.html | LEAP BY TIRKKONEN TIES SKI JUMP MARK | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/peiping-notes-sessions-delay.html | Peiping Notes Sessions' Delay | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/guiana-is-uneasy-on-red-trade-aim-jagan-seeks-new-accords-opposition-protests.html | GUIANA IS UNEASY ON RED TRADE AIM; Jagan Seeks New Accords --Opposition Protests | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/idahoan-gets-gop-award.html | Idahoan Gets G.O.P. Award | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/aldona-kepalaite-pianist-in-recital.html | ALDONA KEPALAITE, PIANIST, IN RECITAL | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/yaoita-outpoints-sanchez.html | Yaoita Outpoints Sanchez | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/diem-hails-fliers-after-air-review-but-bids-them-scorn-plots-like.html | DIEM HAILS FLIERS AFTER AIR REVIEW; But Bids Them Scorn Plots Like Attack on Palace | True | By Homer Bigart Special To the New York Times | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/spacecraft-models-to-tour.html | Spacecraft Models to Tour | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/lag-in-congress-endangers-bills-lastminute-rush-could-kill-much-of.html | LAG IN CONGRESS ENDANGERS BILLS; Last-Minute Rush Could Kill Much of Kennedy Program | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/dance-martha-graham-troupe-opens-at-the-broadway-theatre-phaedra.html | Dance: Martha Graham; Troupe Opens at the Broadway Theatre - 'Phaedra,' New Work, Offered | True | By John Martin | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/pope-blesses-crowd-of-15000.html | Pope Blesses Crowd of 15,000 | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/new-atest-data-obstacle-to-pact-us-findings-underline-need-for.html | NEW A-TEST DATA OBSTACLE TO PACT; U.S. Findings Underline Need for Methods of Identifying Small Subsurface Blast NEW A-TEST DATA OBSTACLE TO PACT | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/feuds-halt-soviet-tv-tower.html | Feuds Halt Soviet TV Tower | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/utt-presses-bill-to-quit-un.html | Utt Presses Bill to Quit U.N. | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/15925-see-blues-bow-here-4-to-2-macdonald-of-wings-scores.html | 15,925 SEE BLUES BOW HERE, 4 TO 2; MacDonald of Wings Scores Twice--Ranger Unbeaten Home Streak Ends at 8 | True | By William J. Briordy | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/california-gop-condemns-welch-in-bitter-session-but-rejects-motion.html | CALIFORNIA G.O.P. CONDEMNS WELCH IN BITTER SESSION; But Rejects Motion to Urge Birch Members to Resign --Nixon Is Endorsed CALIFORNIA G.O.P. CRITICIZES WELCH | True | By Lawrence E. Davies Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/village-church-is-in-renaissance-methodists-pledge-talents-to-help.html | 'VILLAGE' CHURCH IS IN RENAISSANCE; Methodists Pledge Talents to Help End Lean Years | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/william-tyson-weds-mrs-nanette-osgood.html | William Tyson Weds Mrs. Nanette Osgood | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/nutcracker-suite-and-mr-nash-meet.html | 'NUTCRACKER SUITE' AND MR. NASH MEET | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/port-arrivals-drop.html | Port Arrivals Drop | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/local-pair-victor-in-figure-skating-miss-caracciola-and-donald.html | LOCAL PAIR VICTOR IN FIGURE SKATING; Miss Caracciola and Donald Parent Win Silver Dance | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/welfare-cost-rose-57-million-in-state.html | WELFARE COST ROSE 57 MILLION IN STATE | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/kerstin-meyer-and-lucine-amara-sing-lead-roles-in-revival-of-gluck.html | Kerstin Meyer and Lucine Amara Sing Lead Roles in Revival of Gluck Work; Opera 'Orfeo' at the Met | True | By Raymond Ericson | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/us-mission-is-flying-to-chile-to-speed-lagging-aid-program-us-aid.html | U.S. Mission Is Flying to Chile To Speed Lagging Aid Program; U.S. AID MISSION FLYING TO CHILE Chileans Impatient | True | By Tad Szulc Special To the New York Timesby Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/bomb-scare-disrupts-flights.html | Bomb Scare Disrupts Flights | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/harrington-eyes-horizon-of-faith-opens-a-series-on-science.html | HARRINGTON EYES HORIZON OF FAITH; Opens a Series on Science, Philosophy and Theology | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/nigerian-army-gets-new-head.html | Nigerian Army Gets New Head | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/hawks-turn-back-canadiens-5-to-2-3-longrange-goals-defeat-montreal.html | HAWKS TURN BACK CANADIENS, 5 TO 2; 3 Long-Range Goals Defeat Montreal Six at Chicago | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/reading-railroad.html | READING RAILROAD | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/fischer-raises-score-in-chess-new-yorker-defeats-bertok-geller.html | FISCHER RAISES SCORE IN CHESS; New Yorker Defeats Bertok --Geller Beats Yanofsky | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/prices-fluctuate-in-swiss-markets-equities-end-week-on-firm-note.html | PRICES FLUCTUATE IN SWISS MARKETS; Equities End Week on Firm Note After Early Slump | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/sugar-workers-rebel-violence-flares-on-st-vincent-in-dispute-over.html | SUGAR WORKERS REBEL; Violence Flares on St. Vincent in Dispute Over Wages | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/werner-takes-combined-honors-in-oslo-skiing-american-is-third-in.html | Werner Takes Combined Honors in Oslo Skiing; American Is Third in Slalom to Norwegian and Ferries | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/dr-joseph-stahl-60-long-island-dentist.html | DR. JOSEPH STAHL, 60, LONG ISLAND DENTIST | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/plea-for-reform-in-films-made-to-700-catholics-in-the-industry.html | Plea for Reform in Films Made to 700 Catholics in the Industry | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/arms-control-expert-emile-benoit.html | Arms Control Expert; Emile Benoit | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mrs-frank-de-caro.html | MRS. FRANK DE CARO | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/motorcycle-mark-is-set-by-burnett.html | MOTORCYCLE MARK IS SET BY BURNETT | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/barnes-defers-traffic-changes-after-budget-talk-with-mayor-shelves.html | Barnes Defers Traffic Changes After Budget Talk With Mayor; Shelves Plans for Garages and for Making 5th and Madison Aves. One-Way BARNES TO DEFER TRAFFIC CHANGES | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/baltimore-wins-steel-mill-pact-port-chosen-to-ship-plant-piecemeal.html | BALTIMORE WINS STEEL MILL PACT; Port Chosen to Ship Plant Piecemeal to Turkey | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/yale-appoints-conklin.html | Yale Appoints Conklin | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/actors-in-tribute-to-ethel-griffies-star-in-write-me-a-murder-cited.html | ACTORS IN TRIBUTE TO ETHEL GRIFFIES; Star in 'Write Me a Murder' Cited for 81-Year Career | True | By Milton Esterow | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/prices-of-cotton-erratic-in-week-futures-range-mixed-at-120-lower.html | PRICES OF COTTON ERRATIC IN WEEK; Futures Range Mixed at $1.20 Lower to 75c Up | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/hervey-e-woodburn.html | HERVEY E. WOODBURN | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/derrick-set-to-raise-jet-fight-recorder-along-with-cockpit.html | Derrick Set to Raise Jet Fight Recorder Along With Cockpit | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/troops-in-peru-battle-peasants-in-dispute-over-landless-status.html | Troops in Peru Battle Peasants In Dispute Over Landless Status; Squatters on Andes Estates Use Slingshots and Rocks --7 Die in Fighting | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/jc-penney-in-credit-move.html | J.C. Penney in Credit Move | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/richardson-competitor-and-critic-hook-counting-on-him-to-help.html | Richardson; Competitor and Critic; Hook Counting On Him to Help Select Yank Shortstop Second Baseman to Work With Either Fresh or Linz | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/lumberyard-burns-arson-is-suspected.html | LUMBERYARD BURNS; ARSON IS SUSPECTED | True | Special to The New York Times | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/tribe-fought-in-kenya-5-turkanas-killed-in-effort-by-1000-to-disarm.html | TRIBE FOUGHT IN KENYA; 5 Turkanas Killed in Effort by 1,000 to Disarm Them | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/virgin-isles-lure-buyer-to-bargains.html | Virgin Isles Lure Buyer To Bargains | True | By Marylin Bender Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/holy-cross-loses-in-4743-contest-loss-is-first-in-21-games-this.html | HOLY CROSS LOSES IN 47-43 CONTEST; Loss Is First in 21 Games This Season--Menar Paces La Salle to 4th Crown | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/title-bout-talk-set-bolan-to-confer-with-listons-lawyer-on-final.html | TITLE BOUT TALK SET; Bolan to Confer With Liston's Lawyer on Final Details | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/james-reilly-sr-of-rutgers-dead-exswimming-coach-was-on-faculty.html | JAMES REILLY SR. OF RUTGERS DEAD; Ex-Swimming Coach Was on Faculty There 40 Years | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/17-to-make-city-opera-debuts-in-season-beginning-march-22.html | 17 to Make City Opera Debuts In Season Beginning March 22 | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/keating-for-trade-unit-asks-a-us-agency-to-aid-international.html | KEATING FOR TRADE UNIT; Asks a U.S. Agency to Aid International Commerce | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/ku-lee-captures-pekingese-honors-victory-gives-owner-16th-success.html | KU LEE CAPTURES PEKINGESE HONORS; Victory Gives Owner 16th Success in 25 Years | True | By John Rendel Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/philip-reed-fiance-of-ruth-e-doherty.html | Philip Reed Fiance Of Ruth E. Doherty | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/123-aged-in-jersey-go-to-new-home.html | 123 Aged in Jersey Go to New Home | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/guardians-in-the-north-alaska-warning-system-found-good-but-air.html | Guardians in the North; Alaska Warning System Found Good, But Air Combat Unit Flies Old Planes | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/41-in-hospital-after-wreck.html | 41 in Hospital After Wreck | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/1250000-to-mt-sinai-gaisman-surgical-center-will-bear-donors-name.html | $1,250,000 TO MT. SINAI; Gaisman Surgical Center Will Bear Donor's Name | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/charities-joining-in-westchester-twothirds-of-funds-agree-to-single.html | CHARITIES JOINING IN WESTCHESTER; Two-Thirds of Funds Agree to Single Drive--Goal in '63 Is Put at 3 Million | True | By John N. Stevens Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/kennedy-to-reduce-stockpile-secrecy.html | KENNEDY TO REDUCE STOCKPILE SECRECY | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/sukarno-to-shuffle-indonesian-cabinet.html | SUKARNO TO SHUFFLE INDONESIAN CABINET | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/dr-albert-a-rosner.html | DR. ALBERT A. ROSNER | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/albania-gets-chinese-goods.html | Albania Gets Chinese Goods | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/finnish-six-is-victor-britons-win-but-norway-bows-in-other.html | FINNISH SIX IS VICTOR; Britons Win but Norway Bows in Other Exhibition Games | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/ashland-oil-sets-debt-issue.html | Ashland Oil Sets Debt Issue | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/seattle-five-triumphs-8366.html | Seattle Five Triumphs, 83-66 | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/random-notes-in-washington-orbit-puts-diplomats-in-whirl-more.html | Random Notes in Washington: Orbit Puts Diplomats in Whirl; More Turned Out for Glenn Than for Potentates, Says Doorkeeper of House | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/henry-f-tiedemann-textile-official-87.html | HENRY F. TIEDEMANN, TEXTILE OFFICIAL, 87 | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/freight-train-crash-kills-4.html | Freight Train Crash Kills 4 | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/1year-maturities-are-92363456792.html | 1-YEAR MATURITIES ARE $92,363,456,792. | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/the-gagged-grand-jury.html | The Gagged Grand Jury | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/effect-of-full-disarmament-on-us-economy-assayed-experts-study.html | Effect of Full Disarmament On U.S. Economy Assayed; Experts Study Possible Impact of Disarmament on Nation's Economy ASK GOVERNMENT TO MOVE QUICKLY Measures Sought to Avert Slump Following Cut in Arms Spending | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/campbell-on-274-victor-by-2-shots-eagle-helps-rosburg-take-second.html | CAMPBELL, ON 274, VICTOR BY 2 SHOTS; Eagle Helps Rosburg Take Second in Baton Rouge | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/freeman-defends-trade-plan.html | Freeman Defends Trade Plan | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/shoe-retailers-group-supports-presidents-tariffcutting-plans.html | Shoe Retailers' Group Supports President's Tariff-Cutting Plans | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/leafs-vanquish-bruins-51-for-fifth-consecutive-victory.html | Leafs Vanquish Bruins, 5-1, For Fifth Consecutive Victory | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/city-told-to-cut-cost-of-services-budget-group-sees-outlays-rising.html | CITY TOLD TO CUT COST OF SERVICES; Budget Group Sees Outlays Rising 808 Million by '65 if Pressure Is Headed CITY TOLD TO PARE COST OF SERVICES | True | By Paul Crowell | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/race-bar-in-clubs-hit-catholic-conference-sees-no-ethical-ground.html | RACE BAR IN CLUBS HIT; Catholic Conference Sees No Ethical Ground for Barriers | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/troubles-mount-for-unlucky-ship-owners-of-abandoned-suerte-told-to.html | TROUBLES MOUNT FOR UNLUCKY SHIP; Owners of Abandoned Suerte Told to Pump Out Fuel | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/jersey-candidate-named.html | Jersey Candidate Named | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/apartment-house-is-sold-in-flushing.html | APARTMENT HOUSE IS SOLD IN FLUSHING | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/profit-rise-posted-by-chicago-utility.html | PROFIT RISE POSTED BY CHICAGO UTILITY | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/ujа-official-named-controller-at-yeshiva.html | U.J.A. Official Named Controller at Yeshiva | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/us-women-beat-scots-21.html | U.S. Women Beat Scots, 2-1 | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/burroughs-corp.html | BURROUGHS CORP. | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/new-comedy-set-for-lucille-ball-desi-arnaz-to-be-producer-of-series.html | NEW COMEDY SET FOR LUCILLE BALL; Desi Arnaz to Be Producer of Series for C.B.S. | True | By Val Adams | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/college-basketball-standings.html | College Basketball Standings | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/pravda-scores-us-on-tests.html | Pravda Scores U.S. on Tests | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/sanctuary-for-featherbedding.html | Sanctuary for Featherbedding | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/us-debt-ceiling-called-a-failure-administration-wants-the-curb.html | U.S. DEBT CEILING CALLED A FAILURE; Administration Wants the Curb Removed Because It Hampers Financing POLITICAL ISSUE NOTED Limit Revered by Congress and Government Will Not Risk a Public Stand | True | By Richard E. Mooney | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/arms-aide-denies-us-eases-stand-foster-says-more-not-less-test-ban.html | ARMS AIDE DENIES U.S. EASES STAND; Foster Says More, Not Less, Test Ban Control Is Issue | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/ravelle-silberman-married-in-london.html | Ravelle Silberman Married in London | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/relocation-plagues-merchants-forced-out-by-urban-renewal-uprooted.html | Relocation Plagues Merchants Forced Out by Urban Renewal; Uprooted Small Retailers Find It Difficult to Make a New Start | True | By Martin Arnold | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/sitdown-to-protest-atom-testing-due-today-at-aec-office-here.html | Sitdown to Protest Atom Testing Due Today at A.E.C. Office Here | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/students-set-offbeat-record-as-groton-bells-ring-half-peal.html | Students Set Off-Beat Record As Groton Bells Ring Half Peal | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/grain-slump-ends-in-a-general-rise-advances-are-moderate-support.html | GRAIN SLUMP ENDS IN A GENERAL RISE; Advances Are Moderate-- Support Mostly Technical | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/booksauthors.html | Books--Authors | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/central-agency-of-soviet-party-to-convene-today-in-moscow.html | Central Agency of Soviet Party To Convene Today in Moscow | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/foreign-exchange-rates-week-ended-march-2-1962.html | Foreign Exchange Rates; Week Ended March 2, 1962 | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/romney-bids-for-aid-as-rights-champion.html | ROMNEY BIDS FOR AID AS RIGHTS CHAMPION | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/laos-takes-bank-loan-regime-borrows-37-million-as-us-withholds-aid.html | LAOS TAKES BANK LOAN; Regime Borrows 3.7 Million as U.S. Withholds Aid | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/celtics-conquer-hawks-123-to-120-boston-stages-rally-after-losing.html | CELTICS CONQUER HAWKS, 123 TO 120; Boston Stages Rally After Losing 24-Point Lead | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/adams-named-north-coach.html | Adams Named North Coach | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/coach-killed-in-auto-crash.html | Coach Killed in Auto Crash | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/theatre-a-drama-series-duchess-of-malfi-opens-princeton-season.html | Theatre: A Drama Series; 'Duchess of Malfi' Opens Princeton Season | True | By Howard Taubman | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/percy-a-brown-is-dead-at-78-restaurateur-and-utilities-aide.html | Percy A. Brown Is Dead at 78; Restaurateur and Utilities Aide | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/bocaoakbrook-riders-score.html | Boca-Oakbrook Riders Score | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/emerson-defeats-santana-in-3-sets.html | EMERSON DEFEATS SANTANA IN 3 SETS | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/french-soccer-results.html | French Soccer Results | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/return-to-bench-is-thompsons-aim-fire-commissioner-hopes-to-be.html | RETURN TO BENCH IS THOMPSON'S AIM; Fire Commissioner Hopes to Be Queens Surrogate | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/durgin-finds-faith-transcends-church.html | DURGIN FINDS FAITH TRANSCENDS CHURCH | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/marsh-supermarkets.html | MARSH SUPERMARKETS | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/allday-conference-to-center-on-youth.html | All-Day Conference To Center on Youth | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/foreign-affairs-de-gaulle-cashes-a-blank-check.html | Foreign Affairs; De Gaulle Cashes a Blank Check | True | By C.l. Sulzberger | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/bigotry-charged-in-state-renewal-foe-of-housing-bias-asserts-areas.html | BIGOTRY CHARGED IN STATE RENEWAL; Foe of Housing Bias Asserts Areas Are Selected to Force Negroes Out STATE CHIEF DENIES IT Says Compliance With Law and Social Advances Are 2 Separate Problems | True | By Richard P. Hunt | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/u-of-south-wins-on-tv-student-team-outpoints-john-carroll-on.html | U. OF SOUTH WINS ON TV; Student Team Outpoints John Carroll on 'College Bowl' | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/universal-match.html | UNIVERSAL MATCH | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/snake-goes-calling-2ft-reptile-frightens-family-herepolice-kill-it.html | SNAKE GOES CALLING; 2-Ft. Reptile Frightens Family Here-- Police Kill It | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/arizin-wins-game-in-final-minute-this-time-knickerbockers-hold.html | ARIZIN WINS GAME IN FINAL MINUTE; This Time Knickerbockers Hold Chamberlain Down--To 58 Points | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/summaries-of-dinghy-races-number-of-firsts-in-parentheses.html | Summaries of Dinghy Races; (Number of Firsts in Parentheses) | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/panhandle-eastern.html | PANHANDLE EASTERN | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/fashion-guide.html | Fashion Guide | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/woodland-tours-guided-by-radio-the-call-of-the-wild-is-explained.html | WOODLAND TOURS GUIDED BY RADIO; The Call of the Wild Is Explained Electronically | True | By Richard H. Parke Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/dutch-index-at-high.html | DUTCH INDEX AT HIGH | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/soviet-will-extend-new-loan-to-guinea.html | SOVIET WILL EXTEND NEW LOAN TO GUINEA | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/garden-city-building-sold.html | Garden City Building Sold | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/roberto-haberman-dead-at-79-founder-of-mexican-labor-unit.html | Roberto Haberman Dead at 79; Founder of Mexican Labor Unit | True | Special to The New York Times | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/nehru-party-holds-348-seats-thus-far.html | NEHRU PARTY HOLDS 348 SEATS THUS FAR | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/colavito-agrees-to-50000-pact-tiger-slugger-ends-holdout-monzant.html | COLAVITO AGREES TO $50,000 PACT; Tiger Slugger Ends Holdout --Monzant Says He'll Quit | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/arthur-compton-ill-physicist-on-critical-list-on-coast-after-stroke.html | ARTHUR COMPTON ILL; Physicist on Critical List on Coast After Stroke | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/chassard-team-wins-squash-racquets-tourney-to-pro-champion-iannicelli.html | CHASSARD TEAM WINS; Squash Racquets Tourney to Pro Champion, Iannicelli | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/thomas-j-delaney.html | THOMAS J. DELANEY | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mutual-funds-pots-pans-and-investments-sales-booth-opened-in.html | Mutual Funds: Pots, Pans and Investments; Sales Booth Opened in Discount Store on Long Island | True | By Gene Smith | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/east-german-fair-begun-by-mikoyan-soviet-deputy-and-ulbricht-open.html | EAST GERMAN FAIR BEGUN BY MIKOYAN; Soviet Deputy and Ulbricht Open Leipzig Exposition | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/adolph-toepperwein-top-marksman-92-dies-set-exhibition-records.html | ADOLPH TOEPPERWEIN; Top Marksman, 92, Dies-- Set Exhibition Records | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/seattles-monorail-is-success-in-test-will-serve-at-fair.html | Seattle's Monorail Is Success in Test; Will Serve at Fair | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/poland-to-watch-for-soviet-trend-moscow-session-is-awaited-as-gauge.html | POLAND TO WATCH FOR SOVIET TREND; Moscow Session Is Awaited as Gauge of Liberalism | True | By Arthur J. Olsen Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/march-of-dimes-benefit.html | March of Dimes Benefit | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/basik-is-appointed-as-navys-athletic-director-former-halfback-for.html | Basik Is Appointed as Navy's Athletic Director; Former Halfback for Middies Succeeds Asbury Coward Californian Will Assume New Duties Late in Summer | True | | | | | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/lauberrubenstein.html | Lauber--Rubenstein | True | Special to The New York Times | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/german-mines-hire-japanese.html | German Mines Hire Japanese | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/state-may-tie-aid-to-a-price-index-bill-calls-for-unit-to-study.html | STATE MAY TIE AID TO A PRICE INDEX; Bill Calls for Unit to Study Funds for Localities | True | By Warren Weaver Jr. Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/arab-economic-aides-to-meet.html | Arab Economic Aides to Meet | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/moscow-wins-in-soccer-51.html | Moscow Wins in Soccer, 5-1 | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/sports-of-the-times-one-for-the-birds.html | Sports of The Times; One for the Birds | True | By Arthur Daley | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/professor-gets-prize-keene-of-columbia-cited-for-work-in-japanese.html | PROFESSOR GETS PRIZE; Keene of Columbia Cited for Work in Japanese Letters | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/silver-burdett-co-to-be-sold-to-time-in-share-exchange.html | Silver Burdett Co. To Be Sold to Time In Share Exchange | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/korda-art-to-be-sold-producers-collection-will-be-auctioned-in.html | KORDA ART TO BE SOLD; Producer's Collection Will Be Auctioned in London | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/cancer-vaccine-arouses-parley-bjorklund-questioned-by-us-and.html | CANCER VACCINE AROUSES PARLEY; Bjorklund Questioned by U.S. and British Scientists | True | By John A. Osmundsen Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/buffalo-u-upset-by-state-merger-budget-is-called-retreat-from.html | BUFFALO U. UPSET BY STATE MERGER; Budget Is Called 'Retreat' From Earlier Proposals by State University HARM TO STUDY FEARED Danger to Graduate Work and Faculty Is Noted-- Signing Due This Week Buffalo U. Assails Merger Plan Presented by State University | True | By Fred M. Hechinger | 1990-01-25 | RE0000469628 | RE0000469628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/puerto-ricans-here-ask-drive-to-train-youths-for-future.html | Puerto Ricans Here Ask Drive to Train Youths for Future | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/housing-issue-grows-governor-and-mayor-both-know-this-and-each.html | Housing Issue Grows; Governor and Mayor Both Know This, And Each Is Seeking to Capitalize on It | True | By Leo Egan | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/kentucky-utah-state-4-others-gain-ncaa-tourney-berths-west-virginia.html | Kentucky, Utah State, 4 Others Gain N.C.A.A. Tourney Berths; West Virginia, Massachusetts Fives Advance--Ohio State Defeat Marks Week-End | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mardle-first-in-run-frad-best-finishes-second-in-eightmile-bronx.html | M'ARDLE FIRST IN RUN; Fred Best Finishes Second in Eight-Mile Bronx Event | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/leslie-morris-sees-spring-as-the-season-for-feminine-flattery.html | Leslie Morris Sees Spring as the Season for Feminine Flattery | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/peron-leaves-madrid-home.html | Peron Leaves Madrid Home | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/lincoln-to-try-again-racing-held-up-by-weather-to-resume-this.html | LINCOLN TO TRY AGAIN; Racing Held Up by Weather, to Resume This Afternoon | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mrs-fred-winter.html | MRS. FRED WINTER | True | Special to The New York Times | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/aussie-wins-hong-kong-golf.html | Aussie Wins Hong Kong Golf | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/state-to-review-charter-changes-hearing-to-be-held-friday-on-mayors.html | STATE TO REVIEW CHARTER CHANGES; Hearing to Be Held Friday on Mayor's Budget Power | True | By Clayton Knowles | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/donald-g-adams.html | DONALD G. ADAMS | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/peter-lawford-in-new-role.html | Peter Lawford in New Role | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/status-of-tax-bill-latest-version-of-house-units-measure-comes.html | Status of Tax Bill; Latest Version of House Unit's Measure Comes Closer to Administration's Aim | True | By Robert Metz | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/turnover-slight-on-london-board-market-is-dull-except-for-the.html | TURNOVER SLIGHT ON LONDON BOARD; Market Is Dull Except for the Activity in Courtaulds Related to Merger Bid INDEX DOWN 1.1 POINTS Investors Await the New Budget of Government -- Tax Measure Weighed | True | By Thomas P. Ronan Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/miss-mcintosh-junior-at-smith-will-be-married-she-becomes-fiance.html | Miss McIntosh, Junior at Smith, Will Be Married; She Becomes Fiance of Philip Rhinelander, a Harvard Student | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/eloquence-is-not-enough.html | Eloquence Is Not Enough | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/folk-song-program-offered-by-odetta.html | FOLK SONG PROGRAM OFFERED BY ODETTA | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/other-utility-report.html | OTHER UTILITY REPORT | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/american-geographers-report-crude-maps-mark-soviet-study.html | American Geographers Report Crude Maps Mark Soviet Study | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/explosion-kills-31-in-syria.html | Explosion Kills 31 in Syria | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/birch-unit-aide-pitted-against-cleric-in-vote.html | Birch Unit Aide Pitted Against Cleric in Vote | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/irish-football-results.html | Irish Football Results | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/algeria-negotiators-will-face-police-and-administration-issues.html | Algeria Negotiators Will Face Police and Administration Issues | True | By Thomas F. Brady Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/a-time-of-need.html | A Time of Need | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/british-airliner-with-110-crashes-in-west-africa-dc7-going-to.html | BRITISH AIRLINER WITH 110 CRASHES IN WEST AFRICA; DC-7 Going to Europe Falls in Jungle Swamp in Storm Near Cameroon Airport DARKNESS BARS SEARCH Plane Had Left Mozambique Carrying Passengers of Many Nationalities BRITISH AIRLINER CRASHES IN AFRICA | True | By United Press International. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/army-to-drill-unit-on-hunger-strike.html | ARMY TO DRILL UNIT ON 'HUNGER STRIKE' | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/prenticehall-companies-issue-earnings-figures.html | PRENTICE-HALL; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/shirley-temple-to-head-drive.html | Shirley Temple to Head Drive | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/lines-operating-in-manhattan.html | Lines Operating in Manhattan | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mayor-planning-sale-of-bus-line-after-seizing-it-aims-to-displace.html | MAYOR PLANNING SALE OF BUS LINE AFTER SEIZING IT; Aims to Displace Weinberg From 5th Ave. Control, Then Hunt New Buyer STATE BACKING SOUGHT Enabling Legislation Being Drafted--Carlino Sees No Obstacle to Approval City Would Sell 5th Ave. Line After Seizure From Weinberg | True | By Stanley Levey | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/car-kills-man-on-thruway.html | Car Kills Man on Thruway | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/briton-survives-400foot-fall.html | Briton Survives 400-Foot Fall | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/tiros-proves-help-to-pilot-briefings-weather-satellites-give-air.html | TIROS PROVES HELP TO PILOT BRIEFINGS; Weather Satellites Give Air Forecasters More Scope | True | By Joseph Carter | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mrsjohn-calder-india-missionary-congregationalist-83-dies-served.html | MRSJOHN CALDER, INDIA MISSIONARY; Congregationalist, 83, Dies -- Served From '03 to '19 | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/fa-bonsal-jr-becomes-fiance-of-miss-baldwin-princeton-alumnus-and.html | F.A. Bonsal Jr. Becomes Fiance Of Miss Baldwin; Princeton Alumnus and 1958 Debutante Plan Wedding in May | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mnamara-warns-of-waste-on-b-70-asserts-it-is-not-wise-now-to-go.html | M'NAMARA WARNS OF 'WASTE' ON B-70; Asserts It Is 'Not Wise' Now to Go Beyond Production of 3 Prototype Bombers M'NAMARA WARNS OF 'WASTE' ON B-70 | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/fast-second-run-decides-ski-race-grarnshammers-margin-is-fourtenths.html | FAST SECOND RUN DECIDES SKI RACE; Grarnshammer's Margin Is Four-Tenths of a Second --Hinterseer Second | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/listing-of-routes-hit-by-strike.html | Listing of Routes Hit by Strike | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/guatemala-assailed-in-belize.html | Guatemala Assailed in Belize | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/humble-oil.html | HUMBLE OIL | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/new-mexico-coach-resigns.html | New Mexico Coach Resigns | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/horse-show-prize-to-jenny-holmes-she-takes-bedford-riding-laurels.html | HORSE SHOW PRIZE TO JENNY HOLMES; She Takes Bedford Riding Laurels Aboard Orbit | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/study-contradicts-smokingdeath-line.html | STUDY CONTRADICTS SMOKING-DEATH LINE | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/new-haven-cars-jump-rails.html | New Haven Cars Jump Rails | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/queens-crashes-kill-3-nine-are-injured-in-one-accident-and-2-in.html | QUEENS CRASHES KILL 3; Nine Are Injured in One Accident and 2 in Another | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/burmese-parties-asked-to-aid-rule-gen-ne-win-invites-party-chiefs.html | BURMESE PARTIES ASKED TO AID RULE; Gen. Ne Win Invites Party Chiefs to Retain Posts | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/health-plan-change-is-pushed-by-javits.html | HEALTH PLAN CHANGE IS PUSHED BY JAVITS | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mitchell-warns-mayor-on-rents-says-state-will-retake-rule-over.html | MITCHELL WARNS MAYOR ON RENTS; Says State Will Retake Rule Over Controls if City Fails | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/norwegian-first-in-tenmile-sail-lunde-wins-second-heat-of-flying.html | NORWEGIAN FIRST IN TEN-MILE SAIL; Lunde Wins Second Heat of Flying Dutchman Series | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/pitegoff-defeats-odonnel.html | Pitegoff Defeats O'Donnel | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/breakup-in-rhodesia.html | Break-Up in Rhodesia? | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/ruthsue-weingarten-married-to-joseph-j-moscou-lawyer.html | Ruthsue Weingarten Married To Joseph J. Moscou, Lawyer | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/2-senators-disagree-on-easing-federal-prohibition-on-wiretaps.html | 2 Senators Disagree on Easing Federal Prohibition on Wiretaps; Keating Says Ban Is 'Handcuffing' Law Enforcers, But Carroll Warns on Haste --2 Bills Would Liberalize Curb | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/morris-hirsch.html | MORRIS HIRSCH | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/live-as-brothers-cleric-urges-men.html | LIVE AS BROTHERS, CLERIC URGES MEN | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/zenith-radio.html | ZENITH RADIO | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/damon-weber-sings-tenor-gives-lieder-concert-at-carnegie-recital.html | DAMON WEBER SINGS; Tenor Gives Lieder Concert at Carnegie Recital Hall | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/municipals-calendar-slows.html | Municipals Calendar Slows | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/summer-homes-provide-relaxation-for-presidents-washington-began.html | Summer Homes Provide Relaxation for Presidents; Washington Began Tradition in Visits to Mt. Vernon Kennedy Considers Gift of Estate as a Fixed Retreat | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/brooklynite-26-triumphs-here-in-old-and-serene-art-of-judo.html | Brooklynite, 26, Triumphs Here In Old and 'Serene' Art of Judo | True | By Christian Brown | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/safe-is-stolen-here-it-contained-8000thieves-leave-in-company-truck.html | SAFE IS STOLEN HERE; It Contained $8,000—Thieves Leave in Company Truck | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/son-to-the-edgar-browns.html | Son to the Edgar Browns | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/b-danforth-ely-is-the-fiance-of-mrs-susan-martin-henry.html | B. Danforth Ely Is the Fiance Of Mrs. Susan Martin Henry | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/us-plans-to-aid-import-of-arts-tours-by-foreigners-here-would-get.html | U.S. PLANS TO AID IMPORT OF ARTS; Tours by Foreigners' Here Would Get Support | True | By Arthur Gelb | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/nelson-s-riley.html | NELSON S. RILEY | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/tennessee-expects-to-free-two-whites.html | TENNESSEE EXPECTS TO FREE TWO WHITES | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mrs-kennedy-to-see-pope.html | Mrs. Kennedy to See Pope | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/pabst-brewing-co.html | PABST BREWING CO. | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/taking-over-the-buses.html | Taking Over the Buses | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/dirksen-bars-rule-by-allgop-unit.html | DIRKSEN BARS RULE BY 'ALL-G.O.P.' UNIT | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/mets-perk-up-and-so-do-fans-neal-a-youngster-of-31-sets-tempo-as.html | Mets Perk Up and So Do Fans; Neal, a Youngster of 31, Sets Tempo as Varsity Excels | True | By Robert M. Lipsyte Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/bomb-blasts-rock-algiers-11-newsmen-flee-threats-algiers-rocked-by.html | Bomb Blasts Rock Algiers; 11 Newsmen Flee Threats; ALGIERS ROCKED BY BOMB BLASTS | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/parents-urged-to-give-tyro-artist-free-hand.html | Parents Urged to Give Tyro Artist Free Hand | True | By Phyllis Ehrlich | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/ford-revamps-division-tractor-operations-in-new-set-uphampson-chief.html | FORD REVAMPS DIVISION; Tractor Operations in New Set Up—Hampson Chief | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/debt-is-reduced-by-penny-road-longterm-figure-slashed-by-17900000.html | DEBT IS REDUCED BY PENNSY ROAD; Long-Term Figure Slashed by $17,900,000 Last Year | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/herman-altschule-research-engineer.html | HERMAN ALTSCHULE, RESEARCH ENGINEER | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/political-turmoil-is-feared-in-african-mining-region-rhodesia.html | Political Turmoil Is Feared in African Mining Region; Rhodesia Copper in Stormy Spot RHODESIA COPPER IN STORM CENTER | True | By Kenneth S. Smith | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/increase-predicted-in-overseas-travel.html | INCREASE PREDICTED IN OVERSEAS TRAVEL | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/seven-children-die-in-fire.html | Seven Children Die in Fire | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/winches-collapse-on-aussie-12meter.html | WINCHES COLLAPSE ON AUSSIE 12-METER | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/dinah-brown-married-to-lawrence-witchel.html | Dinah Brown Married To Lawrence Witchel | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/censoring-military-upheld-by-aclu.html | CENSORING MILITARY UPHELD BY A.C.L.U. | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/obituary-7-no-title.html | Obituary 7 — No Title | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/steel-mills-show-orders-decline-as-customers-continue-cautious-but.html | Steel Mills Show Orders Decline As Customers Continue Cautious; But Industry Believes That the Slowing Is Too Late to Affect Their Shipments During the Present Quarter | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/no-tv-for-lent-suggested.html | No TV for Lent Suggested | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/us-french-teams-involved-in-brawl.html | U.S. FRENCH TEAMS INVOLVED IN BRAWL | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/gis-start-for-berlin.html | G.I.'s Start for Berlin | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/18-skating-records-fall-in-state-meet.html | 18 SKATING RECORDS FALL IN STATE MEET | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/weaver-exhorts-coast-voters.html | Weaver Exhorts Coast Voters | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/nasser-and-yugoslav-confer.html | Nasser and Yugoslav Confer | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/robert-kennedy-bows-in-war-with-texans.html | Robert Kennedy Bows In 'War' With Texans | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/john-w-grayhurst.html | JOHN W. GRAYHURST | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/allischalmers-pact-local-at-main-plant-ratifies-accord-to-settle.html | ALLIS-CHALMERS PACT; Local at Main Plant Ratifies Accord to Settle Strike | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/rights-lawyers-widen-program-legal-defense-fund-to-add-6-to-staff.html | RIGHTS LAWYERS WIDEN PROGRAM; Legal Defense Fund to Add 6 to Staff This Year | True | By Milton Bracker | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/contract-bridge-an-unbeatable-3-notrump-hand-can-sometimes-prove.html | Contract Bridge; An Unbeatable 3 No-Trump Hand Can Sometimes Prove Difficult to Make | True | By Albert H. Morehead | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/south-korean-stock-exchange-showing-its-first-signs-of-life.html | South Korean Stock Exchange Showing Its First Signs of Life | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/tv-entry-planned-by-de-laurentiis-italian-moviemaker-talking-to-abc.html | TV ENTRY PLANNED BY DE LAURENTIIS; Italian Moviemaker Talking to A.B.C. About Shows | True | By Hurray Schumach Special To The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/walking-mailman-gets-a-ride.html | Walking Mailman Gets a Ride | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/test-stand-hailed-by-freedom-house.html | TEST STAND HAILED BY FREEDOM HOUSE | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/seamanship-course-slated.html | Seamanship Course Slated | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/bill-on-lowrent-housing-set.html | Bill on Low-Rent Housing Set | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/tea-at-waldorf-to-help-2-marymount-schools.html | Tea at Waldorf to Help 2 Marymount Schools | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/shipper-names-sales-aide.html | Shipper Names Sales Aide | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/barbara-judith-gibson-to-be-wed-march-24.html | Barbara Judith Gibson To Be Wed March 24 | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/national-gypsum-in-earnings-drop-profits-for-6l-put-at-321-a-share.html | NATIONAL GYPSUM IN EARNINGS DROP; Profits for '6l Put at $3.21 a Share, Against $3.66—Volume Down | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/clay-to-talk-with-adenauer.html | Clay to Talk With Adenauer | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/ducks-take-final-game-43.html | Ducks Take Final Game, 4-3 | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/radio-format-changes-good-music-trend-of-wins-and-whn-reflects-the.html | Radio: Format Changes; 'Good Music' Trend of WINS and WHN Reflects the Decline of Rock 'n' Roll | True | By Jack Gould | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/food-fried-chicken-a-la-teenagers-advice-freely-given-at-community.html | Food: Fried Chicken a la Teen-Agers; Advice Freely Given at Community Center Once a Week Young Cooks Shop for Meal, Prepare and Then Enjoy It | True | By June Owen | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/americas-untold-story.html | America's Untold Story | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/huge-balloon-bursts-cargo-of-stargazing-cameras-falls-in-the-high.html | HUGE BALLOON BURSTS; Cargo of 'Stargazing' Cameras Falls in the High Sierra | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/norwegians-get-warning-by-shell-orders-for-new-tankers-are-termed.html | NORWEGIANS GET WARNING BY SHELL; Orders for New Tankers Are Termed Big Gamble | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/advertising-postal-hearings-to-be-stormy.html | Advertising: Postal Hearings to Be Stormy | True | By Peter Bart | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/antarctic-issue-astir-chileans-object-to-britains-colony-but-cheer.html | ANTARCTIC ISSUE ASTIR; Chileans Object to Britain's Colony, but Cheer Philip | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/atomic-plant-begins-south-pole-operations.html | Atomic Plant Begins South Pole Operations | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/sahena-adds-sales-official.html | Sabena Adds Sales Official | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/pauline-chase-76-actress-in-britain.html | PAULINE CHASE, 76, ACTRESS IN BRITAIN | True | Special to The New York Times. | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-05 | 1962-03-05 | https://www.nytimes.com/1962/03/05/archives/west-and-east-germany-ordered-to-form-a-single-olympic-team.html | West and East Germany Ordered To Form a Single Olympic Team; Brundage Rejects Bid to Field Separate Squads in '64 Games and Says I.O.C. Would be Reluctant to Mediate | True | | 1990-01-25 | RE0000469628 | RE0000469628 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/mayors-support-levitts-aid-plan-all-but-3-at-albany-meeting-ask-per.html | MAYORS SUPPORT LEVITT'S AID PLAN; All but 3 at Albany Meeting Ask Per Capita Rise Now | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/dance-another-winner.html | Dance. Another Winner | True | By John Martin | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/israel-seizes-seven-arabs.html | Israel Seizes Seven Arabs | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/army-salutes-uso-vice-versa-follows.html | ARMY SALUTES U.S.O.; VICE VERSA FOLLOWS | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/abc-discovery-to-begin-on-oct-1-tv-series-for-children-will-be.html | A.B.C. 'DISCOVERY' TO BEGIN ON OCT. 1; TV Series for Children Will Be Offered on Weekdays | True | By Val Adams | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/noisecase-house-is-now-a-church-rector-says-planes-did-not-disturb.html | NOISE-CASE HOUSE IS NOW A CHURCH; Rector Says Planes Did Not Disturb His Family | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/krout-retiring-from-columbia-chamberlain-will-succeed-him-as-vice.html | KROUT RETIRING FROM COLUMBIA; Chamberlain Will Succeed Him as Vice President | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/norfolk-western-elects.html | Norfolk & Western Elects | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/gop-bars-bills-on-free-tuition-plans-on-city-colleges-kept-in.html | G.O.P. BARS BILLS ON FREE TUITION; Plans on City Colleges Kept in Assembly Committees | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/city-schools-ask-more-for-books-revised-budget-seeks-extra-36.html | CITY SCHOOLS ASK MORE FOR BOOKS; Revised Budget Seeks Extra 3.6 Million to Replace Outdated Texts WAGE ISSUE STILL OPEN Added 3.8 Million Requested to Reduce Work Load of Regular Teachers | True | By Robert H. Terte | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/khrushchev-sees-serious-dangers-in-farm-failure-assails-neglect-by.html | KHRUSHCHEV SEES SERIOUS DANGERS IN FARM FAILURE; Assails Neglect by Officials and Grass Rotation Plan Laid Down by Stalin KHRUSHCHEV SEES SERIOUS DANGERS | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/miss-rena-v-clahr-becomes-affianced.html | Miss Rena V. Clahr Becomes Affianced | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/sophie-favors-fitted-styles.html | Sophie Favors Fitted Styles | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/city-fights-leases-barring-children-wagner-tells-democrats-he-plans.html | CITY FIGHTS LEASES BARRING CHILDREN; Wagner Tells Democrats He Plans Legislation to Bar Adult-Only Rentals CITY FIGHTS LEASES BARRING CHILDREN | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/macmillan-hopes-for-an-accord-on-test-ban-at-geneva-talks-tells.html | Macmillan Hopes for an Accord On Test Ban at Geneva Talks; Tells Commons Recent Scientific Gains Could Make It Easier to Establish an Acceptable World Detection System | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/ulysses-as-film-to-follow-novel-director-plans-to-retain-the-basic.html | 'ULYSSES' AS FILM TO FOLLOW NOVEL; Director Plans to Retain the Basic Joycean Structure | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/prices-advance-on-grain-market-corn-leads-the-climb-rising-a-cent.html | PRICES ADVANCE ON GRAIN MARKET; Corn Leads the Climb, Rising a Cent or More | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/sanford-h-roth.html | SANFORD H. ROTH | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/bomb-scare-on-plane-flight-returns-to-idlewild-nothing-is-found.html | BOMB SCARE ON PLANE; Flight Returns to Idlewild--Nothing Is Found | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/chicago-egg-prices-climb.html | Chicago Egg Prices Climb | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/garment-makers-out-in-5-states-20000-strike-in-a-dispute-on-dress.html | GARMENT MAKERS OUT IN 5 STATES; 20,000 Strike in a Dispute on Dress Piece Rates | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/50-million-issue-of-it-t-sighted-plans-to-register-debentures-with.html | 50 MILLION ISSUE OF I.T.&T. SIGHTED; Plans to Register Debentures With S.E.C. Reported | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/goldberg-tells-of-budget-cut.html | Goldberg Tells of Budget Cut | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/duty-in-field-curbs-gi-hunger-strike.html | DUTY IN FIELD CURBS G.I. 'HUNGER STRIKE' | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/vietnams-fliers-save-2-outposts-saigon-says-110-guerrillas-died-in.html | VIETNAM'S FLIERS SAVE 2 OUTPOSTS; Saigon Says 110 Guerrillas Died in Fights in Provinces | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/amoco-adding-new-tire.html | Amoco Adding New Tire | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/high-court-holds-airports-liable-to-neighbors-for-din-rules-72.html | High Court Holds Airports Liable to Neighbors for Din; Rules, 7-2, Property Owners Must Be Paid for Noise, Fear and Vibration-- Dissenters See U.S. Responsibility High Court Finds Airports Are Responsible to Neighbors | True | By Anthony Lewis Special To the New York Times | 1990-01-25 | RE0000469631 | RE0000469631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/strict-curbs-asked-for-nonsked-lines.html | STRICT CURBS ASKED FOR NONSKED LINES | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/smith-college-drive-passes-june-30-goal.html | SMITH COLLEGE DRIVE PASSES JUNE 30 GOAL | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/contract-bridge-first-negro-becomes-life-master-player-in-greater.html | Contract Bridge; First Negro Becomes Life Master Player in Greater New York Association | True | By Albert H. Morehead | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/paycut-pact-puts-ruppets-in-black-ruppert-revived-by-pay-cut-pact.html | Pay-Cut Pact Puts Ruppert's in Black; RUPPERT REVIVED BY PAY-CUT PACT | True | EMANUEL PERLMUTTER | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/pilot-safe-as-jet-crashes.html | Pilot Safe as Jet Crashes | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/designers-create-new-table-settings.html | Designers Create New Table Settings | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/tax-evasion-laid-to-law-professor-5-others-in-varied-fields.html | TAX EVASION LAID TO LAW PROFESSOR; 5 Others in Varied Fields Indexed by U.S. Jury | True | By Edward Ranzal | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/bias-case-dismissed-negro-couple-had-charged-rye-landlord-barred.html | BIAS CASE DISMISSED; Negro Couple Had Charged Rye Landlord Barred Them | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/orange-schools-sued-by-naacp-integration-is-sought-there-with.html | ORANGE SCHOOLS SUED BY N.A.A.C.P; Integration Is Sought There With State-Wide Action | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/sports-of-the-times-escape-from-the-snake-pit.html | Sports of The Times; Escape from the Snake Pit | True | By Arthur Daley | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/adenauer-seeks-talks-with-rusk-asks-american-to-get-bonns-views-on.html | ADENAUER SEEKS TALKS WITH RUSK; Asks American to Get Bonn's Views on Disarmament | True | By Sydney Gruson Special To the New York Times | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/development-concern-fills-post-of-president.html | Development Concern Fills Post of President | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/un-troops-fight-katanga-forces-new-hostilities-near-kamina-threaten.html | U.N. TROOPS FIGHT KATANGA FORCES; New Hostilities Near Kamina Threaten Truce--Each Side Blames Other U.N. TROOPS FIGHT KATANGA'S FORCES | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/hearings-begun-on-harbor-labor-job-issues-were-deferred-when-61.html | HEARINGS BEGUN ON HARBOR LABOR; Job Issues Were Deferred When '61 Strike Ended | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/british-soccer-results.html | British Soccer Results | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/udall-asks-amity-among-utilities-competitive-cooperation-of-all-is.html | UDALL ASKS AMITY AMONG UTILITIES; 'Competitive Cooperation' of All Is Needed, He Says | True | By John W. Slocum Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/promotion-asked-for-envoys.html | Promotion Asked for Envoys | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/ball-for-fund-at-finch-college-listed-march-23-peppermint-fete-to.html | Ball for Fund At Finch College Listed March 23; Peppermint Fete to Aid Scholarship Program and an Art Museum | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/bahai-congress-set-for-63.html | Baha'i Congress Set for '63 | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/us-units-reach-berlin-vanguard-of-1500-troops-ends-autobahn-trip.html | U.S. UNITS REACH BERLIN; Vanguard of 1,500 Troops Ends Autobahn Trip | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/soviet-aide-gets-high-un-post.html | Soviet Aide Gets High U.N. Post | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/sidelights-trading-is-active-in-idle-bus-line.html | Sidelights; Trading Is Active in Idle Bus Line | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/samuel-shulman.html | SAMUEL SHULMAN | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/george-d-riedel.html | GEORGE D. RIEDEL | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/antitrust-fines-set-2-companies-and-5-officers-assessed-47500-by-us.html | ANTITRUST FINES SET; 2 Companies and 5 Officers Assessed $47,500 by U.S. | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/stock-prices-slip-in-a-soft-market-overall-average-dips-063-pointus.html | STOCK PRICES SLIP IN A SOFT MARKET; Over-All Average Dips 0.63 Point--U.S. Steel Makes Another 1961-62 Low NO MAJOR GROUP GAINS G.M. Is Most Active, Rising 1 to 55--R.C.A. and 5th Ave. Coach Soar STOCK PRICES SLIP IN A SOFT MARKET | True | By Burton Crane | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/borgfelt-deal-approved.html | Borgfelt Deal Approved | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/us-seeks-to-bar-gimbels-merger-government-moves-to-block.html | U.S. SEEKS TO BAR GIMBELS MERGER; Government Moves to Block Acquisition of Schuster Chain in Milwaukee COMPETITION CUT CITED Proposed Purchase of Stock of Wisconsin Retailer Defended by Buyer U.S. SEEKS TO BAR GIMBELS MERGER | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/queens-school-site-dropped-as-inimical-to-integration-aim.html | Queens School Site Dropped as Inimical To Integration Aim | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/italian-motorcycle-ace-killed.html | Italian Motorcycle Ace Killed | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/newman-is-appointed-to-state-supreme-court.html | Newman Is Appointed To State Supreme Court | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/wall-being-built-by-russians-here-looks-like-berlin-all-over-again.html | WALL BEING BUILT BY RUSSIANS HERE; 'Looks Like Berlin All Over Again,' Resident Near New U.N. Mission Comments CINDER BLOCKS USED Construction Is Added to Patio on E. 67th St.— City Notes Immunity | True | By Alexander Burnham | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/natl-bowling-league.html | NAT'L BOWLING LEAGUE | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/spareshot-timidity-confronts-bowlers-in-their-approaches.html | Spare-Shot Timidity Confronts Bowlers in Their Approaches | True | By Gordon S. White Jr. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/miami-cement-plant-closing.html | Miami Cement Plant Closing | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/dedicated-teacher-lawrence-henry-chamberlain.html | Dedicated Teacher; Lawrence Henry Chamberlain | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/boston-arena-bars-rockwell.html | Boston Arena Bars Rockwell | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/180000-buys-exchange-seat.html | $180,000 Buys Exchange Seat | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/stevenson-puts-end-to-rumor-he-might-run-here-for-senate-story-is.html | Stevenson Puts End to Rumor He Might Run Here for Senate; Story Is Linked to Section of Constitution That Sets Rule on Residence | True | By Clayton Knowles | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/deals-with-soviet-bloc-reported-by-courtaulds.html | Deals With Soviet Bloc Reported by Courtaulds | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/noise-suits-face-port-authority-high-courts-ruling-affects-three.html | NOISE SUITS FACE PORT AUTHORITY; High Court's Ruling Affects Three Airports Here | True | By Richard Witkin | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/us-experts-open-aid-talks-in-chile-gains-seen-on-problems-delay-ing.html | U.S. EXPERTS OPEN AID TALKS IN CHILE; Gains Seen on Problems Delaying Alliance Grants | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/must-victory-sought-by-rangers-prentice-and-harvey-doubtful.html | 'Must' Victory Sought by Rangers; Prentice and Harvey Doubtful Starters in Detroit Tonight | True | By William J. Briordy | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/tunisian-delegate-at-un.html | Tunisian Delegate at U.N. | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/un-to-melt-late-chiefs-plane.html | U.N. to Melt Late Chiefs Plane | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/spy-fails-in-romance-ad-to-lovelorn-in-vital-posts-traps-east.html | SPY FAILS IN ROMANCE; Ad to Lovelorn in Vital Posts Traps East German | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/nephew-of-mccormack-enters-massachusetts-race-for-senate-state.html | Nephew of McCormack Enters Massachusetts Race for Senate; State Attorney General Likely to Fight Kennedy's Brother for Party Nomination | True | By John H. Fenton Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/freeze-of-reds-breaks-ankle-to-miss-3-months.html | Freeze of Reds Breaks Ankle; to Miss 3 Months | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/average-treasury-bill-rates-turned-upward-in-latest-week.html | Average Treasury Bill Rates Turned Upward in Latest Week | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/gretel-sails-well-winch-failure-mars-cruise-but-crew-is-satisfied.html | GRETEL SAILS WELL; Winch Failure Mars Cruise but Crew Is Satisfied | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/us-general-leaving-vietnam.html | U.S. General Leaving Vietnam | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/glidden-promotes-officer.html | Glidden Promotes Officer | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/hong-kong-curbs-textile-exports-on-us-request-bars-sale-of-8-items.html | HONG KONG CURBS TEXTILE EXPORTS; On U.S. Request, Bars Sale of 8 Items to This Nation | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/cult-grows-for-clothes-up-to-2000.html | Cult Grows For Clothes Up to $2,000 | True | By Carrie Donovan | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/keating-asks-study-of-contract-bidding.html | KEATING ASKS STUDY OF CONTRACT BIDDING | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/un-school-report-cites-latins-gains.html | U.N. SCHOOL REPORT CITES LATINS' GAINS | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/col-glenn-returns-to-cape-canaveral.html | COL. GLENN RETURNS TO CAPE CANAVERAL | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/harriman-confirmed-in-post.html | Harriman Confirmed in Post | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/music-school-buys-scarsdale-estate-asks-zoning-shift.html | Music School Buys Scarsdale Estate; Asks Zoning Shift | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/the-citys-transit-choice.html | The City's Transit Choice | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/legacy-is-supported-house-votes-to-follow-wishes-of-usborn-duchess.html | LEGACY IS SUPPORTED; House Votes to Follow Wishes of U.S.-Born Duchess | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/world-unrest-adding-to-woes-of-64-fair.html | World Unrest Adding To Woes of '64 Fair | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/housing-agency-slates-offering-ny-authority-plans-sale-of-124000000.html | HOUSING AGENCY SLATES OFFERING; N.Y. Authority Plans Sale of $124,000,000 in Notes | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/gpu-corp.html | G.P.U. CORP. | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/backing-of-bonsal-expected-in-senate.html | BACKING OF BONSAL EXPECTED IN SENATE | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/brooklyn-hebrew-home-and-hospital-to-benefit.html | Brooklyn Hebrew Home And Hospital to Benefit | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/sukarno-aide-to-inspect-force.html | Sukarno Aide to Inspect Force | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/shower-of-evidence-greets-policy-raid.html | SHOWER OF EVIDENCE GREETS POLICY RAID | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/theatre-wing-opens-school-season.html | Theatre Wing Opens School Season | True | By Milton Esterow | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/majors-defeat-tapers-win-10298-and-lead-east-ern-division-of-pro.html | MAJORS DEFEAT TAPERS; Win, 102-98, and Lead East ern Division of Pro League | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/nickel-concern-raises-earnings-international-clears-302-a-share.html | NICKEL CONCERN RAISES EARNINGS; International Clears $3.02 a Share Against $2.76 NICKEL CONCERN RAISES EARNINGS | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/helping-johnny-read.html | Helping Johnny Read | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/bird-encyclopedia-is-due.html | Bird Encyclopedia Is Due | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/rickover-ruling-put-off-by-court-issue-of-speech-copy-rights.html | RICKOVER RULING PUT OFF BY COURT; Issue of Speech Copyrights Returned for More Data | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/potato-options-register-gains-prices-are-up-1-to-8-points-cocoa.html | POTATO OPTIONS REGISTER GAINS; Prices Are Up 1 to 8 Points--Cocoa, World Sugar Rise | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/resort-styles-favored-at-shops-new-branch.html | Resort Styles Favored At Shop's New Branch | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/quittner-duo-ahead-he-and-roberts-card-a-70-at-pinehurst-for-2shot.html | QUITTNER DUO AHEAD; He and Roberts Card a 70 at Pinehurst for 2-Shot Lead | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/rightwing-rally-to-be-countered-liberals-plan-a-meeting-for-the.html | RIGHT-WING RALLY TO BE COUNTERED; Liberals Plan a Meeting for the Same Hour Here | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/jewelry-salesman-robbed.html | Jewelry Salesman Robbed | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/critic-at-large-to-harvards-tithingman-solicitation-of-funds-is.html | Critic at Large; To Harvard's Tithing-Man Solicitation of Funds Is Synonymous With Literature | True | By Brooks Atkinson | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/postman-gets-ovation-for-walk-from-ohio.html | Postman Gets Ovation For Walk From Ohio | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/chinese-defector-explains.html | Chinese Defector Explains | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/food-fat-feast-before-lenten-fast.html | Food: 'Fat Feast' Before Lenten Fast | True | By Nan Ickeringill | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/booksauthors.html | Books--Authors | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/national-dairy-sets-sales-mark-but-6l-profits-are-put-at-351-a.html | NATIONAL DAIRY SETS SALES MARK; But '61 Profits Are Put at $3.51 a Share, Against $3.59 Cleared in 1960 COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/peru-calls-off-fight-police-ordered-to-end-efforts-to-evict.html | PERU CALLS OFF FIGHT; Police Ordered to End Efforts to Evict Squatters | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/powers-testifies-on-u2-case-today-senate-committee-to-hear-pilots.html | POWERS TESTIFIES ON U-2 CASE TODAY; Senate Committee to Hear Pilot's Story of Capture | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/letters-abroad-will-be-assisted-by-birgit-nilsson-recital-march-25.html | Letters Abroad Will Be Assisted By Birgit Nilsson; Recital March 25 to Aid World Correspondence by Adults Program | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/1000-take-part-in-connolly-rites-military-leaders-and-liu-honor.html | 1,000 TAKE PART IN CONOLLY RITES; Military Leaders and I.L.U. Honor Admiral and Wife | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/portugal-prodded-on-labor-in-africa.html | PORTUGAL PRODDED ON LABOR IN AFRICA | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/george-c-scott-declines-an-oscar-nomination-refuses-bid-for.html | George C. Scott Declines an Oscar Nomination; Refuses Bid for Supporting Actor Role in 'Hustler' His Action Is First Such in 35 Years of Academy Awards | True | By A.h. Weiler | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/safe-boating-week-set.html | Safe Boating Week Set | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/2-banks-fill-posts-in-public-relations.html | 2 BANKS FILL POSTS IN PUBLIC RELATIONS | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/eleanor-s-fischer-engaged-to-marry.html | Eleanor S. Fischer Engaged to Marry | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/139th-st-parcel-is-sold-in-bronx-house-at-cypress-ave-taken-deal-on.html | 139TH ST. PARCEL IS SOLD IN BRONX; House at Cypress Ave. Taken --Deal on E. 188th St. | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/us-conducts-nineteenth-test.html | U.S. Conducts Nineteenth Test | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/tomorrow-marks-beginning-of-lent-ash-wednesday-will-open-40day.html | TOMORROW MARKS BEGINNING OF LENT; Ash Wednesday Will Open 40-Day Penitential Period | True | By George Dugan | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/petrosian-gains-in-world-chess-ties-geller-for-2d-place-as-eugenio.html | PETROSIAN GAINS IN WORLD CHESS; Ties Geller for 2d Place as Eugenio German Bows STANDING OF THE PLAYERS | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/bulgaria-is-51-soccer-victor.html | Bulgaria Is 5-1 Soccer Victor | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/bonds-prices-of-the-primerated-issues-are-mostly-steady-us.html | Bonds: Prices of the Prime-Rated Issues Are Mostly Steady; U.S. SECURITIES TEND TO WEAKEN Market Expects New Efforts by Treasury to Raise Money Before July | True | By Paul Heffernan | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/distiller-realigns-sales-posts.html | Distiller Realigns Sales Posts | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/yonkers-raceway-in-li-deal.html | Yonkers Raceway in L.I. Deal | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/colorado-is-victor-nears-big-8crown.html | COLORADO IS VICTOR; NEARS BIG 8-CROWN | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/196162-highs-and-lows.html | 1961-62 Highs and Lows | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/carpet-goes-up-and-track-is-set-special-cover-keeps-westbury.html | Carpet Goes Up and Track Is Set; Special Cover Keeps Westbury Surface in Racing Shape | True | By Louis Effrat Special To The New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/32-arrested-here-in-aec-sitdowns-but-demonstration-against-atom.html | 32 ARRESTED HERE IN A.E.C. SITDOWNS; But Demonstration Against Atom Tests Is a Quiet One 32 ARRESTED HERE IN A.E.C. SITDOWNS | True | By Philip Benjamin | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/mitchel-field-housing-air-force-says-it-will-retain-use-of-certain.html | MITCHEL FIELD HOUSING; Air Force Says It Will Retain Use of Certain Buildings | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/lifton-buys-fresno-motel.html | Lifton Buys Fresno Motel | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/nell-rankin-sings-in-salome-at-met.html | NELL RANKIN SINGS IN 'SALOME' AT MET | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/alaskan-fish-traps-limited-by-court.html | ALASKAN FISH TRAPS LIMITED BY COURT | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/planning-connecticut-college-fete.html | Planning Connecticut College Fete | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/installment-debt-rose-215-million-in-january.html | Installment Debt Rose 215 Million in January | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/britain-asks-to-join-euratom.html | Britain Asks to Join Euratom | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/commodities-gain-index-rose-to-835-friday-from-834-thursday.html | COMMODITIES GAIN; Index Rose to 83.5 Friday From 83.4 Thursday | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/fortunato-beats-diaz-in-8rounder-takes-split-decision-here.html | FORTUNATO BEATS DIAZ IN 8-ROUNDER; Takes Split Decision Here --Spectators Hurl Chairs | True | By Frank M. Blunk | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/emerson-defeats-fernandes-in-final.html | EMERSON DEFEATS FERNANDES IN FINAL. | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/a-memorial-for-hammarskjold.html | A Memorial for Hammarskjold | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/a-new-type-of-hold-bored-wrestler-finds-diversion-by-twisting.html | A New Type of Hold; Bored Wrestler Finds Diversion by Twisting Street Signs Bare-Handed | True | By Robert Daley Special To The New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/new-exchange-lists-8-stocks.html | New Exchange Lists 8 Stocks | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/bradley-is-defeated.html | Bradley Is Defeated | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/store-center-in-deal-tenney-will-buy-project-at-hillside-near.html | STORE CENTER IN DEAL; Tenney Will Buy Project at Hillside, Near Chicago | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/steel-production-down-again-weeks-total-23-million-tons-drop.html | Steel Production Down Again; Week's Total 2.3 Million Tons; DROP REGISTERED IN STEEL OUTPUT | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/mortimer-byers-a-federal-judge-hoover-appointee-here-dies-presided.html | MORTIMER BYERS, A FEDERAL JUDGE; Hoover Appointee Here Dies --Presided at Abel Spy Trial | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/nuveen-co-names-aide.html | Nuveen & Co. Names Aide | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/bourguiba-toasts-modernism-with-fruit-juice-at-time-of-fast.html | Bourguiba Toasts Modernism With Fruit Juice at Time of Fast; Deplores Traditional Rite of Ramadan--Says Tunisians Tolerate Non-Observance | True | By Thomas F. Brady Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/money.html | Money | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/goulds-quit-the-home-journal-curtiss-anderson-34-is-editor.html | Goulds Quit the Home Journal; Curtiss Anderson, 34, Is Editor | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/fischer-baking-elects-new-board-chairman.html | Fischer Baking Elects New Board Chairman | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/53-from-jersey-see-banned-movie-here.html | 53 FROM JERSEY SEE BANNED MOVIE HERE | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/studebaker-buys-cabinet-concern-acquires-schaefer-corp-in.html | STUDEBAKER BUYS CABINET CONCERN; Acquires Schaefer Corp. in Diversification Move | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/paribas-corp-selects-a-new-board-member.html | Paribas Corp. Selects A New Board Member | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/did-mrs-lincoln-sell-the-furniture- mrs-kennedys-text-may-be-revised.html | Did Mrs. Lincoln Sell the Furniture? Mrs. Kennedy's Text May Be Revised | True | By Marylin Bender | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/us-jury-indicts-45-men-and-13-companies-in-1000000-in-kickbacks-in.html | U.S. Jury Indicts 45 Men and 13 Companies in $1,000,000 in Kickbacks in F.H.A. Loans | True | By James P. McCaffrey | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/22-from-soviet-here-young-group-will-view-life-in-the-us-for-next.html | 22 FROM SOVIET HERE; Young Group Will View Life in the U.S. for Next 30 Days | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/greco-defeats-kent-maccracken-also-victor-in-squash-racquets-here.html | GRECO DEFEATS KENT; MacCracken Also Victor in Squash Racquets Here | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/irene-ostrov-engaged.html | Irene Ostrov Engaged | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/distiller-men-promoted.html | Distiller Men Promoted | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/colorado-state-u-accepts-bid-to-nit-beginning-next-week-at-garden.html | Colorado State U. Accepts Bid to N.I.T. Beginning Next Week at Garden; 2 BERTHS REMAIN IN 12-TEAM FIELD Bradley, Cincinnati, Temple, St. Joseph's, Lafayette in Running for N.I.T. | True | By Lincoln A. Werden | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/cotton-futures-steady-to-lower-market-opens-quiet-and-holds-narrow.html | COTTON FUTURES STEADY TO LOWER; Market Opens Quiet and Holds Narrow Range | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/edmund-t-sinnott-insurance-official.html | EDMUND T. SINNOTT, INSURANCE OFFICIAL | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/bob-hope-honored-by-producers-guild.html | BOB HOPE HONORED BY PRODUCERS GUILD | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/kentucky-beats-tulane-97-to-72-nash-stars-with-31-points-duquesne.html | KENTUCKY BEATS TULANE, 97 TO 72; Nash Stars With 31 Points --Duquesne Wins, 73-72 | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/british-soccer-standings.html | British Soccer Standings | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/city-to-request-early-show-time-measures-to-combat-ticket-scalping.html | CITY TO REQUEST EARLY SHOW TIME; Measures to Combat Ticket Scalping Also Drawn Up-- Prices to Hits May Rise | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/mrs-kennedy-in-washington.html | Mrs. Kennedy in Washington | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/a-red-cross-family.html | A Red Cross Family | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/george-schaeffer-exchase-bank-aide.html | GEORGE SCHAEFFER, EX-CHASE BANK AIDE | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/hughes-in-hospital-will-stay-at-least-till-friday-for-phlebitis.html | HUGHES IN HOSPITAL; Will Stay at Least Till Friday for Phlebitis Treatment | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/ivy-named-to-coach-houston-oilers-deal-completes-2league-swap-ivy.html | Ivy Named to Coach Houston Oilers; DEAL COMPLETES 2-LEAGUE 'SWAP' Ivy, Ex-Card Coach, Goes to Oilers to Replace Lemm, the New Card Coach | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/celtics-here-tonight-knicks-to-try-for-4th-in-row-over-boston-at.html | CELTICS HERE TONIGHT; Knicks to Try for 4th in Row Over Boston at Garden | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/arbitration-contracts-bar-right-to-strike-court-says-arbitration.html | Arbitration Contracts Bar Right to Strike, Court Says; ARBITRATION PACT HELD STRIKE BAN | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/lincoln-cancels-card-after-staging-2-races.html | Lincoln Cancels Card After Staging 2 Races | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/big-board-gets-officer-vice-chairman-is-elected-for-governors-panel.html | BIG BOARD GETS OFFICER; Vice Chairman Is Elected for Governors' Panel | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/exair-academy-chief-calls-for-more-brawn.html | Ex-Air Academy Chief Calls for More Brawn | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/hatch-act-author-to-retire.html | Hatch Act Author to Retire | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/tasker-wins-heat-in-florida-sailing.html | TASKER WINS HEAT IN FLORIDA SAILING | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/canada-in-latin-deal-30000000-order-for-rail-cars-due-from.html | CANADA IN LATIN DEAL; $30,000,000 Order for Rail Cars Due From Argentina | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/fund-reaches-record-parker-shows-127-million-for-first-quarter.html | FUND REACHES RECORD; Parker Shows 127 Million for First Quarter | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/parley-on-saline-water-slated.html | Parley on Saline Water Slated | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/b58-sets-3-records-in-crossing-us-twice-in-4-hours-42-minutes-b58.html | B-58 Sets 3 Records in Crossing U.S. Twice in 4 Hours 42 Minutes; B-58 SETS RECORD; CROSSES U.S. TWICE | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/gallagher-back-at-city-college-after-sabbatical-in-california.html | Gallagher Back at City College After 'Sabbatical' in California | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/court-bars-a-delay-in-con-ed-rate-rise.html | COURT BARS A DELAY IN CON ED RATE RISE | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/burkhalter-gets-us-post.html | Burkhalter Gets U.S. Post | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/metropolitan-life-elects.html | Metropolitan Life Elects | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/tarnlyn-a-partner-at-kinney.html | Tarnlyn a Partner at Kinney | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/aec-test-planned-anderson-says-underground-blast-is-due-next-year.html | A.E.C. TEST PLANNED; Anderson Says Underground Blast Is Due Next Year | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/xavier-tops-loyola-9689.html | Xavier Tops Loyola, 96-89 | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/stadium-code-asked-zelenko-offers-race-bill-on-district-of-columbia.html | STADIUM CODE ASKED; Zelenko Offers Race Bill on District of Columbia Stands | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/son-to-frank-sandersons.html | Son to Frank Sandersons | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/democrats-appoint-barr.html | Democrats Appoint Barr | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/ensemble-offers-baroque-concert-galliard-players-in-debut-at.html | ENSEMBLE OFFERS BAROQUE CONCERT; Galliard Players in Debut at Carnegie Recital Hall | True | By Eric Salzman | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/exsoviet-general-said-to-aid-castro-exsoviet-officer-said-to-help.html | Ex-Soviet General Said to Aid Castro; EX-SOVIET OFFICER SAID TO HELP CUBA | True | By Tad Szulc Special To the New York Times | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/miss-williamson-is-future-bride-of-frank-smith-columbia-students-of.html | Miss Williamson Is Future Bride Of Frank Smith; Columbia Students of Nursing and Medicine Engaged to Wed | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/city-to-be-repaid-for-pier-job.html | City to Be Repaid for Pier Job | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/texas-gulf-sulphur-elevates-two.html | Texas Gulf Sulphur Elevates Two | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/cut-in-air-fares-backed-by-cab-lower-transatlantic-rates-get.html | CUT IN AIR FARES BACKED BY C.A.B; Lower Trans-Atlantic Rates Get Temporary Approval | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/east-germany-signs-soviet-trade-pact.html | EAST GERMANY SIGNS SOVIET TRADE PACT | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/ribicoff-eases-aid-to-mentally-ill-permits-welfare-payments-to.html | RIBICOFF EASES AID TO MENTALLY ILL; Permits Welfare Payments to Patients on Parole | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/mariano-de-yturralde-57-dies-spanish-ambassador-to-the-us.html | Mariano de Yturralde, 57, Dies; Spanish Ambassador to the U.S. | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/house-unit-studies-cemetery-problem.html | HOUSE UNIT STUDIES CEMETERY PROBLEM | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/city-starts-work-on-new-lights-and-a-mall-for-park-ave-south.html | City Starts Work on New Lights And a Mall for Park Ave. South | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/un-reports-minor-clash.html | U.N. Reports 'Minor Clash' | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/stevenson-rides-the-tongan-45-to-victory-as-gulfstream-meeting.html | Stevenson Rides The Tongan, $45, to Victory as Gulfstream Meeting Opens; EDITORIALIST 2D AND WILL YE NEXT 21,755 See The Tongan Win by Neck at 6 Furlongs-- Ussery Has 3 Victors | True | By Joseph C. Nichols Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/other-sales-mergers-puritan-fashions-corp.html | OTHER SALES, MERGERS; Puritan Fashions Corp. | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/oil-stock-rise-backed-shamrock-increasing-shares-from-5-to-8.html | OIL STOCK RISE BACKED; Shamrock Increasing Shares From 5 to 8 Million | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/us-gives-un-data-on-72-objects-in-orbit.html | U.S. Gives U.N. Data On 72 Objects in Orbit | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/fund-aids-tv-station-ford-foundation-to-match-gifts-for-wgbh-in.html | FUND AIDS TV STATION; Ford Foundation to Match Gifts for WGBH in Boston | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/seaway-opening-due-april-15.html | Seaway Opening Due April 15 | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/child-to-mrs-harry-jacobs.html | Child to Mrs. Harry Jacobs | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/ncaa-forming-federations-in-step-to-control-amateur-sports-new.html | N.C.A.A. Forming Federations in Step to Control Amateur Sports; NEW TRACK GROUP IS NEARLY READY A.A.U. Shuns Chicago Parley Attended by National Sport and College Delegates | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/gromyko-to-join-talks-at-geneva-in-policy-change-khrushchev-accepts.html | GROMYKO TO JOIN TALKS AT GENEVA IN POLICY CHANGE; Khrushchev Accepts West's Proposal of Arms Parley at Ministers' Level KENNEDY PLAN ASSAILED Russian Denounces Decision to Resume Tests--U.S. Seeks Treaty Formula GROMYKO TO JOIN TALKS AT GENEVA | True | By Tom Wicker Special To the New York Times | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/jane-dorman-fiancee-of-william-p-howe-3d.html | Jane Dorman Fiancee Of William P. Howe 3d | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/maturity-needed.html | Maturity Needed | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/ulbricht-proposes-parley-with-bonn.html | ULBRICHT PROPOSES PARLEY WITH BONN | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/manning-succeeds-tubby.html | Manning Succeeds Tubby | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/italian-red-scores-fanfanis-policies.html | ITALIAN RED SCORES FANFAN'S POLICIES | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/ernst-i-cahn.html | ERNST I. CAHN | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/9-mill-union-men-win-reversal-convicted-in-59-on-red-charges.html | 9 Mill Union Men Win Reversal; Convicted in '59 on Red Charges | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/us-unmoved-by-protests.html | U.S. Unmoved by Protests | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/65-mph-thruway-limit-due.html | 65 M.P.H. Thruway Limit Due | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/ah-dean-joins-board-of-crown-zellerbach.html | A.H. Dean Joins Board Of Crown Zellerbach | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/patricia-doran-fiancee-of-stephen-reynolds.html | Patricia Doran Fiancee Of Stephen Reynolds | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/us-players-beat-canada.html | U.S. Players Beat Canada | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/at-t-is-assigned-spaceflight-task.html | A.T. & T. IS ASSIGNED SPACE-FLIGHT TASK | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/man-of-year-chosen-by-realty-square-club.html | 'Man of Year' Chosen By Realty Square Club | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/rate-hearing-resumes-phone-aide-predicts-tollfree-calls-within-the.html | RATE HEARING RESUMES; Phone Aide Predicts Toll-Free Calls Within the State | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/the-alliance-for-progress.html | The Alliance for Progress | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/us-savings-bond-redemptions-top-sales-2d-month-in-a-row-us-bond.html | U.S. Savings Bond Redemptions Top Sales 2d Month in a Row; U.S. BOND TOTAL GAINS FOR MONTH | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/japanese-protest-us-test-decision.html | JAPANESE PROTEST U.S. TEST DECISION | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/pentagon-spurs-cooperation-of-military-with-space-agency.html | Pentagon Spurs Cooperation of Military With Space Agency | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/head-of-sanforized-selected.html | Head of Sanforized Selected | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/union-carbide-picks-high-officer-for-unit.html | Union Carbide Picks High Officer for Unit | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/un-industrial-unit-meets.html | U.N. Industrial Unit Meets | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/dr-landis-dead-psychologist-65-department-chief-at-state.html | DR. LANDIS DEAD, PSYCHOLOGIST, 65; Department Chief at State Psychiatric Institute | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/seoul-upholds-death-verdicts.html | Seoul Upholds Death Verdicts | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/nfl-is-accused-of-tv-monopoly-limited-afl-negotiations-are-cited-in.html | N.F.L. IS ACCUSED OF TV MONOPOLY; Limited A.F.L. Negotiations Are Cited in Suit | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/fcc-move-to-drop-vhf-channels-hit.html | F.C.C. MOVE TO DROP V.H.F. CHANNELS HIT | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/compton-still-in-a-coma.html | Compton Still in a Coma | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/hold-up-in-florida-hotel.html | Hold Up in Florida Hotel | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/many-burmese-welcome-return-of-gen-ne-win-to-leadership-military.html | Many Burmese Welcome Return Of Gen. Ne Win to Leadership; Military Chief, Who Stepped Aside in '60, Expected to Press Economic Reforms --Some Officials May Be Freed | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/service-for-jones-held-at-st-james-eisenhower-among-1100-paying.html | SERVICE FOR JONES HELD AT ST. JAMES; Eisenhower Among 1,100 Paying Tribute to Oilman | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/boggs-defends-tariff-proposal-against-charges-of-dislocation-boggs.html | Boggs Defends Tariff Proposal Against Charges of Dislocation; BOGGS SUPPORTS TARIFF PROGRAM | True | By Brendan M. Jones | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/farley-to-lead-st-patrick-fete.html | Farley to Lead St. Patrick Fete | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/27-yanks-eligible-for-dawson-prize-tresh-linz-top-prospects-for.html | 27 YANKS ELIGIBLE FOR DAWSON PRIZE; Tresh, Linz Top Prospects for Best-Rookie Award | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/turkey-ties-israeli-club-00.html | Turkey Ties Israeli Club, 0-0 | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/marcellina-wall-bride-of-cutler-m-godfrey.html | Marcellina Wall Bride Of Cutler M. Godfrey | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/florida-hotel-is-acquired.html | Florida Hotel Is Acquired | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/luxury-housing-limited-by-city-renewal-projects-solely-for-that.html | LUXURY HOUSING LIMITED BY CITY; Renewal Projects Solely for That Purpose Barred LUXURY HOUSING LIMITED BY CITY | True | By Martin Arnold | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/national-screw-adds-a-member-to-board.html | National Screw Adds A Member to Board | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/bus-strike-ends-in-westchester-but-goes-on-here-agreement-to-resume.html | BUS STRIKE ENDS IN WESTCHESTER, BUT GOES ON HERE; Agreement to Resume Runs in County Today Is Not Seen as City Pattern SEIZURE BILLS ENTERED Democrats Press for Action on Take-over of Line-- Union Stands Firm BUS STRIKE ENDS IN WESTCHESTER | True | By Stanley Levey | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/wood-field-and-stream-florida-fishermen-find-the-ladyfish-to-be.html | Wood, Field and Stream; Florida Fishermen Find the Ladyfish to Be Beautiful, Game and Racy | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/brussels-halts-hotel-project.html | Brussels Halts Hotel Project | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/kubitschek-opens-tour-doubts-economic-orthodoxy-fits-nations-like.html | KUBITSCHEK OPENS TOUR; Doubts 'Economic Orthodoxy' Fits Nations Like Brazil | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/frederick-w-lelle.html | FREDERICK W. LELLE | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/nehru-partys-lead-is-353-seats-to-132.html | NEHRU PARTY'S LEAD IS 353 SEATS TO 132 | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/carlin-and-wife-join-cannon-play-he-and-miss-sternhagen-are-added.html | CARLIN AND WIFE JOIN CANNON PLAY; He and Miss Sternhagen Are Added to 'Great Day' | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/supreme-courts-actions.html | Supreme Court's Actions | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/shakespeare-fete-opening.html | Shakespeare Fete Opening | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/parents-overruled-boy-is-given-blood.html | PARENTS OVERRULED, BOY IS GIVEN BLOOD | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/they-also-serve-who-only-keep-mets-in-soup-eggs-and-aspirin-nineman.html | They Also Serve Who Only Keep Mets in Soup, Eggs and Aspirin; Nine-Man Unit Provides Food and Drink, Clean Uniforms, Occasionally Clean Baseballs and Even Baby Oil | True | By Robert M. Lipsyte Special to The New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/to-halt-the-arms-race.html | To Halt the Arms Race | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/incorrect-and-false-report-charged-in-pier-bias-inquiry.html | 'Incorrect and False' Report Charged in Pier Bias Inquiry | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-06 | 1962-03-06 | | Railroads Ask Unions to Begin Talks on Basis of Presidential Report | True | By John D. Pomfret | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/florida-youth-16-is-science-winner-preserved-living-nerve-40-get.html | FLORIDA YOUTH, 16' IS SCIENCE WINNER; Preserved Living Nerve-- 40 Get Scholarships | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/woodling-says-senators-grant-special-privileges-to-piersall.html | Woodling Says Senators Grant Special Privileges to Piersall | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/a-newsstand-loses-in-philadelphia-suit.html | A NEWSSTAND LOSES IN PHILADELPHIA SUIT | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/algerian-talks-open-tomorrow-in-final-steps-toward-truce-moslems.html | Algerian Talks Open Tomorrow In Final Steps Toward Truce; Moslems Will Enter Meeting Doubtful of French Ability to Suppress Violent Attacks by Rightists | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/bowie-results.html | Bowie Results | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/prudential-shows-drop-for-61-in-its-sales-of-life-insurance-but.html | Prudential Shows Drop for '61 In Its Sales of Life Insurance; But Mutugh Reports Rise of a Billion in Assets and Other Major Gains INSURERS REPORT RESULTS FOR 1961 | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/falls-under-ind-train-lives.html | Falls Under IND Train, Lives | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/more-fines-close-solve-slum-case-penalties-total-1405-over-5.html | MORE FINES CLOSE SOLVE SLUM CASE; Penalties Total $1,405 Over 5 Months of Litigation | True | By Samuel Kaplan | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/portugals-help-asked-un-inquiry-seeks-data-on-conditions-in.html | PORTUGAL'S HELP ASKED; U.N. Inquiry Seeks Data on Conditions in Territories | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/advertising-scott-paper-realigns-billings.html | Advertising Scott Paper Realigns Billings | True | By Peter Bart | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/spanish-groups-meet-fairness-for-workers-asked-at-syndical-congress.html | SPANISH GROUPS MEET; Fairness for Workers Asked at Syndical Congress | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/savings-rate-rise-is-seen-on-coast-california-thrift-institutions.html | SAVINGS RATE RISE IS SEEN ON COAST; California Thrift Institutions All Expected to Pay 4.75% SAVINGS RATE RISE IS SEEN ON COAST | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/i-miller-aide-resigns.html | I. Miller Aide Resigns | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/javits-gets-amity-award.html | Javits Gets Amity Award | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/income-declines-in-utility-system-consolidated-natural-gas-figure.html | INCOME DECLINES IN UTILITY SYSTEM; Consolidated Natural Gas Figure at 25.8 Million | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/transport-news-berth-at-albany-socony-seeks-to-enlarge-tanker.html | TRANSPORT NEWS: BERTH AT ALBANY; Socony Seeks to Enlarge Tanker Accommodations | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/meany-demands-work-week-cut-afl-cio-head-holds-it-only-way-to-reduce.html | MEANY DEMANDS WORK WEEK CUT; A.F.L.-C.I.O. Head Holds It Only Way to Reduce Idle | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/third-weekly-flight-to-lima.html | Third Weekly Flight to Lima | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/allan-s-harrison-architect-was-70.html | ALLAN S. HARRISON, ARCHITECT, WAS 70 | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/findings-of-supreme-court-on-airports-liability-in-home-damage.html | Findings of Supreme Court on Airports' Liability in Home Damage | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/gaullists-issue-paper-la-nation-appears-in-paris-as-elections.html | GAULLISTS ISSUE PAPER; La Nation Appears in Paris as Elections Approach | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/argentina-gets-beef-plan.html | Argentina Gets Beef Plan | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/eagles-trade-pellegrini.html | Eagles Trade Pellegrini | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/9-in-catholic-schools-event.html | 9 in Catholic Schools Event | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/cart-carries-german-to-west.html | Cart Carries German to West | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/joseph-h-cohen-elects.html | Joseph H. Cohen Elects | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/public-is-urged-to-support-arts-javits-and-2-representatives-talk.html | PUBLIC IS URGED TO SUPPORT ARTS; Javits and 2 Representatives Talk at ANTA Assembly | True | By Louis Calta | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/priorities-weighed-on-national-goals.html | PRIORITIES WEIGHED ON NATIONAL GOALS | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/all-111-found-dead-in-africa-air-crash-111-on-dc7-dead-in-african.html | All 111 Found Dead in Africa Air Crash; 111 ON DC-7 DEAD IN AFRICAN CRASH | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/syracuse-beats-connecticut.html | Syracuse Beats Connecticut | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/us-aid-mission-in-dahomey.html | U.S. Aid Mission in Dahomey | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/paris-styles-to-be-copied.html | Paris Styles to Be Copied | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/virginia-court-refuses-to-order-schools-to-open.html | Virginia Court Refuses to Order Schools to Open | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/storm-moving-in-snow-and-high-wind-forecast-for-metropolitan-area.html | STORM MOVING IN; Snow and High Wind Forecast for Metropolitan Area | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/menadierhogan.html | Menadier--Hogan | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/realty-investing-cited-in-report-state-gives-data-on-1961-syndicate.html | REALTY INVESTING CITED IN REPORT; State Gives Data on 1961 Syndicate Offerings | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/security-act-change-bill-amends-requirement-on-employing-communists.html | SECURITY ACT CHANGE; Bill Amends Requirement on Employing Communists | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/rightists-raid-oran-jail-moslems-reported-slain-rightists-attack.html | Rightists Raid Oran Jail; Moslems Reported Slain; RIGHTISTS ATTACK PRISONERS IN ORAN | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/stocks-in-london-turn-downward-dip-laid-to-lack-of-buyers-rather.html | STOCKS IN LONDON TURN DOWNWARD; Dip Laid to Lack of Buyers Rather, Than Selling Rise | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/urban-league-aide-on-leave.html | Urban League Aide on Leave | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/mckeldin-wont-run.html | McKeldin Won't Run | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/un-economists-find-asia-lagging-continent-is-failing-to-meet.html | U.N. ECONOMISTS FIND ASIA LAGGING; Continent Is Failing to Meet Challenge, Report Says | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/british-aluminum-cuts-sheet-prices.html | BRITISH ALUMINUM CUTS SHEET PRICES | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/talks-start-today-on-us-shipping-act.html | TALKS START TODAY ON U.S. SHIPPING ACT | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/chrysler-keeping-its-schedule-low-march-output-plan-matches.html | CHRYSLER KEEPING ITS SCHEDULE LOW; March Output Plan Matches American Motors Again | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/shackles-on-commercial-banks-denounced-by-chase-executive-bank.html | 'Shackles' on Commercial Banks Denounced by Chase Executive; BANK SPOKESMAN SCORES 'SHACKLES' | True | By Edward T. O'Toole | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/10-marks-in-peril-in-ic-4as-meet-budd-mack-gubner-cruz-in-track.html | 10 MARKS IN PERIL IN I.C. 4-A'S MEET; Budd, Mack, Gubner, Cruz in Track Here Saturday | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/united-industrial-elects.html | United Industrial Elects | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/rockefeller-signs-milkdating-bill-city-to-restore-requirement-court.html | ROCKEFELLER SIGNS MILK-DATING BILL; City to Restore Requirement --Court Measure Voted | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/paris-to-boycott-parley-on-arms-france-says-only-big-four-can-work.html | PARIS TO BOYCOTT PARLEY ON ARMS; France Says Only Big Four Can Work Successfully to Reduce Weapons PARIS TO BOYCOTT PARLEY ON ARMS | True | By Henry Giniger Special To the New York Times | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/11-raise-awarded-to-garage-workers.html | $11 RAISE AWARDED TO GARAGE WORKERS | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/movies-aid-search-for-bank-robber.html | MOVIES AID SEARCH FOR BANK ROBBER | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/pratt-8767-victor-emaryland-st-five-also-wins-in-naia-tournament.html | PRATT 87-67 VICTOR; Maryland St. Five Also Wins in N.A.I.A. Tournament | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/news-conference-tomorrow.html | News Conference Tomorrow | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/blast-kills-19-in-teheran.html | Blast Kills 19 in Teheran | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/portugal-tames-carnival.html | Portugal Tames Carnival | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |
| 1962-03-06 | 1962-03-06 | https://www.nytimes.com/1962/03/06/archives/loan-to-un-asked-instead-of-bonds-2-gop-senators-offer-bill-for.html | LOAN TO U.N. ASKED INSTEAD OF BONDS; 2 G.O.P. Senators Offer Bill for Short-Term Help | True | | 1990-01-25 | RE0000469631 | RE0000469631 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/khrushchev-says-affluence-is-aims-defense-of-soviet-farm-coal-seen.html | KHRUSHCHEV SAYS AFFLUENCE IS AIM; Defense of Soviet Farm Coal Seen as Attack on China KHRUSHCHEV SAYS AFFLUENCE IS AIM | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/bowie-programs-off-weather-forces-a-twoday-respite-till-tomorrow.html | BOWIE PROGRAMS OFF; Weather Forces a Two-Day Respite Till Tomorrow | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/tv-satellite-bill-opposed-by-att-company-wants-system-to-be-owned.html | TV SATELLITE BILL OPPOSED BY A.T.&T.; Company Wants System to Be Owned by Industry | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/abducted-her-husband-a-priest-li-woman.html | L.I. Woman's Suit Says Church Abducted Her Husband, a Priest; L.I. WOMAN SUES CATHOLIC CHURCH | True | By Roy R. Silver Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/em-kennedy-weighs-mcormacks-move.html | E.M. KENNEDY WEIGHS M'CORMACK'S MOVE | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/world-jurists-call-berlin-wall-illegal.html | WORLD JURISTS CALL BERLIN WALL ILLEGAL | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/house-unit-votes-added-aged-care-approves-most-of-kennedy-program.html | HOUSE UNIT VOTES ADDED AGED CARE; Approves Most of Kennedy Program on Welfare | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/miss-judy-s-blitz-prospective-bride.html | Miss Judy S. Blitz Prospective Bride | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/konstanty-backs-a-theory-of-ford-yank-coach-agrees-pitching-is.html | KONSTANTY BACKS A THEORY OF FORD; Yank Coach Agrees Pitching Is Thing, Not Thinking | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/recording-by-navy-indicates-whales-may-communicate.html | Recording by Navy Indicates Whales May Communicate | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/conscience-fund-gets-3376.html | 'Conscience Fund' Gets $33.76 | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/atom-ship-gets-order-savannah-allowed-to-use-full-power-at-trials.html | ATOM SHIP GETS ORDER; Savannah Allowed to Use Full Power at Trials | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/wifes-suit-halted-did-the-husband-ski-past-courts-limit.html | Wife's Suit Halted; Did the Husband Ski Past Court's Limit? | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/home-rule-amendment.html | Home Rule Amendment | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/conollys-are-buried-washington-rites-precede-interment-at-arlington.html | CONOLLYS ARE BURIED; Washington Rites Precede Interment at Arlington | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/senators-praise-powers-and-back-cia-vindication-investigators.html | SENATORS PRAISE POWERS AND BACK C.I.A. VINDICATION; Investigators Applaud Pilot —Intelligence Report Says He Fulfilled Obligations Senate Group Lauds Powers And Backs C.I.A. Vindication | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/george-j-ray-dead-exrail-official-86.html | GEORGE J. RAY DEAD; EX-RAIL OFFICIAL, 86 | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/eden-in-boston-for-checkup.html | Eden in Boston for Check-Up | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/amini-seeks-british-aid-iranian-premier-begins-visit-plans-economic.html | AMINI SEEKS BRITISH AID; Iranian Premier Begins Visit — Plans Economic Talks | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/russians-will-bar-foreign-motorists.html | RUSSIANS WILL BAR FOREIGN MOTORISTS | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/kirby-in-tax-dispute-63419-claim-filed-against-central-railroad.html | KIRBY IN TAX DISPUTE; $63,419 Claim Filed Against Central Railroad Chairman | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/kroll-says-future-as-envoy-is-in-doubt.html | KROLL SAYS FUTURE AS ENVOY IS IN DOUBT | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/hong-kong-calls-for-talks.html | Hong Kong Calls for Talks | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/market-weakens-in-light-trading-steels-savings-and-loans-and.html | MARKET WEAKENS IN LIGHT TRADING; Steels, Savings and Loans and Defense Issues Are Among Softest Groups INDEX FALLS 1.22 POINTS Turnover Dips to 2,870,000 —G.M. Rises, While Ford and Chrysler Drop MARKET WEAKENS IN LIGHT TRADING | True | By Burton Crane | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/li-school-addition-voted.html | L.I. School Addition Voted | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/hodges-foresees-continued-gains-denies-business-figures-for-january.html | HODGES FORESEES CONTINUED GAINS; Denies Business Figures for January Are Adverse | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/lawrence-hunt-weds-mrs-evelyn-s-ursini.html | Lawrence Hunt Weds Mrs. Evelyn S. Ursini | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/french-are-at-evian.html | French Are at Evian | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/railroads-intend-to-cut-tug-crews-presidential-board-is-told-one.html | RAILROADS INTEND TO CUT TUG CREWS; Presidential Board Is Told One Deckhand Should Go | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/syracuse-picks-gewis-to-coach-basketball.html | Syracuse Picks Gewis To Coach Basketball | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/utility-reports-rise-in-earnings-philadelphia-electric-clears-102.html | UTILITY REPORTS RISE IN EARNINGS; Philadelphia Electric Clears 10.2% More Than in '60 | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/loss-of-vessels-by-fire-rose-in-61-underwriters-group-calls-year.html | LOSS OF VESSELS BY FIRE ROSE IN '61; Underwriters' Group Calls Year 'Disappointing' | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/col-c-robert-baines-69-dies-head-of-ad-distributors-firm.html | Col. C. Robert Baines, 69, Dies; Head of Ad Distributors Firm | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/governor-balks-quick-city-action-to-operate-buses-vote-unlikely.html | GOVERNOR BALKS QUICK CITY ACTION TO OPERATE BUSES; Vote Unlikely This Week on Bills to Take Over Struck Fifth Avenue Lines MAHONEY SCORES HASTE Says Wagner Seeks 20-Cent Fare on All Transit--New Plan Given to Mayor GOVERNOR BALKS ACTION ON BUSES | True | By Stanley Levey | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/columbia-to-present-tv-series-by-faculty-on-foreign-affairs.html | Columbia to Present TV Series By Faculty on Foreign Affairs | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/10-back-on-school-list-contractors-reinstated-after-ban-on-bids-for.html | 10 BACK ON SCHOOL LIST; Contractors Reinstated After Ban on Bids for Building | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/moves-irregular-in-cotton-trade-prices-are-25-cents-off-to-35-cents.html | MOVES IRREGULAR IN COTTON TRADE; Prices Are 25 Cents Off to 35 Cents a Bale Up | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/clark-equipment-co-adds-banker-to-board.html | Clark Equipment Co. Adds Banker to Board | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/city-inspectors-to-tour-stores-to-cook-hamburger-in-fat-test.html | City Inspectors to Tour Stores To Cook Hamburger in Fat Test | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/fairchild-camera-hails-new-line-fairchild-camera-has-new-product.html | Fairchild Camera Hails New Line; FAIRCHILD CAMERA HAS NEW PRODUCT | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/bright-but-noisy-pupils-guided-to-secret-of-art-special-lecturer.html | Bright, but Noisy, Pupils Guided to Secret of Art; Special Lecturer Points Out the Emotion in Painting | True | By Sanka Knox | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/british-soccer-results.html | British Soccer Results | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/peruvian-toll-mounts-18-reported-killed-in-clash-of-troops-and.html | PERUVIAN TOLL MOUNTS; 18 Reported Killed in Clash of Troops and Peasants | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/mets-spend-day-in-camera-range-various-sponsors-move-in-to-film.html | METS SPEND DAY IN CAMERA RANGE; Various Sponsors Move In to Film Commercials | True | By Robert M. Lipsyte Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/legal-aid-limited-in-atest-sitdown.html | LEGAL AID LIMITED IN A-TEST SITDOWN | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/hofstra-faculty-gets-raise.html | Hofstra Faculty Gets Raise | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/decorative-photograph-simulates-line-drawing.html | Decorative Photograph Simulates Line Drawing | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/brooklyns-chess-star.html | Brooklyn's Chess Star | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/wings-club-elects-new-president.html | Wings Club Elects New President | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/timken-reports-decline-in-profit-net-3-a-share-last-year-against.html | TIMKEN REPORTS DECLINE IN PROFIT; Net $3 a Share Last Year, Against $3.60 in 1960--Volume Also Down COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/new-rate-increases-4-more-philadelphia-banks-to-raise-savings.html | NEW RATE INCREASES; 4 More Philadelphia Banks to Raise Savings Interest | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/assembly-votes-hm-revamping-railtrade-center-project-of-port.html | ASSEMBLY VOTES H.&M. REVAMPING; Rail-Trade Center Project of Port Authority Clears Last Legislative Hurdle ASSEMBLY VOTES H.&M. REVAMPING | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/three-us-oil-concerns-plan-reduction-in-runs-to-refineries.html | Three U.S. Oil Concerns Plan Reduction in Runs to Refineries | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/builder-indicted-in-homes-inquiry-li-man-is-first-accused-in.html | BUILDER INDICTED IN HOMES INQUIRY; L.I. Man Is First Accused in Canarsie Complaints | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/voting-in-india-sets-record.html | Voting in India Sets Record | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/samuel-horelick-industrialist-75-head-of-pittsburgh-jewish-groups.html | SAMUEL HORELICK, INDUSTRIALIST, 75; Head of Pittsburgh Jewish Groups Dies in Florida | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/boys-high-and-curtis-quintets-gain-psal-semifinals-columbus-also.html | Boys High and Curtis Quintets Gain P.S.A.L. Semi-Finals; Columbus Also Wins in Title Tourney at Garden | True | By Deane McGowen | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/thorden-shifting-piers.html | Thorden Shifting Piers | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/new-activity-for-children-is-scheduled.html | New Activity For Children Is Scheduled | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/central-seeking-industry-growth-nearby-plant-sites-listed-in-first.html | CENTRAL SEEKING INDUSTRY GROWTH; Near-by Plant Sites Listed in First of Surveys Aimed at Increasing Freight | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/space-flight-at-swedish-ball.html | 'Space Flight' at Swedish Ball | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/us-denies-adenauer-sought-visit-by-rusk.html | U.S. DENIES ADENAUER SOUGHT VISIT BY RUSK | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/yugoslavia-bans-issue-carrying-djilas-article.html | Yugoslavia Bans Issue Carrying Djilas Article | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/juan-march-still-critically-iii.html | Juan March Still Critically Ill | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/council-gets-bill-to-control-rents-wagner-measure-generally-follows.html | COUNCIL GETS BILL TO CONTROL RENTS; Wagner Measure Generally Follows State Statute | True | By Charles G. Bennett | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/inquiry-on-pan-am-is-ended-by-c.a.b.html | INQUIRY ON PAN AM IS ENDED BY C.A.B. | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/health-board-rules-milk-dating-in-city-will-resume-april-1.html | Health Board Rules Milk Dating in City Will Resume April 1 | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/advertising-tv-commercials-stir-a-debate.html | Advertising: TV Commercials Stir a Debate | True | By Peter Bart | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/court-reform-crisis.html | Court Reform Crisis | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/japankorea-talks-move-to-high-level.html | JAPAN-KOREA TALKS MOVE TO HIGH LEVEL | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/faa-sets-rules-for-jet-takeoffs-move-is-precautionary-in-wake-of.html | F.A.A. SETS RULES FOR JET TAKE-OFFS; Move Is 'Precautionary' in Wake of Disaster Here | True | By Richard Witkin | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/dooley-says-gop-offered-post-in-state-if-he-quit-house-race.html | Dooley Says G.O.P. Offered Post In State If He Quit House Race | True | By Merrill Folsom Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/title-sailing-in-florida-put-off-by-bad-weather.html | Title Sailing in Florida Put Off by Bad Weather | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/for-collectors.html | For Collectors | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/adenauer-and-clay-discuss-renewed-berlin-threat.html | Adenauer and Clay Discuss Renewed Berlin Threat | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/samuel-morris-engineer-dead-leading-authority-on-water-projects-in.html | SAMUEL MORRIS, ENGINEER, DEAD; Leading Authority on Water Projects in California | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/cookbook-on-review-menus-from-meals-with-the-famous.html | Cookbook On Review; Menus From Meals With the Famous | True | By Craig Claiborne | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/morison-r-waite-cincinnati-lawyer.html | MORISON R. WAITE, CINCINNATI LAWYER | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/food-processor-in-new-financing-stokely-vancamp-to-market-shares-and.html | FOOD PROCESSOR IN NEW FINANCING; Stokely-VanCamp to Market Shares and Debentures | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/john-a-keil.html | JOHN A. KEIL | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/phoenix-prepares-matchmaker-for-arts-council-tour-in-fall.html | Phoenix Prepares 'Matchmaker' For Arts Council Tour in Fall | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/us-team-takes-chile-slum-tour-iad-group-gets-firsthand-look-at.html | U.S. TEAM TAKES CHILE SLUM TOUR; Aid Group Gets First-Hand Look at Acute Problems | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/test-hailed-in-london-communications-officials-say-systems.html | TEST HAILED IN LONDON; Communications Officials Say System's Potential Is Great | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/bank-consolidation-set.html | Bank Consolidation Set | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/joan-p-cole-married-to-rev-peter-knost.html | Joan P. Cole Married To Rev. Peter Knost | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/gains-for-industrial-supplies.html | Gains for Industrial Supplies | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/this-was-burlesque-at-casino-east-narrated-by-ann-corio.html | 'This Was Burlesque' at Casino East Narrated by Ann Corio | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/holy-cross-sinks-fordham-98-to-73-foley-stars-with-38-points-melvin.html | HOLY CROSS SINKS FORDHAM, 98 TO 73; Foley Stars With 38 Points --Melvin Has 29 for Rams | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/dividend-news-stone-container.html | DIVIDEND NEWS; Stone Container | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/vice-presidents-at-us-tobacco.html | Vice Presidents at U.S. Tobacco | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/harvard-sets-back-armys-sextet-21.html | HARVARD SETS BACK ARMY'S SEXTET, 2-1 | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/opposition-loses-in-austria.html | Opposition Loses in Austria | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/gambleskogmo-buys-ad-concern-holdings-in-general-outdoor-now-590550.html | GAMBLE-SKOGMO BUYS AD CONCERN; Holdings in General Outdoor Now 590,550 Shares | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/need-data-about-cia-ask-the-soviet-embassy.html | Need Data About C.I.A.? Ask the Soviet Embassy | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/israel-ends-curfew-lifts-curb-on-arabs-living-along-jordanian.html | ISRAEL ENDS CURFEW; Lifts Curb on Arabs Living Along Jordanian Border | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/wood-field-and-stream-doctor-unable-to-diagnose-the-fickle.html | Wood, Field and Stream; Doctor Unable to Diagnose the Fickle Phenomenon of Fishing Luck | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/sacolowell-shops-gets-new-spinning-process.html | Saco-Lowell Shops Gets New Spinning Process | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/bronx-complaints-heard-by-wagner.html | BRONX COMPLAINTS HEARD BY WAGNER | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/miss-joan-jackson-becomes-affianced.html | Miss Joan Jackson Becomes Affianced | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/theatre-merger-stalls-in-britain-royal-shakespeare-group-quits.html | THEATRE MERGER STALLS IN BRITAIN; Royal Shakespeare Group Quits Planning Body | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/caramanlis-angry-says-foes-seek-to-blackmail-king-into-new.html | CARAMANLIS ANGRY; Says Foes Seek to 'Blackmail' King Into New Elections | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/10000000-federal-aid-urged-to-fight-rising-syphilis-threat.html | $10,000,000 Federal Aid Urged To Fight Rising Syphilis Threat | True | By Morris Kaplan | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/tshombe-sets-date-of-visit-to-adoula.html | TSHOMBE SETS DATE OF VISIT TO ADOULA | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/gretel-to-race-soon-aussie-yachts-trials-against-vim-begin-within-2.html | GRETEL TO RACE SOON; Aussie Yacht's Trials Against Vim Begin Within 2 Weeks | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/morse-reelected-head-of-the-ilo.html | MORSE RE-ELECTED HEAD OF THE I.L.O. | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/philharmonic-conductors-listed-for-lincoln-center-in-196263.html | Philharmonic Conductors Listed For Lincoln Center in 1962-63 | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/a-wiser-reservoir-policy.html | A Wiser Reservoir Policy | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/elizabeth-ford-fiancee-of-richard-d-merson.html | Elizabeth Ford Fiancee Of Richard D. Merson | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/no-elixir-exists-as-yet-skincare-expert-says.html | No Elixir Exists as Yet, Skin-Care Expert Says | True | By Mary Burt Baldwin | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/sidelights-economy-pauses-in-upswing.html | Sidelights; Economy Pauses in Upswing | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/kadar-eases-partys-struggle-against-nonreds-in-hungary-says.html | Kadar Eases Party's Struggle Against Non-Reds in Hungary; Says Communists Must Not Treat Non-Marxists as an Enemy Class | True | By M.s. Handler Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/soviet-wall-here-to-be-part-of-hall.html | SOVIET WALL HERE TO BE PART OF HALL | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/snow-rain-gales-tides-lash-midatlantic-states-snow-and-winds-lash.html | Snow, Rain, Gales, Tides Lash Mid-Atlantic States; SNOW AND WINDS LASH EAST COAST | True | By Peter Kihss | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/ceylons-tea-crop-at-peak-last-year.html | CEYLON'S TEA CROP AT PEAK LAST YEAR | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/american-to-get-bail-in-poland.html | American to Get Bail in Poland | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/mrs-geoffroy-billo.html | MRS. GEOFFROY BILLO | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/lawyers-club-renames-searls.html | Lawyers Club Renames Searls | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/syndicate-buys-8-jersey-houses-apartment-buildings-in-four.html | SYNDICATE BUYS 8 JERSEY HOUSES; Apartment Buildings in Four Communities in Deal | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/a-mechanic-at-heart-burnett-winner-of-motorcycle-race-at-daytona.html | A Mechanic at Heart; Burnett, Winner of Motorcycle Race at Daytona, Will Shun National Circuit | True | By Frank M. Blunk | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/reservists-and-taxes-an-appraisal-of-the-benefits-and-woes-facing.html | Reservists and Taxes; An Appraisal of the Benefits and Woes Facing Servicemen in Filing Returns RESERVIST TAXES; AN EXAMINATION | True | By Robert Metz | 1990-01-25 | RE0000469632 | RE0000469632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/washington-the-scientific-revolution-and-democracy.html | Washington; The Scientific Revolution and Democracy | True | By James Reston | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/pennsylvania-gop-unites-on-harmony-ticket-scranton-and-van-zandt-wi.html | Pennsylvania G.O.P. Unites on 'Harmony' Ticket; Scranton and Van Zandt Wi Backing of Party Chiefs | True | By William G. Weart Special To The New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/britain-big-buyer-of-us-gold-in-61-nation-largest-purchaser-of-all.html | BRITAIN BIG BUYER OF U.S. GOLD IN '61; Nation Largest Purchaser of All Countries in Total 820 Million Net Outflow SOME METAL SOLD BACK Export Half That of 1960 -- Treasury's Holdings of Currencies Are Noted | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/soccer-star-sold-for-70000.html | Soccer Star Sold for $70,000 | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/birch-leader-beaten-loses-in-massachusetts-vote-his-politics-an-issue.html | BIRCH LEADER BEATEN; Loses in Massachusetts Vote -- His Politics an Issue | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/former-realty-broker-joins-webb-knapp.html | Former Realty Broker Joins Webb & Knapp | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/city-seeks-shift-in-tax-due-dates-collection-speedup-slated-for-2.html | CITY SEEKS SHIFT IN TAX DUE DATES; Collection Speed-Up Slated for 2 Business Levies | True | By Paul Crowell | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/plane-noise-ruling-leaves-complaints.html | PLANE NOISE RULING LEAVES COMPLAINTS | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/ribicoff-warns-of-apathy.html | Ribicoff Warns of Apathy | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/floyd-bennett-stores-chooses-high-officer.html | Floyd Bennett Stores Chooses High Officer | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/carlyle-barton-sr-dies-at-76-led-johns-hopkins-trustees-baltimore.html | Carlyle Barton Sr. Dies at 76; Led Johns Hopkins Trustees; Baltimore Lawyer Served as Board President 1941-58-- Also Diocese Chancellor | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/remington-arms-co-elects-vice-president.html | Remington Arms Co. Elects Vice President | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/theatre-school-integration-in-south-black-monday-opens-at-the.html | Theatre School Integration in South; 'Black Monday' Opens at the Vandam Play by Reginald Rose Stars Nancy Coleman | True | By Howard Taubman | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/miss-dorice-h-schiller-fiancee-of-midshipman.html | Miss Dorice H. Schiller Fiancee of Midshipman | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/wind-gives-port-pilot-an-unplanned-vacation.html | Wind Gives Port Pilot An Unplanned Vacation | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/sonic-boom-protection-in-many-home-policies.html | Sonic Boom Protection In Many Home Policies | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/theatre-men-act-to-fight-scalping-committee-of-6-is-formed-will.html | THEATRE MEN ACT TO FIGHT SCALPING; Committee of 6 Is Formed --Will Meet With Dowling | True | By Arthur Gelb | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/2-groups-to-give-blood-times-and-young-rubicam-employes-to-aid-red.html | 2 GROUPS TO GIVE BLOOD; Times and Young & Rubicam Employes to Aid Red Cross | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/fcc-head-defends-plan-to-aid-uhf.html | F.C.C. HEAD DEFENDS PLAN TO AID U.H.F. | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/pittarmy-game-moved-here.html | Pitt-Army Game Moved Here | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/grain-futures-loss-firm-trend-scattered-profit-selling-develops-in.html | GRAIN FUTURES LOSS FIRM TREND; Scattered Profit Selling Develops in Trading | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/mrs-sol-hochman.html | MRS. SOL HOCHMAN | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/city-sells-89-properties.html | City Sells 89 Properties | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/sec-suspends-trading-in-mine-concern-issue.html | S.E.C. Suspends Trading In Mine Concern Issue | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/mr-wagner-and-the-schools.html | Mr. Wagner and the Schools | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/lubanski-duo-rolls-1331-at-des-moines.html | LUBANSKI DUO ROLLS 1,331 AT DES MOINES | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/text-of-khrushchev-message-to-kennedy-on-disarmament-conference-in.html | Text of Khrushchev Message to Kennedy on Disarmament Conference in Geneva | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/brazil-speeding-inflation-curbs-drastic-plan-to-cut-deficit-is.html | BRAZIL SPEEDING INFLATION CURBS; Drastic Plan to Cut Deficit Is Nearing Completion | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/barnes-and-police-act-to-ease-snarl-of-2d-ave-traffic.html | Barnes and Police Act to Ease Snarl Of 2d Ave. Traffic | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/un-bond-vote-delayed-senate-unit-gets-compromise-plan-from-sparkman.html | U.N. BOND VOTE DELAYED; Senate Unit Gets Compromise Plan From Sparkman | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/plastics-chief-named-by-continental-can-co.html | Plastics Chief Named By Continental Can Co. | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/text-of-cia-chiefs-report-on-powers-inquiry-and-excerpts-from.html | Text of C.I.A. Chief's Report on Powers Inquiry and Excerpts From Pilot's Statement | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/documents-auctioned-18th-century-papers-bring-37600-at-sale-here.html | DOCUMENTS AUCTIONED; 18th Century Papers Bring $37,600 at Sale Here | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/butler-provides-two-key-baskets-knick-rookie-takes-charge-with-49.html | BUTLER PROVIDES TWO KEY BASKETS; Knick Rookie Takes Charge With 49 Seconds Left and Celtics Behind by Point | True | By Louis Effrat | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/baltimore-controller-nominated-to-a-allegheny-corp-directorate.html | Baltimore Controller Nominated To A Allegheny Corp. Directorate; Board Expansion Proposed to Admit Graham, Ally of the Murchisons ALLEGHANY CORP. TO EXPAND BOARD | True | By Alexander R. Hammer | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/british-bookmakers-face-tax.html | British Bookmakers Face Tax | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/bonds-municipals-continue-to-rise-on-demand-by-banks-prices-hit.html | Bonds: Municipals Continue to Rise on Demand by Banks; PRICES HIT HIGHS IN BRISK SESSION U.S. and Corporate Trading Is Quiet--Treasurys Firm but Inactive | True | By Paul Heffernan | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/albert-del-gaudio.html | ALBERT DEL GAUDIO | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/radio-and-tv-to-carry-kennedy-news-session.html | Radio and TV to Carry Kennedy News Session | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/textile-maker-raises-earnings-jp-stevens-co-reports-rise-in-quarter.html | TEXTILE MAKER RAISES EARNINGS; J.P. Stevens & Co. Reports Rise in Quarter to $1.03 a Share Against 42c | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/commodities-potatoes-advance-in-futures-trading-cocoa-prices-off-by.html | Commodities: Potatoes Advance in Futures Trading; COCOA PRICES OFF BY 11 TO 25 POINTS Market Recovers Near Close--Other Options Are Irregular | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/article-3-no-title-the-center-of-attention.html | Article 3 -- No Title; The Center of Attention | True | By Arthur Daley | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/president-urges-khrushchev-to-aid-effort-at-geneva-message-calls.html | PRESIDENT URGES KHRUSHCHEV TO AID EFFORT AT GENEVA; Message Calls for Stress on Disarming, Not Sterile Propaganda Exchange REPLY IGNORES CHARGES Meeting of Foreign Ministers Monday Is Suggested on Atom Testing Issue President Urges Khrushchev To Back Geneva Arms Effort Talks Are to Be Broad | True | By Tom Wicker Special To the New York Times.by Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/grace-line-official-named.html | Grace Line Official Named | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/cities-service-helium-unit.html | Cities Service Helium Unit | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/hotel-shows-popular-theatrerestaurant-project-in-san-francisco-a.html | HOTEL SHOWS POPULAR; Theatre--Restaurant Project in San Francisco a Success | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/appeals-court-bars-back-pay-to-judges.html | APPEALS COURT BARS BACK PAY TO JUDGES | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/tungsol-installs-fabric-dome-for-ultraclean-work.html | Tung-Sol Installs Fabric Dome for Ultra-Clean Work | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/shoe-gets-its-name-from-bones-in-foot.html | Shoe Gets Its Name From Bones in Foot | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/books-and-authors.html | Books and Authors | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/hearings-proposed-on-capital-spending.html | HEARINGS PROPOSED ON CAPITAL SPENDING | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/series-weighed-for-top-artists-scofield-stern-and-segovia.html | SERIES WEIGHED FOR TOP ARTISTS; Scofield, Stern and Segovia Interested in TV Specials | True | By Richard F. Shepard | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/jay-of-reds-gets-a-12500-raise-pitcher-signs-for-27500-senators-get.html | JAY OF REDS GETS A $12,500 RAISE; Pitcher Signs for $27,500 --Senators Get Lecture | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/policy-mark-set-by-new-york-life-rise-in-insurance-in-force-is.html | POLICY MARK SET BY NEW YORK LIFE; Rise in Insurance in Force Is Registered for 1961 | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/us-urged-to-hit-college-bigotry-educators-ask-ban-on-aid-if.html | U.S. URGED TO HIT COLLEGE BIGOTRY; Educators Ask Ban on Aid 'If Discrimination Applies | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/malta-commissioner-named.html | Malta Commissioner Named | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/stevenson-hails-un-on-congo.html | Stevenson Hails U.N. on Congo | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/mrs-kennedy-gains-will-continue-sinus-drugs-during-trip-abroad.html | MRS. KENNEDY GAINS; Will Continue Sinus Drugs During Trip Abroad | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/transport-news-and-notes-arrival-of-2-liners-at-one-pier-brings.html | Transport News and Notes; Arrival of 2 Liners at One Pier Brings Cancellation of Customs Passes | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/postal-rate-rise-pushed-in-senate-day-defends-service-and-assails.html | POSTAL RATE RISE PUSHED IN SENATE; Day Defends Service and Assails Critics of Plan | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/adoula-gains-in-congo-parliament-names-moderates-to-serve-as.html | ADOULA GAINS IN CONGO; Parliament Names Moderates to Serve as Leaders | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/governor-for-bill-on-legislative-tv.html | GOVERNOR FOR BILL ON LEGISLATIVE TV | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/bagel-pact-reached-terms-for-ending-strike-go-to-union-for-vote.html | BAGEL PACT REACHED; Terms for Ending Strike Go to Union for Vote Today | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/arms-problem-in-alaska-siberian-buildup-is-said-to-have-given.html | Arms Problem in Alaska; Siberian Build-Up Is Said to Have Given Soviet Edge Over Near-By U. S. Forces | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/day-and-evening-knits-imported-from-italy.html | Day and Evening Knits Imported From Italy | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/ufford-beats-louria-lanniedli-also-advances-in-open-squash.html | UFFORD BEATS LOURIA; Ianniedli Also Advances in Open Squash Racquets | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/music-martinu-work-is-introduced-lillian-fuchs-violist-appears-as.html | Music; Martinu Work Is Introduced; Lillian Fuchs, Violist, Appears as Soloist National Orchestral Association Plays | True | By Harold C. Schonberg | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/girl-scout-week-proclaimed.html | Girl Scout Week Proclaimed | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/market-cool-to-spains-bid.html | Market Cool to Spain's Bid | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/uso-revenue-off-cut-in-clubs-feared.html | U.S.O. REVENUE OFF; CUT IN CLUBS FEARED | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/bank-of-montreal-elects.html | Bank of Montreal Elects | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/palestra-program-sold-out.html | Palestra Program Sold Out | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/rockefeller-supports-a-revival-of-the-grand-jury-presentment-but.html | Rockefeller Supports a Revival Of the Grand Jury Presentment; But Governor Would Protect Individuals From Injurious Reports by Permitting Judge to Decide on Public Releases | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/sukarno-shuffles-indonesian-cabinet.html | SUKARNO SHUFFLES INDONESIAN CABINET | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/decline-persists-in-london-stocks-steel-engineering-issues-are.html | DECLINE PERSISTS IN LONDON STOCKS; Steel, Engineering Issues Are Particularly Weak | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/fischer-finishes-with-chess-draw-unbeaten-at-stockholm-he-divides.html | FISCHER FINISHES WITH CHESS DRAW; Unbeaten at Stockholm, He Divides With Uhlmann | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/thailand-defense-is-pledged-by-us-rusk-says-action-will-be-taken.html | THAILAND DEFENSE IS PLEDGED BY U.S; Rusk Says Action Will Be Taken Without SEATO Vote if Reds Attack RUSK REASSURES THAILAND ON AID | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/press-ball-held-at-plaza-to-help-2-charity-units-news-and.html | Press Ball Held At Plaza to Help 2 Charity Units; News and Broadcasting Officials and Diplomats at International Fete | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/foreign-affairs-the-deaththroe-and-the-agony.html | Foreign Affairs; The Death-Throe and the Agony | True | By C.I. Sulzberger | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/panhandle-eastern-plans-new-pipeline.html | PANHANDLE EASTERN PLANS NEW PIPELINE | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/nenni-backs-fanfani-but-socialists-will-abstain-in-first-confidence.html | NENNI BACKS FANFANI; But Socialists Will Abstain in First Confidence Vote | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/admiral-felt-asserts-saigon-is-on-offensive-against-reds.html | Admiral Felt Asserts Saigon Is On Offensive Against Reds | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/hyman-levinthal-dead-never-knew-3-sons-died-in-jet-en-route-to-his.html | HYMAN LEVINTHAL DEAD; Never Knew 3 Sons Died in Jet En Route to His Bedside | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/spring-fashions-from-paris-to-be-copied-here.html | Spring Fashions From Paris to Be Copied Here | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/navy-claims-record-jet-fighter-climbed-7-miles-in-minute-17-seconds.html | NAVY CLAIMS RECORD; Jet Fighter Climbed 7 Miles in Minute 17 Seconds | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/burma-students-back-new-regime-they-reverse-position-as-ne-wins.html | BURMA STUDENTS BACK NEW REGIME; They Reverse Position as Ne Win's Support Grows | True | By Robert Trumbull Special To The New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/air-force-spent-too-much.html | Air Force Spent Too Much | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/commodities-gain-index-rose-to-839-monday-from-836-on-friday.html | COMMODITIES GAIN; Index Rose to 83.9 Monday From 83.6 on Friday | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/labor-reports-asked-goldberg-prescribes-forms-for-employers-advisers | LABOR REPORTS ASKED; Goldberg Prescribes Forms for Employers' Advisers | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/hw-long-plans-insurance-sales-funds-sponsor-would-offer-new.html | H.W. LONG PLANS INSURANCE SALES; Funds' Sponsor Would Offer New Investment Package H.W. LONG PLANS INSURANCE SALES | True | By Gene Smith | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/6-women-leaders-to-be-feted-by-torah-fund-on-march-15.html | 6 Women Leaders to Be Feted By Torah Fund on March 15 | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/cesare-siepi-back-at-met-as-figaro-many-in-cast-take-roles-first-15.html | CESARE SIEPI BACK AT MET AS FIGARO; Many in Cast Take Roles First Time This Season | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/national-market-in-mortgages-sought-in-bill-expected-soon-congress.html | National Market in Mortgages Sought in Bill Expected Soon; CONGRESS MAY GET MORTGAGES BILL | True | By Edward T. O'Toole | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/issues-worrying-moslems.html | Issues Worrying Moslems | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/12914-at-detroit-watch-54-game-cahan-henry-and-langlois-score-in.html | 12,914 AT DETROIT WATCH 5-4 GAME; Cahan, Henry and Langlois Score in Third Period and Pace Ranger Victory | True | By William J. Briordy Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/kekkonen-seeks-a-coalition.html | Kekkonen Seeks a Coalition | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/talkative-postal-chief-james-edward-day.html | Talkative Postal Chief; James Edward Day | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/horowitz-to-record-on-columbia-label.html | HOROWITZ TO RECORD ON COLUMBIA LABEL | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/reform-democrats-here-seeking-peace-corps-aide-for-congress-plan.html | Reform Democrats Here Seeking Peace Corps Aide for Congress; Plan Bid to Draft Haddad for Hotly Contested Primary in Manhattan's 19th District | True | By Clayton Knowles | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/british-to-train-guiana-army.html | British to Train Guiana Army | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/news-is-speeded-in-test-by-times-1000-words-a-minute-sent.html | NEWS IS SPEEDED IN TEST BY TIMES; 1,000 Words a Minute Sent in Trans-Atlantic Trial | True | By William M. Freeman | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/cross-brown-moves-realty-concern-goes-to-fifth-ave-from-madison-ave.html | CROSS & BROWN MOVES; Realty Concern Goes to Fifth Ave. From Madison Ave. | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/fans-cite-film-stars-marilyn-monroe-and-chariton-heston-win-world.html | FANS CITE FILM STARS; Marilyn Monroe and Chariton Heston Win World Poll | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/pan-american-elects-director.html | Pan American Elects Director | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/governor-hopes-to-ease-sunday-law.html | Governor Hopes to Ease Sunday Law | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/census-bureau-data-held-confidential.html | CENSUS BUREAU DATA HELD CONFIDENTIAL | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/duesseldorf-troupe-presents-lessings-nathan-the-wise.html | Duesseldorf Troupe Presents Lessing's 'Nathan the Wise' | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/cuba-names-cattle-chief.html | Cuba Names Cattle Chief | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/us-envoy-to-chiang-resigns.html | U.S. Envoy to Chiang Resigns | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/paris-terrorists-wound-2-aides-to-chief-of-staff-paris-terrorists.html | Paris Terrorists Wound 2 Aides to Chief of Staff; PARIS TERRORISTS WOUND 2 OFFICERS | True | By W. Granger Blair Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/last-lap-in-algeria.html | Last Lap in Algeria | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/mrs-millicent-mills-will-be-remarried.html | Mrs. Millicent Mills Will Be Remarried | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/us-submarines-called-superior-korth-praises-polaris-type-at.html | U.S. SUBMARINES CALLED SUPERIOR; Korth Praises Polaris Type at Commissioning of One | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/durno-enters-oregon-race.html | Durno Enters Oregon Race | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/attacks-on-police-put-at-2525-in-61-official-says-assaults-here.html | ATTACKS ON POLICE PUT AT 2,525 IN '61; Official Says Assaults Have Reached the Proportions of a 'Serious Disease' 492 MEN HURT IN YEAR Most of Incidents Involved Arrests, but 223 Cases Were Group Actions | True | By Murray Illson | 1990-01-25 | RE0000469632 | RE0000469632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/laborites-score-britain-on-arms-say-us-discounts-londons-share-of.html | LABORITES SCORE BRITAIN ON ARMS; Say U.S. Discounts London's Share of Atomic Deterrent | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/house-will-press-for-extra-seats-poll-indicates-298-members-will.html | HOUSE WILL PRESS FOR EXTRA SEATS; Poll Indicates 298 Members Will Back Bill on Floor | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/kennedy-out-of-talks-no-intervention-is-planned-in-deadlock-steel.html | KENNEDY OUT OF TALKS; No Intervention Is Planned in Deadlock Steel Contract | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/teamster-investing-studied.html | Teamster Investing Studied | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/crucial-eastwest-talks.html | Crucial East-West Talks | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/ohio-oil-company-slates-offering-90000000-in-debentures-to-be-sold.html | OHIO OIL COMPANY SLATES OFFERING; $90,000,000 in Debentures to Be Sold to Public | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/communists-leipzig-trade-fair-carries-on-a-900year-tradition.html | Communists' Leipzig Trade Fair Carries on a 900-Year Tradition | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/issue-of-free-tuition.html | Issue of Free Tuition | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/storms-cost-track-440000.html | Storms Cost Track $440,000 | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/lieut-col-e-payne.html | LIEUT. COL. E. PAYNE | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/us-says-bender-got-100000-bribe-late-ohio-senator-accused-by-stock.html | U.S. SAYS BENDER GOT $100,000 BRIBE; Late Ohio Senator Accused by Stock Fraud Prosecutor U.S. SAYS BENDER GOT $100,000 BRIBE | True | By David Anderson | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/miss-kokshoorn-and-carl-freyer-to-marry-in-fall-senior-at-boston-u.html | Miss Kokshoorn And Carl Freyer To Marry in Fall; Senior at Boston U. Is Engaged to Harvard Business Student | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/paul-d-beers.html | PAUL D. BEERS | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/contract-bridge-executing-a-squeeze-takes-lots-of-skill-preventing.html | Contract Bridge; Executing a Squeeze Takes Lots of Skill-- Preventing One Takes Even More | True | By Albert H. Morehead | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/outoftown-exchanges.html | Out-of-Town Exchanges | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/new-haven-sees-service-for-1962-but-trustees-tell-us-and-states.html | NEW HAVEN SEES SERVICE FOR 1962; But Trustees Tell U.S. and States That Help Is Vital to Keep Road Going New Haven's Trustees Expect Service to Continue for 1962 | True | By Robert E. Bedingfield Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/briton-wins-pancake-race.html | Briton Wins Pancake Race | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/open-interest-report-chicago.html | Open Interest Report; CHICAGO | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/tandy-gets-store-on-fifth-avenue-space-in-former-russeks-building.html | TANDY GETS STORE ON FIFTH AVENUE; Space in Former Russeks Building Taken by Chain | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/a-port-in-a-storm.html | A Port in a Storm | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/formation-of-2-sport-groups-delayed-july-date-avoids-us-track-clash.html | Formation of 2 Sport Groups Delayed; JULY DATE AVOIDS U.S. TRACK CLASH Need to Poll School Groups Puts Off N.C.A.A. Program in Opposition to A.A.U. | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/stay-turned-down-in-communist-case.html | STAY TURNED DOWN IN COMMUNIST CASE | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/market-averages.html | Market Averages | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/artgifts-tax-code-is-offered-by-us-us-offers-code-for-gifts-of-art.html | Art-Gifts Tax Code Is Offered by U.S.; U.S. OFFERS CODE FOR GIFTS OF ART | True | By McCandlish Phillips | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/walton-d-lynch-64-led-paper-box-firm.html | WALTON D. LYNCH, 64, LED PAPER BOX FIRM | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/rusk-aide-reviews-world-trade-plan.html | RUSK AIDE REVIEWS WORLD TRADE PLAN | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/spending-is-decried-by-state-chamber.html | SPENDING IS DECRIED BY STATE CHAMBER | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/a-friendly-hearing-powers-calm-as-he-tells-his-story-at-courteous.html | A Friendly Hearing Powers Calm as He Tells His Story At Courteous Prompting of Senators | True | By Wallace Carroll Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/morse-backs-c-student.html | Morse Backs 'C' Student | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/equity-gathers-reports-of-bias-negroes-testify-at-hearings-on.html | EQUITY GATHERS REPORTS OF BIAS; Negroes Testify at Hearings on Broadway Productions | True | By Louis Calta | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/dr-herbert-c-hanson.html | DR. HERBERT C. HANSON | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/rea-head-says-coops-face-threat-from-private-companies.html | R.E.A. Head Says Co-ops Face Threat From Private Companies | True | By John W. Slocum Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/senate-in-albany-approves-budget-assembly-will-act-today-on-record.html | SENATE IN ALBANY APPROVES BUDGET; Assembly Will Act Today on Record Spending Measure | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/new-kress-discount-unit-set.html | New Kress Discount Unit Set | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/state-investigation-of-st-nicks-riot-will-begin-today.html | State Investigation Of St. Nicks Riot Will Begin Today | True | By Robert L. Teague | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/dinah-shore-sues-singer-files-for-a-divorce-from-george-montgomery.html | DINAH SHORE SUES; Singer Files for a Divorce From George Montgomery | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/sales-of-new-cars-rose-in-february-volume-up-27-from-61-inventory.html | SALES OF NEW CARS ROSE IN FEBRUARY; Volume Up 27% From '61—Inventory Above Million | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/art-dealer-here-sued-for-270000-former-wife-of-edward-g-robinson.html | ART DEALER HERE SUED FOR $270,000; Former Wife of Edward G. Robinson Says Gallery Sold Bogus Tintoretto COUNTER-ACTION FILED Seller Insists the Painting Is Genuine—Seeks $24,000 as Unpaid Balance | True | By John Sibley | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/38-million-in-bonds-voted-by-st-louis.html | 38 MILLION IN BONDS VOTED BY ST. LOUIS | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/polk-news-plaque-won-by-7-persons.html | POLK NEWS PLAQUE WON BY 7 PERSONS | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/tv-an-unexpected-cut-legislatures-slash-of-educational-video-budget.html | TV: An Unexpected Cut; Legislature's Slash of Educational Video Budget Has National Implications | True | By Jack Gould | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/french-singer-wins-award.html | French Singer Wins Award | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/cocacola-promotes-2-vice-president-are-elected-at-meeting-in.html | COCA-COLA PROMOTES 2; Vice President Are Elected at Meeting in Atlanta | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/mill-factors-adds-rediscount-division.html | MILL FACTORS ADDS REDISCOUNT DIVISION | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/ray-mills-65-dies-hearst-ad-official.html | RAY MILLS, 65, DIES; HEARST AD OFFICIAL | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/us-chances-in-world-hockey-hinge-on-contest-with-sweden.html | U.S. Chances in World Hockey Hinge on Contest With Sweden | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/prof-david-k-bjork.html | PROF. DAVID K. BJORK | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/reconnaissance-version-of-b70-is-now-favored-by-pentagon-plane-with.html | Reconnaissance Version of B-70 Is Now Favored by Pentagon; Plane With Combined Functions Backed, But Decision to Build It May Take 2 Years—Would Have New Radar | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/movie-about-bigot-is-awarded-seal-of-approval-once-denied.html | Movie About Bigot Is Awarded Seal of Approval Once Denied | True | By Eugene Archer | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/savory-chicken-salad.html | Savory Chicken Salad | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/money.html | Money | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/gop-twits-mayor-ban-he-asked-exists-gop-ridicules-mayors-call-for.html | G.O.P. Twits Mayor; Ban He Asked Exists; G.O.P. Ridicules Mayor's Call For Law Already on the Books | True | By Warren Weaver Jr. Special to The New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/ash-wednesday-marks-start-of-lenten-season.html | Ash Wednesday Marks Start of Lenten Season | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/traffic-injuries-rise-831-are-hurt-during-week-fatalities-also.html | TRAFFIC INJURIES RISE; 831 Are Hurt During Week— Fatalities Also Increase | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/us-in-new-atom-test-20th-underground-blast-in-series-is-of-low.html | U.S. IN NEW ATOM TEST; 20th Underground Blast in Series Is of Low Yield | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/article-1-no-title-un-picking-students-16-from-new-nations-to-get.html | Article 1 -- No Title; U.N. PICKING STUDENTS 16 From New Nations to Get Foreign-Service Training | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/many-french-teenagers-assist-in-rightist-campaign-of-terror.html | Many French Teen-Agers Assist In Rightist Campaign of Terror | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/army-reports-test-of-irradiated-food.html | ARMY REPORTS TEST OF IRRADIATED FOOD | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/alabama-places-8500000-issue-bonds-to-finance-planned-public.html | ALABAMA PLACES $8,500,000 ISSUE; Bonds to Finance Planned Public Construction | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/diocese-names-dean-2-consultors-also-chosen-by-bridgeport-bishop.html | DIOCESE NAMES DEAN; 2 Consultors Also Chosen by Bridgeport Bishop | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/paperboard-output-up-104-last-week.html | PAPERBOARD OUTPUT UP 10.4% LAST WEEK | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/european-nations-reject-us-action.html | EUROPEAN NATIONS REJECT U.S. ACTION | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |
| 1962-03-07 | 1962-03-07 | https://www.nytimes.com/1962/03/07/archives/coal-unit-raises-chrysler-holdings.html | COAL UNIT RAISES CHRYSLER HOLDINGS | True | | 1990-01-25 | RE0000469632 | RE0000469632 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/mrs-thomas-w-lingle.html | MRS. THOMAS W. LINGLE | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/clara-douglass.html | CLARA DOUGLASS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/stone-container.html | STONE CONTAINER | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/youths-in-soviet-heed-farm-call-rush-to-volunteer-reported-after.html | YOUTHS IN SOVIET HEED FARM CALL; Rush to Volunteer Reported After Khrushchev Appeal | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/congressmen-prod-europe-on-us-payments-deficit-congress-panel-calls.html | Congressmen Prod Europe On U.S. Payments Deficit; Congress Panel Calls on Europe To Help Balance U.S. Payments | True | By Richard E. Mooney Special to the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/ash-wednesday-services-begin-lenten-season-pope-urges-children-to.html | Ash Wednesday Services Begin Lenten Season; Pope Urges Children to Offer Prayers for the Needy | True | By John Wicklein | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/mrs-james-murray.html | MRS. JAMES MURRAY | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/president-loses-on-dairy-support-house-unit-rejects-plea-to.html | PRESIDENT LOSES ON DAIRY SUPPORT; House Unit Rejects Plea to Continue Present Level | True | By William M. Blair Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/busier-than-a-bee-kennedy-begins-day-early-and-covers-everything.html | Busier Than a Bee; Kennedy Begins Day Early and Covers Everything but Washington Monument | True | By James Reston Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/pratt-lambert.html | PRATT & LAMBERT | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/ram-tool-corp.html | RAM TOOL CORP. | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/bathgates-play-buoys-rangers-for-4thplace-battle-with-wings-coach.html | Bathgate's Play Buoys Rangers For 4th-Place Battle With Wings; Coach Harvey Calls Wing Big Factor in Victory at Detroit Return of Prentice Also an Aid to Club | True | By William J. Briordy | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/governors-wife-is-visited.html | Governor's Wife Is Visited | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/tropic-ruled-obscene.html | 'Tropic' Ruled Obscene | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/volunteers-fix-talking-books-for-blind-during-lunch-break.html | Volunteers Fix 'Talking Books' For Blind During Lunch Break | True | By John C. Devlin | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/defenders-advance-in-squash-racquets.html | DEFENDERS ADVANCE IN SQUASH RACQUETS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/leon-rucquoi-62-engineer-is-dead-exadviser-to-industries-in-belgium.html | LEON RUCQUOI, 62, ENGINEER, IS DEAD; Ex-Adviser to Industries in Belgium and Luxembourg | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/junior-league-plans-fete.html | Junior League Plans Fete | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/garment-district-impresses-west-german-buyers.html | Garment District Impresses West German Buyers | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/short-cool-on-governor-race.html | Short Cool on Governor Race | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/prudential-center-in-boston-assured.html | PRUDENTIAL CENTER IN BOSTON ASSURED | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/japan-to-be-given-us-okinawa-plan.html | JAPAN TO BE GIVEN U.S. OKINAWA PLAN | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/liberals-decry-all-extremists-humphrey-tells-rally-left-and-right.html | LIBERALS DECRY ALL 'EXTREMISTS'; Humphrey Tells Rally Left and Right 'Eventually Join' | True | By Foster Hailey | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/pulitzer-judging-set-600-nominations-for-prizes-in-8-categories.html | PULITZER JUDGING SET; 600 Nominations for Prizes in 8 Categories Received | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/tide-cycle-and-wind-blamed-in-flooding.html | TIDE CYCLE AND WIND BLAMED IN FLOODING | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/guiana-speeds-rice-to-cuba.html | Guiana Speeds Rice to Cuba | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/oswego-port-work-asked.html | Oswego Port Work Asked | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/help-to-vietnam-more-than-arms-military-aid-overshadows-200000000.html | HELP TO VIETNAM MORE THAN ARMS; Military Aid Overshadows $200,000,000 U.S. Effort | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/new-haven-lease-of-cars-blocked-court-wont-approve-until-areas.html | NEW HAVEN LEASE OF CARS BLOCKED; Court Won't Approve Until Areas Served Meet Loss | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/lawyers-protest-1960-court-rule-magistrates-form-on-legal-aid-to.html | LAWYERS PROTEST 1960 COURT RULE; Magistrates' Form on Legal Aid to Needy Is Scored | True | By Jack Roth | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/races-at-lincoln-cut-to-316-mile-action-taken-after-three-horses.html | RACES AT LINCOLN CUT TO 3/16 MILE; Action Taken After Three Horses Fall in Opener | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/lehman-corporation-elects-vice-president.html | Lehman Corporation Elects Vice President | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/piston-rally-tops-knicks-119-to-112-17point-deficit-overcome.html | PISTON RALLY TOPS KNICKS, 119 TO 112; 17-Point Deficit Overcome Celtics Beat Warriors | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/us-and-russians-put-off-tv-show-geneva-a-factor-in-delay-of.html | U.S. AND RUSSIANS PUT OFF TV SHOW; Geneva a Factor in Delay of Kennedy-Khrushchev Talk | True | By Tom Wicker Special To The New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/phone-pay-pact-drawn-14500-to-vote-on-terms-for-downstate-operators.html | PHONE PAY PACT DRAWN; 14,500 to Vote on Terms for Downstate Operators | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/railway-report-illinois-central.html | RAILWAY REPORT; ILLINOIS CENTRAL | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/refinery-borrows-6000000.html | Refinery Borrows $6,000,000 | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/jet-flaps-studied-as-clue-in-crash-indications-are-they-were-up-at.html | JET FLAPS STUDIED AS CLUE IN CRASH; Indications Are They Were 'Up' at Time of Impact | True | By Richard Witkin | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/floods-disrupt-talks-at-resort-us-aides-prevented-from-speaking-in.html | FLOODS DISRUPT TALKS AT RESORT; U.S. Aides Prevented From Speaking in Atlantic City | True | By John W. Slocum Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/kennedy-defends-us-aid-to-brazil-opposes-ban-as-retaliation-for.html | KENNEDY DEFENDS U.S. AID TO BRAZIL; Opposes Ban as Retaliation for Telephone Seizure KENNEDY DEFENDS U.S. AID TO BRAZIL A Correction | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/macmillan-ready-for-role-in-talks-informs-khrushchev-he-will-go-to.html | MACMILLAN READY FOR ROLE IN TALKS; Informs Khrushchev He Will Go to Geneva if Needed | True | By Drew Middleton Special to the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/wagner-demands-weinberg-get-out-of-5th-ave-lines-new-management.html | WAGNER DEMANDS WEINBERG GET OUT OF 5TH AVE. LINES; New Management Through,' Mayor Declares on TV Condemnation Is Next PERMITS TO BE LIFTED City to End 38 Franchises Today Company Says It Will Take Legal Steps WAGNER DEMANDS WEINBERG GET OUT | True | By Stanley Levey | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/moch-criticizes-french-step.html | Moch Criticizes French Step | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/job-loss-seen-as-spur-to-conflict-in-marriage.html | Job Loss Seen as Spur To Conflict in Marriage | True | By Martin Tolchin | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/president-backs-limitation-of-b70-relies-on-mcnamaras-view-faces.html | PRESIDENT BACKS LIMITATION OF B-70; Relies on McNamara's View Faces Fight as Vinson Demands Production PRESIDENT BACKS B-70 LIMITATION | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/senegal-withdraws-envoy.html | Senegal Withdraws Envoy | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/wiltwyck-gets-160000.html | Wiltwyck Gets $160,000 | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/recent-issues.html | Recent Issues | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/art-years-the-painter-works-of-poets-brother-who-died-in-1957.html | Art: Yeats the Painter; Works of Poet's Brother, Who Died in 1957, Displayed at Willard Gallery | True | By Brian O'Doherty | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/garroway-sells-house-then-its-swept-to-sea.html | Garroway Sells House, Then It's Swept to Sea | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/nations-at-asian-economic-talks-see-peril-in-rise-of-trade-blocs.html | Nations at Asian Economic Talks See Peril in Rise of Trade Blocs | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/census-is-begun-in-france.html | Census Is Begun in France | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/randolph-m-smith-architect-was-60.html | RANDOLPH M. SMITH ARCHITECT, WAS 60 | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/port-body-fights-deep-jamaica-bay-splits-with-marine-institute.html | PORT BODY FIGHTS DEEP JAMAICA BAY; Splits With Marine Institute Fears Airport Hazard | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/paris-styles-to-be-copied.html | Paris Styles to Be Copied | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/thailand-gets-us-jets-delivery-of-28-planes-is-2d-in-year-under-aid.html | THAILAND GETS U.S. JETS; Delivery of 28 Planes Is 2d in Year Under Aid Program | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/site-for-car-lot-sold-to-yonkers-south-broadway-plot-deal-sale-in.html | SITE FOR CAR LOT SOLD TO YONKERS; South Broadway Plot Deal Sale in White Plains | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/don-c-wiley.html | DON C. WILEY | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/india-scores-280-for-seven.html | India Scores 280 for Seven | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/translation-of-psalm.html | Translation of Psalm | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/president-will-appoint-new-latin-affairs-chief.html | President Will Appoint New Latin Affairs Chief | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/books-authors-a-history-of-man.html | Books Authors; A History of Man | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/us-aid-said-to-curb-school-integration.html | U.S. AID SAID TO CURB SCHOOL INTEGRATION | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/storm-hits-coast-2d-day-27-dead-damage-heavy-second-day-of-storm.html | Storm Hits Coast 2d Day; 27 Dead, Damage Heavy; Second Day of Storm Leaves Heavy Damage on Atlantic Coast U.S. DISASTER AID SOUGHT IN JERSEY Hughes Calls Storm One of Worst Suffolk Appeals to Albany for Help | True | By Russell Porter | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/indians-hopeful-on-parley.html | Indians Hopeful on Parley | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/allstates-income-is-up-300000000.html | ALLSTATE'S INCOME IS UP $30,000,0000 | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/tanganyika-acts-to-spur-economy-sets-up-two-organizations-to.html | TANGANYIKA ACTS TO SPUR ECONOMY; Sets Up Two Organizations to Utilize Foreign Help | True | By Leonard Ingalls Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/12month-college-mapped-by-state-plan-designed-to-provide-for-more.html | 12-MONTH COLLEGE MAPPED BY STATE; Plan Designed to Provide for More Students and to Speed Up Education 3 SCHOOLS IN PROGRAM Two Institutions to Operate on 3-Semester Basis and One on 4-Term Pattern | True | By Robert H. Terte | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/steel-and-union-to-resume-talks-on-kennedy-plea-they-respond-to.html | STEEL AND UNION TO RESUME TALKS ON KENNEDY PLEA; They Respond to President's Call for Negotiations in the Public Interest STEEL AND UNION TO RESUME TALKS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/sidelights-capital-need-big-for-utilities.html | Sidelights; Capital Need Big For Utilities | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/exfoes-mark-remagen-crossing.html | Ex-Foes Mark Remagen Crossing | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/polar-ship-is-trapped-south-africa-supply-vessel-locked-in.html | POLAR SHIP IS TRAPPED; South Africa Supply Vessel Locked in Antarctic Ice | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/bidding-is-brisk-in-taxexempts-municipal-balances-dwindle-activity.html | BIDDING IS BRISK IN TAX-EXEMPTS; Municipal Balances Dwindle Activity Is Broader in U.S., Corporate Issues | True | By Paul Heffeman | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/maris-and-gibbs-connect-in-drill-turkey-is-pounded-after-he-gets-5.html | MARIS AND GIBBS CONNECT IN DRILL; Turkey Is Pounded After He Gets 5 Successive Outs Roberts Impressive | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/contract-bridge-controversial-hand-becomes-more-so-when-it-is.html | Contract Bridge; Controversial Hand Becomes More So When It Is Published as Problem | True | By Albert H. Morehead | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/money.html | Money | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/code-of-conduct-for-managers-is-set-up-to-avert-boxing-riots.html | Code of Conduct for Managers Is Set Up to Avert Boxing Riots | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/vaughan-terrey.html | Vaughan Terrey | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/blood-collections-today.html | Blood Collections Today | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/new-chairman-elected-by-jp-stevens-co.html | New Chairman Elected By J.P. Stevens & Co. | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/open-interest-report-chicago.html | Open Interest Report; CHICAGO | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/us-set-to-begin-aid-for-chileans-moscoso-expected-to-affirm.html | U.S. SET TO BEGIN AID FOR CHILEANS; Moscoso Expected to Affirm Alliance Grant Today | True | By Edward C. Burks Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/march-17-fete-to-help-a-cancer-foundation.html | March 17 Fete to Help A Cancer Foundation | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/mrs-hugh-baillie-wife-of-exup-head.html | MRS. HUGH BAILLIE, WIFE OF EX-U.P. HEAD | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/joseph-cameron-dunn-66-dies-former-state-masonic-executive.html | Joseph Cameron Dunn, 66, Dies; Former State Masonic Executive | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/quadros-is-home-10000-cheer-him-expresident-of-brazil-ends-six.html | QUADROS IS HOME; 10,000 CHEER HIM; Ex-President of Brazil Ends Six Months of Exile | True | By Juan de Onis Special To The New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/city-antibias-agency-picks-new-staff-head.html | City Anti-Bias Agency Picks New Staff Head | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/pennsylvania-gop-fills-primary-list.html | PENNSYLVANIA G.O.P. FILLS PRIMARY LIST | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/baker-industries-plans-a-dividend-100-share-distribution-is-slated.html | BAKER INDUSTRIES PLANS A DIVIDEND; 100% Share Distribution Is Slated Profit Up for '61 | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/margaret-pickens-becomes-affianced.html | Margaret Pickens Becomes Affianced | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/dr-carl-iddings-67-paint-company-head.html | DR. CARL IDDINGS, 67, PAINT COMPANY HEAD | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/golden-gloves-won-by-toledo-boxers.html | GOLDEN GLOVES WON BY TOLEDO BOXERS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/301-shot-wins-in-florida.html | 30-1 Shot Wins in Florida | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/samuel-w-hoyt-jr-a-former-engineer.html | SAMUEL W. HOYT JR., A FORMER ENGINEER | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/the-new-tariff-battle.html | The New Tariff Battle | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/george-ketcham-dies-a-gymnastics-champion-at-st-louis-fair-in-1904.html | GEORGE KETCHAM DIES, A Gymnastics Champion at St. Louis Fair in 1904 | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/rosenker-to-resign-assistant-concertmaster-of-philharmonic-will.html | ROSENKER TO RESIGN; Assistant Concertmaster of Philharmonic Will Teach | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/rabat-reception-prepared.html | Rabat Reception Prepared | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/boston-fund-assets-reach-record-high.html | BOSTON FUND ASSETS REACH RECORD HIGH | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/miss-hard-gains-2d-round.html | Miss Hard Gains 2d Round | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/tapers-turn-back-majors-106-to-94.html | TAPERS TURN BACK MAJORS, 106 TO 94 | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/amsterdam-victor-in-soccer.html | Amsterdam Victor in Soccer | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/200-foes-of-tests-picket-near-un-cancel-march-to-times-sq-on-plea.html | 200 FOES OF TESTS PICKET NEAR U.N.; Cancel March to Times Sq. on Plea From Police | True | By Emanuel Perlmutter | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/john-johnson-fiance-of-margery-henderson.html | John Johnson Fiance Of Margery Henderson | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/economic-adviser-to-speak.html | Economic Advisor to Speak | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/police-head-is-ousted-volpe-cites-charges-against-boston.html | POLICE HEAD IS OUSTED; Volpe Cites Charges Against Boston Commissioner | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/bach-aria-season-ends.html | Bach Aria Season Ends | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/packers-lead-in-punt-returns-with-an-average-of-178-yards.html | Packers Lead in Punt Returns With an Average of 17.8 Yards | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/young-republicans-elect.html | Young Republicans Elect | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/nyu-and-fordham-quintets-to-meet-for-43d-time-tonight-hairston-has.html | N.Y.U. and Fordham Quintets To Meet for 43d Time Tonight; Hairston Has Chance to Set Violet Mark Manhattan, St. John's in Opener | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/fitted-styles-seen-at-import-showing.html | Fitted Styles Seen At Import Showing | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/educational-tv-voted-by-house-survey-and-construction-bill-is.html | EDUCATIONAL TV VOTED BY HOUSE; Survey and Construction Bill Is Approved 337 to 68 | True | By John D. Morris Special To The New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/compromise-is-reached-on-us-worker-retraining-bill.html | Compromise Is Reached On U.S. Worker Retraining Bill | True | By Russell Baker Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/french-and-rebels-begin-final-parley-french-open-talk-on-algeria.html | French and Rebels Begin Final Parley; FRENCH OPEN TALK ON ALGERIA TRUCE | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/mrs-frederick-haas.html | MRS. FREDERICK HAAS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/louis-a-stirn.html | LOUIS A. STIRN | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/mrs-james-w-good.html | MRS. JAMES W. GOOD | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/musical-will-assist-the-woods-schools.html | Musical Will Assist The Woods Schools | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/young-republicans-vote-nixon-censure.html | YOUNG REPUBLICANS VOTE NIXON CENSURE | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/cut-in-tug-crews-called-feasible-rail-official-sees-no-peril-in.html | CUT IN TUG CREWS CALLED FEASIBLE; Rail Official Sees No Peril in Fewer Deckhands | True | By Joseph Carter | 1990-01-25 | RE0000469903 | RE0000469903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/burma-coup-laid-to-fear-of-a-laos-us-wins-deputy-says-army-felt.html | BURMA COUP LAID TO FEAR OF A 'LAOS; he Wm's Deputy Says Army Felt Nation Faced Split | True | By Robert Trumbull Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/son-to-mrs-ms-shapiro.html | Son to Mrs. M.S. Shapiro | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/motion-refused-on-technicality-soviets-fail-to-get-world.html | MOTION REFUSED ON TECHNICALITY; Soviets Fail to Get World Championship Designation Removed From Hockey | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/potomac-electric-slates-financing-holders-are-offered-536221-shares.html | POTOMAC ELECTRIC SLATES FINANCING; Holders Are Offered 536,221 Shares at $39 Each | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/gross-income-at-peak.html | Gross Income at Peak | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/boycott-halts-buses-albany-ga-service-ended-in-racial-controversy.html | BOYCOTT HALTS BUSES; Albany, Ga., Service Ended in Racial Controversy | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/107-sales-end-city-auction.html | 107 Sales End City Auction | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/donahue-norce.html | Donahue Norce | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/science-seminar-set-reporters-to-meet-at-nyu-grant-of-14740-given.html | SCIENCE SEMINAR SET; Reporters to Meet at N.Y.U. Grant of $14,740 Given | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/montreal-march-7-ap.html | MONTREAL, March 7 (AP) | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/13-wigs-stolen-here-east-side-concern-suffers-2d-burglary-in-2.html | 13 WIGS STOLEN HERE; East Side Concern Suffers 2d Burglary in 2 Weeks | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/18000-rightists-rally-at-garden-liberals-counter-with-own-mass.html | 18,000 RIGHTISTS RALLY AT GARDEN; Liberals Counter With Own Mass Meeting Goldwater Scores A.D.A. Pickets 18,000 RIGHTISTS RALLY AT GARDEN | True | By Peter Kihss | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/power-production-above-the-1961-rate.html | POWER PRODUCTION ABOVE THE 1961 RATE | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/clerk-must-review-negro-applications.html | CLERK MUST REVIEW NEGRO APPLICATIONS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/westchester-tests-shots-for-measles.html | WESTCHESTER TESTS SHOTS FOR MEASLES | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/columbia-gas-promotes-2.html | Columbia Gas Promotes 2 | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/bontempo-quits-race-carlin-to-face-addonizio-for-newark-mayoralty.html | BONTEMPO QUITS RACE; Carlin to Face Addonizio for Newark Mayoralty | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/mayor-pledges-jobbias-fight-as-he-signs-lyons-law-repeal.html | Mayor Pledges Job-Bias Fight As He Signs Lyons Law Repeal | True | By Charles G. Bennett | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/rockefeller-panel-calls-on-city-to-reduce-grossreceipts-tax.html | Rockefeller Panel Calls On City To Reduce Gross-Receipts Tax | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/fashion-group-conducts-program-for-mentally-ill.html | Fashion Group Conducts Program for Mentally Ill | True | By Mary lin Bender | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/bidwell-freed-on-2500-bail-pleads-not-guilty-to-tax-evasion.html | Bidwell Freed on $2,500 Bail; Pleads Not Guilty to Tax Evasion | True | By Edward Ranzal | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/kennedy-firm-on-un-repeats-that-us-should-buy-100000000-in-bonds.html | KENNEDY FIRM ON U.N.; Repeats That U.S. Should Buy $100,000,000 in Bonds | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/text-of-white-house-announcement-of-the-tariff-agreement-reached-in.html | Text of White House Announcement of the Tariff Agreement Reached in Geneva; Summary | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/saigon-strikes-back-opens-major-drive-against-the-reds-in-mekong.html | SAIGON STRIKES BACK; Opens Major Drive Against the Reds in Mekong Delta | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/city-of-hope-fete-sunday.html | City of Hope Fete Sunday | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/bowles-visits-cambodia.html | Bowles Visits Cambodia | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/egg-futures-steady.html | Egg Futures Steady | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/american-leaves-jail-poles-release-new-yorker-on-bail-in-currency.html | AMERICAN LEAVES JAIL; Poles Release New Yorker on Bail in Currency Case | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/syndicate-headed-here-buys-motel-in-texas.html | Syndicate Headed Here Buys Motel in Texas | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/rail-parley-begins-presidential-board-hearing-wage-dispute-in.html | RAIL PARLEY BEGINS; Presidential Board Hearing Wage Dispute in Chicago | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/poles-sentence-woman-as-spy.html | Poles Sentence Woman as Spy | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/un-and-katangese-exchange-fire-again.html | U.N. AND KATANGESE EXCHANGE FIRE AGAIN | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/madrid-milan-in-22-tie.html | Madrid, Milan in 2-2 Tie | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/state-banking-agency-names-savings-chief.html | State Banking Agency Names Savings Chief | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/advertising-pointofsale-drive-scheduled.html | Advertising Point-of-Sale Drive Scheduled | True | By Peter Bart | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/state-welfare-chief-to-retire-fought-newburgh-relief-plans-houston.html | State Welfare Chief to Retire; Fought Newburgh Relief Plans; Houston Will Leave $25,486 Job July 1, but He Gives No Reason for Action | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/mr-powers-day-in-court.html | Mr. Powers' Day in Court | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/bus-riders-doing-more-exercise-strike-proves-extra-hard-on-those.html | BUS RIDERS DOING MORE EXERCISE; Strike Proves Extra Hard on Those Going Crosstown | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/experimental-balloon-lands.html | Experimental Balloon Lands | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/1to2-favorite-defeats-macdan-fourandtwenty-is-victor-by-four.html | 1-TO-2 FAVORITE DEFEATS MACDAN; Four-and-Twenty Is Victor by Four Lengths, Running in Front All the Way | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/sandra-adkisson-is-engaged-to-fredric-cutner-tausend.html | Sandra Adkisson Is Engaged To Fredric Cutner Tausend | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/war-on-smoking-asked-in-britain-royal-college-of-physicians-links.html | WAR ON SMOKING ASKED IN BRITAIN; Royal College of Physicians Links Cancer of Lung to Heavy Cigarette Use CURB ON ADS IS SOUGHT Reports Also Terms Tobacco Factor in Heart Disease, Bronchitis and TB WAR ON SMOKING ASKED IN BRITAIN | True | By James Feron Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/leathers-gains-final-meets-ness-today-for-title-in-squash-racquets.html | LEATHERS GAINS FINAL; Meets Ness Today for Title in Squash Racquets Event | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/lehman-corporation.html | LEHMAN CORPORATION | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/abc-bowler-sets-a-southpaw-record.html | A.B.C. BOWLER SETS A SOUTHPAW RECORD | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/music-contest-april-2-31-from-us-in-moscows-tchaikovsky-competition.html | MUSIC CONTEST APRIL 2; 31 From U.S. in Moscow's Tchaikovsky Competition | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/building-concern-records-a-profit-merrittchapman-net-101-a-share.html | BUILDING CONCERN RECORDS A PROFIT; Merritt-Chapman Net $1.01 a Share Had Loss in '60 BUILDING CONCERN RECORDS A PROFIT | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/exercise-for-housewife-is-leisurely-but-steady.html | Exercise for Housewife Is Leisurely but Steady | True | By Charlotte Curtis | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/fairfield-names-arts-center-aide.html | Fairfield Names Arts Center Aide | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/field-trials-saluted-improvement-in-dogs-ascribed-by-expert-to.html | Field Trials Saluted; Improvement in Dogs Ascribed by Expert to Advances in Breeding and Training | True | By John Rendel | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/aid-rise-is-sought-in-mental-health.html | AID RISE IS SOUGHT IN MENTAL HEALTH | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/dance-visionary-recital-revised-new-version-is-titled-samson.html | Dance: 'Visionary Recital' Revised; New Version Is Titled 'Samson Agonistes' Martha Graham Drops the Role of Delilah | True | By John Martin | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/international-silver-picks-ryan.html | International Silver Picks Ryan | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/stock-prices-off-in-slack-market-combined-average-dips-095-as.html | STOCK PRICES OFF IN SLACK MARKET; Combined Average Dips 0.95 as 'Standard' Issues Join the Downward Trend TURNOVER IS 2,890,000 Ford Is Most Active, Trading 55,600 Shares, and Falls 3 Points to 98 5/8 STOCK PRICES OFF IN SLACK MARKET | True | By Burton Crane | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/co-names-labor-aide.html | C.&O. Names Labor Aide | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/president-asks-advertisers-aid-wants-public-service-group-to-push.html | PRESIDENT ASKS ADVERTISERS' AID; Wants Public Service Group to Push Trade Program | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/academy-system-on-votes-viewed-scotts-nomination-refusal-raises.html | ACADEMY SYSTEM ON VOTES VIEWED; Scott's Nomination Refusal Raises Many Questions | True | By Murray Schumach Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/music-shaw-chorale-bachs-st-john-passion-at-carnegie-hall.html | Music: Shaw Chorale; Bach's 'St. John Passion' at Carnegie Hall | True | By Ross Parmenter | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/chain-store-sales-american-stores-company.html | CHAIN STORE SALES; AMERICAN STORES COMPANY | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/charles-m-dolliver-retired-lawyer-84.html | CHARLES M. DOLLIVER, RETIRED LAWYER, 84 | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/cotton-is-mixed-in-quiet-market-prices-are-45-cents-up-to-50-cents.html | COTTON IS MIXED IN QUIET MARKET; Prices Are 45 Cents Up to 50 Cents a Bale Off | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/gasoline-supply-in-seasonal-drop-inventories-down-2636000.html | GASOLINE SUPPLY IN SEASONAL DROP; Nation's Inventories Down 2,636,000 Bbls. in Week | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/buyers-in-town-retail.html | BUYERS IN TOWN; Retail | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/finance-company-has-record-gross-american-investment-posts-net-of.html | FINANCE COMPANY HAS RECORD GROSS; American Investment Posts Net of $7,207,996 | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/president-says-new-tariff-pact-gives-us-edge-wide-range-of-imposts.html | PRESIDENT SAYS NEW TARIFF PACT GIVES U.S. EDGE; Wide Range of Imposts Cut Under the Peril Point, but 4-3 Gain Is Claimed 24 NATIONS IN ACCORD Duties on 1,000 Items Pared Average of 20% Common Market in Concessions KENNEDY REDUCES TARIFFS IN PACTS | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/secretary-dies-in-fire.html | Secretary Dies in Fire | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/soviet-tourist-unit-denies-ban-on-cars.html | SOVIET TOURIST UNIT DENIES BAN ON CARS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/9-companies-plan-huge-oil-pipeline-sponsors-call-350000000-project.html | 9 COMPANIES PLAN HUGE OIL PIPELINE; Sponsors Call $350,000,000 Project the Largest to Be Privately Financed LINE TO RUN 1,600 MILES 25,000,000 Gallons a Day to Be Carried From Texas to New York Area 9 COMPANIES PLAN HUGE OIL PIPELINE | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/wc-fields-show-chickadee-due-clint-powells-musical-on-comedian-for.html | W.C. FIELDS SHOW, 'CHICKADEE,' DUE; Clint Powell's Musical on Comedian for Next Season | True | By Louis Calta | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/cash-register-co-in-computer-deal.html | CASH REGISTER CO. IN COMPUTER DEAL | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/pilot-killed-in-jet-crash.html | Pilot Killed in Jet Crash | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/bagel-pact-ratified-new-contract-provides-wage-increase-of-2-a-day.html | BAGEL PACT RATIFIED; New Contract Provides Wage Increase of $2 a Day | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/julia-hunt-evans-engaged-to-wed-robert-e-richer-wheaton-alumna-and.html | Julia Hunt Evans Engaged to Wed Robert E. Richer; Wheaton Alumna and Representative of FM Stations Betrothed | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/transit-storm-center-harry-weinberg.html | Transit Storm Center; Harry Weinberg | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/the-city-controller-acts.html | The City Controller Acts | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/airline-clearances-up-11-increase-in-international-transactions-in.html | AIRLINE CLEARANCES UP; 11% Increase in International Transactions in 1961 | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/erwin-l-steiner.html | ERWIN L. STEINER | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/man-61-plunges-to-death.html | Man, 61, Plunges to Death | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/national-aviation.html | NATIONAL AVIATION | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/khrushchevs-farm-troubles.html | Khrushchev's Farm Troubles | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/inducements-laid-to-nfl-officials.html | 'INDUCEMENTS' LAID TO N.F.L. OFFICIALS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/increase-of-house-approved-by-panel.html | INCREASE OF HOUSE APPROVED BY PANEL | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/willard-bowman-72-exeditor-of-newark-starledger-is-dead.html | Willard Bowman, 72, Ex-Editor Of Newark Star-Ledger, Is Dead | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/three-safe-as-jets-collide.html | Three Safe as Jets Collide | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/for-young-readers.html | For Young Readers | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/amerace-corporation-picks-vice-president.html | Amerace Corporation Picks Vice President | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/other-company-reports-companies-issue-earnings-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/stocks-in-london-continue-to-fall-shares-prices-dip-further-as.html | STOCKS IN LONDON CONTINUE TO FALL; Shares Prices Dip Further as Buyers Remain Wary | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/bail-high-for-owner-convicted-24-times.html | BAIL HIGH FOR OWNER CONVICTED 24 TIMES | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/sterilization-plan-legislature-in-virginia-gives-support-to-new.html | STERILIZATION PLAN; Legislature in Virginia Gives Support to New Bill | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/reds-attack-rusk-east-berlin-paper-scores-plan-for-access-routes.html | REDS ATTACK RUSK; East Berlin Paper Scores Plan for Access Routes | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/capsule-labeling-is-defended-here-l-i-concern-says-control-of-weight.html | CAPSULE LABELING IS DEFENDED HERE; L.I. Concern Says Control of Weight Is Sole Claim | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/frank-marini-to-wed-falene-robarta-simet.html | Frank Marini to Wed Falene Robarta Simet | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/bowie-to-resume-today.html | Bowie to Resume Today | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/town-votes-liquor-first-time.html | Town Votes Liquor First Time | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/mexican-bus-crash-kills-30.html | Mexican Bus Crash Kills 30 | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/lang-gets-pimlico-post.html | Lang Gets Pimlico Post | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/cunningham-gets-two-hits-in-debut-white-sox-first-baseman-stars-in.html | CUNNINGHAM GETS TWO HITS IN DEBUT; White Sox First Baseman Stars in Intrasquad Game | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/us-agency-offers-3-plans-to-provide-airfield-for-nassau.html | U.S. Agency Offers 3 Plans to Provide Airfield for Nassau | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/air-coach-survey-ends-aeronautics-board-gives-up-study-of-new-york.html | AIR COACH SURVEY ENDS; Aeronautics Board Gives Up Study of New York Service | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/commodities-off-index-fell-to-838-tuesday-from-839-monday.html | COMMODITIES OFF; Index Fell to 83.8 Tuesday From 83.9 Monday | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/parting-thought.html | Parting Thought | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/conferees-agree-on-pensions-bill-measure-designed-to-guard-60.html | CONFEREES AGREE ON PENSIONS BILL; Measure Designed to Guard 60 Billion Welfare Fund | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/westminster-wins-basketball-voting.html | WESTMINSTER WINS BASKETBALL VOTING | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/ford-fund-plans-new-stock-offer-sale-of-2250000-more-shares-is-set.html | FORD FUND PLANS NEW STOCK OFFER; Sale of 2,250,000 More Shares Is Set for April FORD FUND PLANS NEW STOCK OFFER | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/agnes-h-craig.html | AGNES H. CRAIG | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/waiting-for-janio.html | Waiting for Janio | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/pitching-lapses-mark-mets-game-intrasquad-contest-exposes-flaws-in.html | PITCHING LAPSES MARK METS' GAME; Intrasquad Contest Exposes Flaws in Young Hurlers | True | By Robert M. Lipsyte Special to the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/kennedy-favors-broad-talks-by-big-3s-foreign-ministers-says-v-berlin.html | Kennedy Favors Broad Talks By Big 3's Foreign Ministers; Says Berlin and Southeast Asia May Be Taken Up Next Monday in Geneva Unable to Voice Optimism on Arms | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/tremanwyer-gain-final.html | Treman-Wyer Gain Final | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/square-d-co-sets-mark-in-earnings-profits-for-61-put-at-172-a-share.html | SQUARE D CO. SETS MARK IN EARNINGS; Profits for '61 Put at $1.72 a Share, Against $1.71 Volume at High | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/sales-and-mergers-unexcelled-chemical.html | SALES AND MERGERS; Unexcelled Chemical | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/adenauer-pessimistic-about-parley-at-geneva-asserts-world-situation.html | Adenauer Pessimistic About Parley at Geneva; Asserts World Situation Has Never Been So Difficult Warns Party Chiefs Against High Disarmament Hopes | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/drop-in-profits-seen-for-banks-expert-sights-small-dip-for.html | DROP IN PROFITS SEEN FOR BANKS; Expert Sights Small Dip for Commercial Type in 1962 PROFITS DECLINE SEEN FOR BANKS | True | By Edward T. O'Toole | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/third-program-of-music-in-our-time.html | Third Program of 'Music in Our Time' | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/sec-is-struggling-to-keep-up-with-big-public-role-in-stocks-sec.html | S.E.C. Is Struggling to Keep Up With Big Public Role in Stocks; S.E.C. STRUGGLES AS BURDEN GROWS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/insurgents-limit-aims-at-general-fireproofing.html | Insurgents Limit Aims At General Fireproofing | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/tully-squash-racquets-victor.html | Tully Squash Racquets Victor | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/briton-due-in-guiana-colonial-aide-will-see-jagan-and-opposition.html | BRITON DUE IN GUIANA; Colonial Aide Will See Jagan and Opposition Leaders | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/new-iron-company-is-formed-to-produce-pellets-in-michigan.html | New Iron Company Is Formed To Produce Pellets in Michigan | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/william-burns.html | WILLIAM BURNS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/transport-news-us-is-criticized-restrictions-on-shipping-called-a.html | TRANSPORT NEWS: U.S. IS CRITICIZED; Restrictions on Shipping Called a 'Bad Example' | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/industrial-loans-rise-23000000-member-bank-borrowings-declined.html | INDUSTRIAL LOANS RISE $23,000,000; Member Bank Borrowings Declined During Week | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/icc-says-no-to-allegheny-on-voting-stock-in-2-railroads.html | I.C.C. Says 'No' to Allegheny On Voting Stock in 2 Railroads | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/111-air-victims-buried-placed-in-150foot-grave-next-to-airport-in.html | 111 AIR VICTIMS BURIED; Placed in 150-Foot Grave Next to Airport in Cameroon | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/albany-bill-aids-land-rent-tenants.html | ALBANY BILL AIDS LAND RENT TENANTS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/principal-assets-and-liabilities-of-federal-reserve-member-banks.html | Principal Assets and Liabilities of Federal Reserve Member Banks | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/renato-at-met-sung-by-cornell-mneil.html | RENATO AT MET SUNG BY CORNELL M'NEIL | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/wool-auction-backed-australian-group-rejects-proposal-for-price.html | WOOL AUCTION BACKED; Australian Group Rejects Proposal for Price System | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/dillon-asks-senate-to-erase-fund-cut.html | DILLON ASKS SENATE TO ERASE FUND CUT | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/jersey-classmates-sell-bonds-to-help-exchange-student.html | Jersey Classmates Sell 'Bonds' to Help Exchange Student | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/hubbell-robinson-rejoins-cbs-as-a-senior-vice-president-of-tv.html | Hubbell Robinson Rejoins C.B.S. As a Senior Vice President of TV; Producer Returning After 3 Years as Independent 2 Others Promoted | True | By Val Adams | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/benko-has-hopes-for-chess-berth-ties-gligoric-for-last-spot-in.html | BENKO HAS HOPES FOR CHESS BERTH; Ties Gligoric for Last Spot in Challengers' Tourney PLAYERS' FINAL STANDING | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/soviet-coach-calls-fiberglass-pole-big-aid-to-safety.html | Soviet Coach Calls Fiber-Glass Pole Big Aid to Safety | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/sports-of-the-times-bigger-and-better.html | Sports of The Times; Bigger and Better | True | By Arthur Daley | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/inventive-skier-promotes-safety-binding-gauge-test-devised-to.html | Inventive Skier Promotes Safety; Binding Gauge Test Devised to Reduce Serious Mishaps | True | By Michael Strauss | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/att-rebutted-on-satellite-bill-companys-ownership-view-scored-by.html | A.T.&T. REBUTTED ON SATELLITE BILL; Company's Ownership View Scored by Kennedy Aides | True | By John N. Finney Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/consent-decree-announced.html | Consent Decree Announced | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/two-banks-here-fill-high-posts.html | Two Banks Here Fill High Posts | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/autolite-strike-threatened.html | Autolite Strike Threatened | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/new-trial-in-film-suit-jury-discharged-in-case-of-davies-against.html | NEW TRIAL IN FILM SUIT; Jury Discharged in Case of Davies Against Krasna | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/eddie-walker-is-dead-prizefight-manager-handled-3-world-champions.html | EDDIE WALKER IS DEAD; Prizefight Manager Handled 3 World Champions in '40's | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/lowcost-atom-unit-offered-by-pge.html | LOW-COST ATOM UNIT OFFERED BY P.G.&E. | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/ceylon-renews-voice-deal.html | Ceylon Renews 'Voice' Deal | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/promoter-denies-bender-got-bribe-us-allegation-is-rebutted-by-stock.html | PROMOTER DENIES BENDER GOT BRIBE; U.S. Allegation Is Rebutted by Stock Fraud Suspect | True | By David Anderson | 1990-01-25 | RE0000469903 | RE0000469903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/e-quitable-fills-2-posts.html | E quitable Fills 2 Posts | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/negro-plea-loses-in-worship-case.html | NEGRO PLEA LOSES IN WORSHIP CASE | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/inflating-the-house.html | Inflating the House | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/jersey-bell-net-rises-5c-a-share-income-is-56233451-was-52143762-in.html | JERSEY BELL NET RISES 5C A SHARE; Income Is \$56,233,451 Was \$52,143,762 in '60 | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/moscow-problem-food-or-weapons-kremlin-is-believed-facing-decision.html | MOSCOW PROBLEM: FOOD OR WEAPONS; Kremlin Is Believed Facing Decision on Shifting Some Arms Funds to Farms MOSCOW PROBLEM: FOOD OR WEAPONS | True | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/12-killed-100-injured-in-italian-train-wreck.html | 12 Killed, 100 Injured in Italian Train Wreck | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/mrs-charles-summers-first-woman-in-american-legion-is-dead-at-75.html | MRS. CHARLES SUMMERS; First Woman in American Legion Is Dead at 75 | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/books-today-general.html | Books Today ; General | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/nats-halt-hawks.html | Nats Halt Hawks | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/us-watchdog-agency-saved-132-million-in-61.html | U.S. Watchdog Agency Saved 132 Million in '61 | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/church-burned-in-buganda.html | Church Burned in Buganda | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/satellite-is-orbited-to-study-sun-rays-satellite-orbits-for-study-of-sun.html | Satellite Is Orbited To Study Sun Rays; SATELLITE ORBITS FOR STUDY OF SUN | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/new-disarmament-aide-long-of-cornell-chosen-for-agencys-science.html | NEW DISARMAMENT AIDE; Long of Cornell Chosen for Agency's Science Bureau | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/coast-water-unit-raises-16-million-los-angeles-agency-places-issue.html | COAST WATER UNIT RAISES 16 MILLION; Los Angeles Agency Places Issue of Serial Bonds MUNICIPAL ISSUES OFFERED, SLATED | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/selling-lowers-potato-futures-expected-freezing-weather-fails-to.html | SELLING LOWERS POTATO FUTURES; Expected Freezing Weather Fails to Materialize | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/assembly-adopts-budget-for-state-democrats-try-in-vain-to-add-to-2.html | ASSEMBLY ADOPTS BUDGET FOR STATE; Democrats Try in Vain to Add to 2 Billion Total | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/wulkan-goldberg.html | Wulkan Goldberg | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/bohack-to-open-brentwood-unit-lease-made-at-new-center-deal-at.html | BOHACK TO OPEN BRENTWOOD UNIT; Lease Made at New Center Deal at Levittown | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/florida-tract-bought-canaveral-international-gets-site-for-1400.html | FLORIDA TRACT BOUGHT; Canaveral International Gets Site for 1,400 Dwellings | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/milton-d-dreyfus.html | MILTON D. DREYFUS | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/advance-shown-for-grain-prices-new-crop-wheat-months-are-the-only.html | ADVANCE SHOWN FOR GRAIN PRICES; New-Crop Wheat Months Are the Only Losers | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/cheese-expert-recaptures-flavor-of-native-switzerland-raclette-is-a.html | Cheese Expert Recaptures Flavor of Native Switzerland; Raclette Is a Festive Yet Simple Dish Expert Uses Infra-Red Grill to Prepare It in Home | True | By Craig Claiborne | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/2-deny-womans-suit-on-priest-abduction.html | 2 DENY WOMAN'S SUIT ON PRIEST ABDUCTION | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/wood-field-and-stream-when-a-lake-runs-short-of-good-fish-florida.html | Wood, Field and Stream; When a Lake Runs Short of Good Fish, Florida Closes It for Restocking | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/governor-favors-slum-repair-bill-hearings-set-here-today-on.html | GOVERNOR FAVORS SLUM REPAIR BILL; Hearings Set Here Today on Violations Measure | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/bill-would-ban-bee-imports.html | Bill Would Ban Bee Imports | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/2-hotel-leaseholds-sold.html | 2 Hotel Leaseholds Sold | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/stark-offers-project-hotel-and-office-building-in-brooklyn-center.html | STARK OFFERS PROJECT; Hotel and Office Building in Brooklyn Center Urged | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/coast-store-building-bought.html | Coast Store Building Bought | True | | 1990-01-25 | RE000046990 3 | RE000046990 3 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/mrs-wh-miller-has-son.html | Mrs. W.H. Miller Has Son | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/dayton-nit-foe-of-wichita-five-providence-also-in-garden-tourney.html | DAYTON N.I.T. FOE OF WICHITA FIVE; Providence Also in Garden Tourney. Opener March 15 | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/first-lady-goes-today-president-will-see-her-off-as-she-starts-for.html | FIRST LADY GOES TODAY; President Will See Her Off as She Starts for Asia | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/defense-minister-is-due-in-algeria-messmer-to-inspect-forces.html | DEFENSE MINISTER IS DUE IN ALGERIA; Messmer to Inspect Forces Preparatory to Cease-Fire | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/communist-begins-term-in-contempt.html | COMMUNIST BEGINS TERM IN CONTEMPT | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/denmark-keeps-sail-lead-fourth-heat-won-by-foghs-crew-danes-beat.html | Denmark Keeps Sail Lead; FOURTH HEAT WON BY FOGH'S CREW Danes Beat Entry From the Netherlands in Flying Dutchman Title Sail | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/company-rents-electrical-units-usable-abroad.html | Company Rents Electrical Units Usable Abroad | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/national-stock-exchange-opens-for-business-here-new-stock-board-in.html | National Stock Exchange Opens for Business Here; NEW STOCK BOARD IN BUSINESS HERE | True | By Elizabeth M. Fowler | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/training-saves-a-life.html | Training Saves a Life | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/linotype-maker-slates-exchange-mergenthaler-moves-to-gain-control.html | LINOTYPE MAKER SLATES EXCHANGE; Mergenthaler Moves to Gain Control of Autolite | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/aid-for-cuban-children-asked.html | Aid for Cuban Children Asked | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/ecuador-gets-loans-13600000-to-assist-housing-and-sewage-projects.html | ECUADOR GETS LOANS; $13,600,000 to Assist Housing and Sewage Projects | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/everyman-set-for-production-at-church-here-st-bartholomews-will.html | 'Everyman' Set For Production At Church Here; St. Bartholomew's Will Offer Morality Play April 9, 10 and 11 | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/loan-for-park-land-is-sought-by-state.html | LOAN FOR PARK LAND IS SOUGHT BY STATE | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/powers-will-retain-employment-in-cia.html | POWERS WILL RETAIN EMPLOYMENT IN C.I.A. | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/2-join-chemical-fund-board.html | 2 Join Chemical Fund Board | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/li-study-finds-parents-play-little-part-in-decision-to-smoke.html | L.I. Study Finds Parents Play Little Part in Decision to Smoke | True | By Roy R. Silver Special To the New York Times | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/3047477-for-cancer-study.html | $3,047,477 for Cancer Study | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/athens-accredits-us-envoy.html | Athens Accredits U.S. Envoy | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/barnes-seeking-all-new-meters-but-scandal-charges-may-bar-board-of.html | BARNES SEEKING ALL NEW METERS; But Scandal Charges May Bar Board of Estimate Approval or 47,000 | True | By Bernard Stengren | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/jobs-at-a-february-high-idle-reach-19month-law-president-cites.html | Jobs at a February High; Idle Reach 19-Month Law; President Cites Figures as an Index to Vitality of Economy He Contrasts Rise in Profits With Prices EMPLOYMENT HITS A FEBRUARY HIGH | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/new-dead-sea-psalm-translated-hebrew-verses-are-put-into-english-by.html | 'New' Dead Sea Psalm Translated; Hebrew Verses Are Put Into English by U.S. Scholar DEAD SEA PSALM PUT INTO ENGLISH | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/harvey-hlavac.html | HARVEY HLAVAC | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/child-to-the-morton-tarters.html | Child to the Morton Tarters | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/revlon-inc-appoints-officer-to-sales-post.html | Revlon, Inc., Appoints Officer to Sales Post | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/eagles-force-plane-down.html | Eagles Force Plane Down | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/the-screen-last-year-at-marienbadcarnegie-hall-cinema-shows-resnais.html | The Screen: 'Last Year at Marienbad' Carnegie Hall Cinema Shows Resnais Film | True | By Bosley Crowther | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/ship-group-urged-to-back-aid-bills-bigger-private-role-in-navy.html | SHIP GROUP URGED TO BACK AID BILLS; Bigger Private Role in Navy Program Is Proposed | True | By John P. Callahan | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/nepals-king-invited-nehru-suggests-early-visit-to-discuss-problems.html | NEPAL'S KING INVITED; Nehru Suggests Early Visit to Discuss Problems | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/tourney-goes-abroad-us-loses-weight-lifting-over-ban-on-east.html | TOURNEY GOES ABROAD; U.S. Loses Weight Lifting Over Ban on East Germans | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/red-china-criticizes-soviet-policy-again.html | RED CHINA CRITICIZES SOVIET POLICY AGAIN | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/ousted-leaders-leave-the-dominican-republic.html | Ousted Leaders Leave The Dominican Republic | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/policeman-freed-in-robbery.html | Policeman Freed in Robbery | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-08 | 1962-03-08 | https://www.nytimes.com/1962/03/08/archives/macmillan-sees-irans-premier.html | Macmillan Sees Iran's Premier | True | | 1990-01-25 | RE0000469903 | RE0000469903 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/2-named-for-atlantida-leads-in-opera-given-to-jean-madeira-and.html | 2 NAMED FOR 'ATLANTIDA'; Leads in Opera Given to Jean Madeira and Eileen Farrell | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/benny-goodman-to-tour-ussoviet-pact-widens-exchange.html | Benny Goodman to Tour; U.S.-SOVIET PACT WIDENS EXCHANGE | True | By E. W. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/rockwell-is-punched-fbi-investigates-bomb-threat-to-his-airliner.html | ROCKWELL IS PUNCHED; F.B.I. Investigates Bomb Threat to His Airliner | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/miranda-outpoints-rossi.html | Miranda Outpoints Rossi | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/martinez-of-twins-injured.html | Martinez of Twins Injured | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/steels-pace-gain-in-stock-market-advance-gathers-strength-during-a.html | STEELS PACE GAIN IN STOCK MARKET; Advance Gathers Strength During a Busy Session-- Index Adds 2.54 Points 690 ISSUES UP, 360 OFF Volume 3,210,000 Shares --Ford Tops List and Dips 1 1/8 Points to 97 STEELS PACE GAIN IN STOCK MARKET | True | By Burton Crane | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/daughter-to-mrs-jacoby.html | Daughter to Mrs. Jacoby | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/turkish-law-to-bar-criticism-is-in-force.html | TURKISH LAW TO BAR CRITICISM IS IN FORCE | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/school-chief-rebuffed-long-beach-board-again-votes-not-to-renew.html | SCHOOL CHIEF REBUFFED; Long Beach Board Again Votes Not to Renew Pact | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/molina-to-box-rossi-on-coast.html | Molina to Box Rossi on Coast | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/red-jets-over-berlin-again.html | Red Jets Over Berlin Again | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/43d-st-garage-leased.html | 43d St. Garage Leased | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/us-pledges-chile-120-million-in-62-moscoso-ending-mission-makes-aid.html | U.S. PLEDGES CHILE 120 MILLION IN '62; Moscoso, Ending Mission, Makes Aid Commitment | True | By Edward C. Burks Special To the New York Times | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/hoffa-sees-a-vendetta.html | Hoffa Sees a 'Vendetta' | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/benny-goodman-to-tour-in-soviet-will-take-jazz-ensemble-on-first.html | BENNY GOODMAN TO TOUR IN SOVIET; Will Take Jazz Ensemble on First Official Trip in May | True | By Alan Rich | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/8day-auction-of-mink-brings-in-10000000.html | 8-Day Auction of Mink Brings in $10,000,000 | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/universities-to-merge-state-and-buffalo-schools-will-unite-on-sept.html | UNIVERSITIES TO MERGE; State and Buffalo Schools Will Unite on Sept. 1 | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/building-for-madison-ave.html | Building for Madison Ave. | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/art-a-british-sculptor-kenneth-armitages-work-is-on-display-at.html | Art: A British Sculptor; Kenneth Armitage's Work Is on Display at Rosenberg's Other Shows Visited | True | By Brian O'Doherty | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/iris-h-triumphs-as-bowie-reopens-bright-word-85-second-in-4horse.html | IRIS H. TRIUMPHS AS BOWIE REOPENS; Bright Word, 8-5, Second in 4-Horse Blanket Finish | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/chappel-skiing-victor-takes-5mile-crosscountry-junior-event-in.html | CHAPPEL SKIING VICTOR; Takes 5-Mile Cross-Country Junior Event in 0:41:43 | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/donna-floyd-gains-at-cairo.html | Donna Floyd Gains at Cairo | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/kubitscheks-wife-in-hospital.html | Kubitschek's Wife in Hospital | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/miss-truman-is-upset-maria-bueno-also-defeated-in-caribbean-title.html | MISS TRUMAN IS UPSET; Maria Bueno Also Defeated in Caribbean Title Tennis | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/inherit-the-wind-honored.html | 'Inherit the Wind' Honored | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/british-circulation-up-notes-in-use-rose-9526000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 9,526,000 in Week to 2,311,667,000 | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/dpl-traps-car-thief-youth-seized-after-yugoslav-diplomat-loses-his.html | 'DPL' TRAPS CAR THIEF; Youth Seized After Yugoslav Diplomat Loses His Auto | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/moore-andrade-to-fight-tonight-reward-to-winner-of-coast-bout-may.html | MOORE, ANDRADE TO FIGHT TONIGHT; Reward to Winner of Coast Bout May Exceed Purse | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/alarm-over-return-of-quadros-abates.html | ALARM OVER RETURN OF QUADROS ABATES | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/ilo-employes-strike-in-geneva-8hour-walkout-is-designed-to-press.html | I.L.O. EMPLOYES STRIKE IN GENEVA; 8-Hour Walkout Is Designed to Press Pay Demand | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/alfred-reeves-auto-aide-dies-led-manufacturers-association.html | Alfred Reeves, Auto Aide, Dies; Led Manufacturers Association | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/an-eye-on-trenton.html | 'An Eye on Trenton' | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/fete-planned-saturday-to-aid-jewish-project.html | Fete Planned Saturday To Aid Jewish Project | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/john-mills-injured-actors-hand-is-cut-but-he-goes-on-in-ross-role.html | JOHN MILLS INJURED; Actor's Hand Is Cut, but He Goes On in 'Ross' Role | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/levinsons-dominate-sailing.html | Levinsons Dominate Sailing | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/williams-is-elected-by-design-academy.html | WILLIAMS IS ELECTED BY DESIGN ACADEMY | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/a-priest-listed-here.html | A Priest Listed Here | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/1961-net-income-rose-slightly-af-general-motors-acceptance.html | 1961 Net Income Rose Slightly Af General Motors Acceptance | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/wood-field-and-stream-when-bass-fishing-in-florida-is-dull.html | Wood, Field and Stream; When Bass Fishing in Florida Is Dull, Exploration of Tackle Box Is Fun | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/presbyterian-council-condemns-birch-type-of-extremism-as-evil-bids.html | Presbyterian Council Condemns Birch Type of Extremism as Evil; Bids Members Use Gospel of Love to Counter Tactics of 'Misguided' Anti-Reds CHURCH CONDEMNS RIGHT EXTREMISTS | True | By John Wicklein | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/jones-widow-gets-bulk-of-his-estate.html | JONES WIDOW GETS BULK OF HIS ESTATE | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/studious-mets-get-ready-for-first-exhibition-high-marks-won-by.html | Studious Mets Get Ready for First Exhibition; HIGH MARKS WON BY ASHBURN, NEAL Two Freshmen Also Cited in Prof. Stengel's Class as Mets Await Cards | True | By Robert M. Lipsyte Special to The New York Times. | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/lane-freund-to-marry-miss-alberta-gherson.html | Lane Freund to Marry Miss Alberta Gherson | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/us-routs-norway-14-to-2-as-world-hockey-opens-in-colorado-canada.html | U.S. Routs Norway, 14 to 2, as World Hockey Opens in Colorado; CANADA TRIUMPHS OVER FINLAND 8-1, Swiss Six Downs Britain U.S. Scores 8 Goals in 2d Period Against Norway | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/secrecy-cloaks-algerian-talks-french-and-rebels-confer-5-hours-on.html | SECRECY CLOAKS ALGERIAN TALKS; French and Rebels Confer 5 Hours on Second Day | True | By Robert C. Doty Special To the New York Times | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/french-aircraft-bomb-algerians-as-big-guns-duel-jet-fighters-also.html | FRENCH AIRCRAFT BOMB ALGERIANS AS BIG GUNS DUEL; Jet Fighters Also Take Part in Three-Day Battle on the Tunisian Frontier PEACE TALKS CONTINUE Both Sides Maintain Silence After 5 -Hour Discussion on Second Day at Evian FRENCH AIRCRAFT FIGHT ALGERIANS | True | By Paul Hofmann Special To the New York Times | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/soviet-effort-seen-to-cut-asia-tension.html | SOVIET EFFORT SEEN TO CUT ASIA TENSION | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/meters-stand-up-in-vandal-test-competitor-fails-twice-in-effort-to.html | METERS STAND UP IN 'VANDAL' TEST; Competitor Fails Twice in Effort to Open Devices as City Aides Look On 'SECRET' TOOL BROKEN Barnes Urges $8,437,000 Contract Without Bids Decision Is Postponed | True | By Charles G. Bennett | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/hc-oppenheimer-civic-leader-dies-textile-man-was-foe-of-bias.html | H.C. OPPENHEIMER, CIVIC LEADER, DIES; Textile Man Was Foe of Bias Sydenham Hospital Head | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/cepeda-accepts-46000-salary-and-reports-to-giants-monday.html | Cepeda Accepts $46,000 Salary And Reports to Giants Monday | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/decca-records.html | DECCA RECORDS | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/willis-ave-bridge-stalls.html | Willis Ave. Bridge Stalls | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/medical-school-aid-gains-in-the-house.html | MEDICAL SCHOOL AID GAINS IN THE HOUSE | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/2-business-sites-sold-downtown-buildings-on-spring-and-renwick-st.html | 2 BUSINESS SITES SOLD DOWNTOWN; Buildings on Spring and Renwick St. in Deals | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/offerings-by-ford-foundation-dealt-from-extensive-holdings-ford.html | Offerings by Ford Foundation Dealt From Extensive Holdings; FORD FOUNDATION HAS WIDE HOLDING | True | By Richard Rutter | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/eisenhower-goes-fishing.html | Eisenhower Goes Fishing | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/shortstop-issue-unsettled.html | Shortstop Issue Unsettled | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/dublin-mayor-flying-here.html | Dublin Mayor Flying Here | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/us-plane-with-12-lost.html | U.S. Plane With 12 Lost | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/mayor-seeks-us-storm-help-deaths-on-east-coast-put-at-40-mayor.html | Mayor Seeks U.S. Storm Help; Deaths on East Coast Put at 40; Mayor Seeks Quick Action on Obtaining Federal Aid for Storm Victims DEATH TOLL RISES TO 40 IN THE EAST Florida Hit Before Winds Head Out to the Sea Clean-Up Work Begins | True | By Russell Porter | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/manufacturers-bank-promotes-an-official.html | Manufacturers Bank Promotes an Official | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/tennessee-unit-plans-bond-sale-shelby-county-sets-april-2-for.html | TENNESSEE UNIT PLANS BOND SALE; Shelby County Sets April 2 for $12,500,000 Offering | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/arts-club-award-to-hanson.html | Arts Club Award to Hanson | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/miss-baerwald-cr-bronfman-to-be-married-exstudent-at-mills-and-aide.html | Miss Baerwald, C.R. Bronfman To Be Married; Ex-Student at Mills and Aide of Seagrams in Canada Are Engaged | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/the-red-cross-help-wanted.html | The Red Cross: Help Wanted | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/kennedy-to-go-south-will-visit-father-and-speak-at-fundraising.html | KENNEDY TO GO SOUTH; Will Visit Father and Speak at Fund-Raising Dinner | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/snow-hits-midwest-10-to-12-inches-predicted-over-a-wide-area.html | SNOW HITS MIDWEST; 10 to 12 Inches Predicted Over a Wide Area | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/2-senators-warn-on-missile-strikes.html | 2 SENATORS WARN ON MISSILE STRIKES | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/expriet-in-west-lawyer-reports-ryan-is-not-in-monastery-california.html | EX-PRIET IN WEST, LAWYER REPORTS; Ryan Is Not in Monastery, California Attorney Says | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/italian-skipper-home-first-capio-captures-heat-in-light-air.html | Italian Skipper Home First; CAPIO CAPTURES HEAT IN LIGHT AIR Defender Wins in Florida Title Event, But Denmark Keens Lead in Series | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/stanford-chemist-to-get-william-b-nichols-prize.html | Stanford Chemist to Get William H. Nichols Prize | True | Prof. Paul J. Flory | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/exleaders-in-san-juan.html | Ex-Leaders in San Juan | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/home-rule-on-city-buses.html | Home Rule on City Buses | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/union-officer-indicted-secretary-of-car-washers-unit-accused-of.html | UNION OFFICER INDICTED; Secretary of Car Washers Unit Accused of Embezzlement | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/shipping-mails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/traders-pleased-over-tariff-pacts-exporters-and-importers-see.html | TRADERS PLEASED OVER TARIFF PACTS; Exporters and Importers See Agreements as Helpful | True | By Brendan M. Jones | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/william-lederer-to-write-for-tv-ugly-american-coauthor-will-work-on.html | WILLIAM LEDERER TO WRITE FOR TV; 'Ugly American' Co-Author Will Work on 2 Series | True | By Val Adams | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/snow-cancels-harness-card.html | Snow Cancels Harness Card | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/senator-to-introduce-bill.html | Senator to Introduce Bill | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/james-r-houghton-is-fiance-of-may-tuckerman-kinnicutt.html | James R. Houghton Is Fiance Of May Tuckerman Kinnicutt | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/recorder-found-at-jet-crash-site-cab-studying-flight-data-for-clue.html | RECORDER FOUND AT JET CRASH SITE; C.A.B. Studying Flight Data for Clue to Fatal Dive RECORDER FOUND AT JET CRASH SITE | True | By Richard Witkin | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/chattanooga-plan-backed-by-county.html | CHATTANOOGA PLAN BACKED BY COUNTY | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/600-guests-stage-picnicongreen-camping-group-barbecues-outdoors.html | 600 GUESTS STAGE PICNIC-ON-GREEN; Camping Group Barbecues Outdoors, Dines Indoors | True | By John C. Devlin | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/slaying-witness-leaves-congo.html | Slaying Witness Leaves Congo | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/branch-here-for-roman-bank.html | Branch Here for Roman Bank | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/lace-industry-sees-harm.html | Lace Industry Sees Harm | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/charity-enjoined-for-diverting-93-of-cancer-funds.html | Charity Enjoined For Diverting 93% Of Cancer Funds | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/commodities-gain-index-rose-to-84-wednesday-from-838-tuesday.html | COMMODITIES GAIN; Index Rose to 84 Wednesday From 83.8 Tuesday | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/a-correction.html | A Correction | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/twin-city-transit-changes-its-name-meeting-also-votes-to-raise-the.html | TWIN CITY TRANSIT CHANGES ITS NAME; Meeting Also Votes to Raise the Authorized Common | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/eastern-wrestling-and-hockey-among-title-meets-on-weekend.html | Eastern Wrestling and Hockey Among Title Meets on Week-End | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/advertising-reasons-for-shifting-accounts.html | Advertising Reasons for Shifting Accounts | True | By Peter Bart | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/defense-heard-on-stock-fraud-guterma-may-testify-today.html | Defense Heard on Stock Fraud; Guterma May Testify Today | True | By David Anderson | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/the-jobless-tide-recedes.html | The Jobless Tide Recedes | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/city-budget-changed-1963-works-plan-will-cover-18-months-instead-of.html | CITY BUDGET CHANGED; 1963 Works Plan Will Cover 18 Months Instead of Year | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/a-question-of-authority-challenge-is-raised-to-the-extent-of.html | A Question of Authority; Challenge Is Raised to the Extent of Executive's Control of Military | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/allie-sherman-to-be-honored.html | Allie Sherman to Be Honored | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/polish-primate-cuts-visit-to-rome-short.html | POLISH PRIMATE CUTS VISIT TO ROME SHORT | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/contract-bridge-mrs-rixi-markus-british-bridge-writer-merits-fame-a.html | Contract Bridge; Mrs. Rixi Markus, British Bridge Writer, Merits Fame as a Spectacular Player | True | By Albert H. Morehead | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/first-boston-net-887-a-share.html | First Boston Net $8.87 a Share | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/nina-wilcox-putnam-77-dead-wrote-humorous-short-stories-novelist.html | Nina Wilcox Putnam, 77, Dead; Wrote Humorous Short Stories; Novelist Had Produced More Than 500 Tales, Some of Which Became Movies | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/bassen-of-wings-beats-bruins-30-detroit-now-a-point-behind.html | BASSEN OF WINGS BEATS BRUINS, 3-0; Detroit Now a Point Behind Rangers—Howe Blanked | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/food-news-bananas-in-demand-the-year-round.html | Food News; Bananas in Demand the Year Round | True | By June Owen | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/manila-accuses-14-chinese.html | Manila Accuses 14 Chinese | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/pooling-of-cargo-approved-by-us-conference-pact-covers-italyeast.html | POOLING OF CARGO APPROVED BY U.S.; Conference Pact Covers Italy-East Coast Trade | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/finance-concern-raises-earnings-beneficials-61-net-income-is-put-at.html | FINANCE CONCERN RAISES EARNINGS; Beneficial's '61 Net Income Is Put at $2,51 a Share | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/coldstorage-apple-is-crisp-to-the-bite.html | Cold-Storage Apple Is Crisp to the Bite | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/slum-compromise-proposed-by-city.html | SLUM COMPROMISE PROPOSED BY CITY | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/house-defeats-bill-to-increase-its-membership-measure-to-raise.html | HOUSE DEFEATS BILL TO INCREASE ITS MEMBERSHIP; Measure to Raise Roster From 435 to 438 Loses in a One-Sided Vote BILL TO INCREASE HOUSE DEFEATED | True | By John D. Morris Special To the New York Times | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/freed-in-wifes-death-jersey-ad-man-acquitted-of-manslaughter-charge.html | FREED IN WIFE'S DEATH; Jersey Ad Man Acquitted of Manslaughter Charge | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/us-gold-stock-dips-60-million-62-loss-now-160000000-against.html | U.S. GOLD STOCK DIPS 60 MILLION; '62 Loss Now $160,000,000, Against $394,000,000 in the Similar '61 Period BANK RESERVES DECLINE Net Free Rate Reaches Low of Year for the Nation's Reserve Institutions U.S. GOLD STOCK DIPS 60 MILLION | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/wingate-and-lafayette-reach-psal-basketball-semifinals-at-garden.html | Wingate and Lafayette Reach P.S.A.L. Basketball Semi-Finals at Garden; SHORTER TEAMS WIN BEFORE 9,000 Wingate Downs Morris by 60 to 52, Then Lafayette Beats Columbus, 51-47 | True | By Deane McGowen | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/dizzy-dean-and-wife-honored.html | Dizzy Dean and Wife Honored | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/empire-six-tests-common-coin-prototype-is-a-gold-10ducat-piece.html | Empire Six Tests Common Coin; Prototype is a Gold 10-Ducat Piece 200,000 Made | True | By Edward T. O'Toole | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/filters-now-in-colors.html | Filters Now in Colors | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/mrs-newlin-duo-gains-advances-to-semifinals-in-us-squash-racquets.html | MRS. NEWLIN DUO GAINS; Advances to Semi-Finals in U.S. Squash Racquets | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/2-railroads-lose-in-barge-line-bid-southern-pacific-and-illinois.html | 2 RAILROADS LOSE IN BARGE LINE BID; Southern Pacific and Illinois Central Rebuffed by I.C.C. | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/senate-passes-bill-to-train-workers.html | SENATE PASSES BILL TO TRAIN WORKERS | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/us-copters-help-in-vietnam-raid-five-craft-hit-one-felled-bulk-of.html | U.S. 'COPTERS HELP IN VIETNAM RAID; Five Craft Hit, One Felled Bulk of Red Force Slips Out of Troops' Trap U.S. Copters Aid Vietnam Raid; Most of Red Force Escapes Trap | True | By Homer Bigart Special To the New York Times | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/insurance-fraud-disbars-2.html | Insurance Fraud Disbars 2 | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/college-pushed-for-ellis-island-senators-williams-keating-javits.html | COLLEGE PUSHED FOR ELLIS ISLAND; Senators Williams, Keating Javits and Case Join Plea for Action on Bills | True | By Gene Currivan | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/two-share-golf-lead-geiberger-and-williams-card-66s-in-jamaica-open.html | TWO SHARE GOLF LEAD; Geiberger and Williams Card 66's in Jamaica Open | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/24-test-foes-paroled-they-pledge-good-behavior-3-refuse-and-are.html | 24 TEST FOES PAROLED; They Pledge Good Behavior 3 Refuse and Are Re-Jailed | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/union-carbide-names-vice-president-of-unit.html | Union Carbide Names Vice President of Unit | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/amini-hopes-british-will-aid-irans-plan.html | AMINI HOPES BRITISH WILL AID IRAN'S PLAN | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/us-grants-union-exclusive-rights.html | U.S. GRANTS UNION EXCLUSIVE RIGHTS | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/village-evictions-off-stay-won-by-46-families-rally-is-set-for.html | 'VILLAGE' EVICTIONS OFF; Stay Won by 46 Families Rally Is Set for Tonight | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/court-supports-test-for-pay-tv-rejects-plea-on-legality-of-3year.html | COURT SUPPORTS TEST FOR 'PAY' TV; Rejects Plea on Legality of 3-Year Hartford Plan Ruling is Hailed | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/patterson-liston-near-accord-on-terms-for-june-title-fight.html | Patterson, Liston Near Accord On Terms for June Title Fight | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/triplets-in-kazakhstan-named-for-glenn-gagarin-and-titov-arrival-of.html | Triplets in Kazakhstan Named For Glenn, Gagarin and Titov; Arrival of John, Yuri and Gherman Revkov Announced on Day Honoring Women Flower Shops Mobbed | True | By Seymour Topping Special To the New York Times | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/60-in-jersey-seek-15-seats-in-house-4-democratic-races-set-gop.html | 60 IN JERSEY SEEK 15 SEATS IN HOUSE; 4 Democratic Races Set G.O.P. Has 3-Way Contst | True | By George Cable Wright Special To the New York Times | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/joseph-l-carlucci.html | JOSEPH L. CARLUCCI | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/mnamara-wary-on-b-70-conflict-white-house-seeks-to-avoid.html | M'NAMARA WARY ON B-70 CONFLICT; White House Seeks to Avoid Constitutional Fight Over Congress' Arms Role M'NAMARA WARY ON B-70 CONFLICT | True | By Jack Raymond Special To the New York Times | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/intragop-suit-dropped.html | Intra-G.O.P. Suit Dropped | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/robert-reis-co-elects.html | Robert Reis & Co. Elects | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/books-authors-us-defense-policy-stephen-crane-biography-novel-about.html | Books Authors; U.S. Defense Policy Stephen Crane Biography Novel About the South Harper Official Promoted | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/senate-panel-votes-bill-for-un-bonds-after-a-close-test-un-bonds.html | Senate Panel Votes Bill for U.N. Bonds After a Close Test; U.N. BONDS VOTED BY SENATE PANEL | True | By Russell Baker Special To the New York Times | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/hospital-aide-resigns-nicholson-leaving-new-york-council-for.html | HOSPITAL AIDE RESIGNS; Nicholson Leaving New York Council for College Post | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/child-to-robert-brennans.html | Child to Robert Brennans | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/festival-honors-two-composers-program-of-debussy-and-stravinsky-at.html | FESTIVAL HONORS TWO COMPOSERS; Program of Debussy and Stravinsky at Town Hall | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/student-mayor-named-negro-girl-in-englewood-will-take-office-for.html | STUDENT MAYOR NAMED; Negro Girl in Englewood Will Take Office for Day | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/us-and-soviet-aides-dispute-economies.html | U.S. AND SOVIET AIDES DISPUTE ECONOMIES | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/dedicated-volunteers.html | Dedicated Volunteers | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/congressmen-surprised.html | Congressmen Surprised | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/house-race-denied-mrs-g-mennen-williams-bars-bid-for-michigan-seat.html | HOUSE RACE DENIED; Mrs. G. Mennen Williams Bars Bid for Michigan Seat | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/tv-the-wiere-brothers-channel-2-offers-premiere-of-a-comedy-series.html | TV: The Wiere Brothers; Channel 2 Offers Premiere of a Comedy Series That Could Be a Sleeper | True | By Jack Gould | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/javits-wants-speedup-says-kennady-should-prod-congress-for-action.html | JAVITS WANTS SPEED-UP; Says Kennady Should Prod Congress for Action | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/childrens-support-asked.html | Children's Support Asked | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/bonds-commercial-bank-demand-for-taxexempt-issues-dominates-the.html | Bonds: Commercial Bank Demand for Tax-Exempt Issues Dominates the Market; MUNICIPALS SOAR ON BUYING SURGE Maturities of 15-20 Years Most Wanted--Secondary Trade Also Strong | True | By Paul Heffernan | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/patent-licensing-in-drugs-pushed-senate-unit-32-backs-bill-on.html | PATENT LICENSING IN DRUGS PUSHED; Senate Unit, 3-2, Backs Bill on Granting of Rights | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/saxon-paper-corp.html | SAXON PAPER CORP. | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/new-york-wins-berth-beats-illinois-1110-in-extraend-playoff-of.html | NEW YORK WINS BERTH; Beats Illinois, 11-10, in ExtraEnd Play-Off of Curling | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/fpc-establishes-new-advisory-unit.html | F.P.C. ESTABLISHES NEW ADVISORY UNIT | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/2-in-gop-favor-rise-in-school-aid-bid-state-go-6-million-over.html | 2 IN G.O.P. FAVOR RISE IN SCHOOL AID; Bid State Go 6 Million Over Committee's Plan for City | True | By LayImond Robinson Special To the New York Times | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/bronx-plant-started-harlem-paper-products-to-build-distribution.html | BRONX PLANT STARTED; Harlem Paper Products to Build Distribution Center | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/welensky-to-call-vote-in-rhodesia-will-seek-mandate-to-fight.html | WELENSKY TO CALL VOTE IN RHODESIA; Will Seek Mandate to Fight Break-Up of Federation | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/puerto-rican-to-arbitrate-for-state.html | Puerto Rican to Arbitrate for State | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/britons-confer-on-troop-cost.html | Britons Confer on Troop Cost | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/president-declines-offer-of-an-estate-on-newport-shore.html | President Declines Offer of an Estate On Newport Shore | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/coiffure-is-a-tribute-to-astronauts-feat.html | Coiffure Is a Tribute To Astronaut's Feat | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/services-to-donate-blood.html | Services to Donate Blood | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/russian-suggests-joint-moon-flight.html | RUSSIAN SUGGESTS JOINT MOON FLIGHT | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/excerpts-from-house-unit-report-on-arms-funds.html | Excerpts From House Unit Report on Arms Funds | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/minuteman-is-fired-in-3000mile-test.html | MINUTEMAN IS FIRED IN 3,000-MILE TEST | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/west-indies-split-protested.html | West Indies Split Protested | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/seat-in-congress-sought-by-lane-carlino-accuser-to-have-six-rivals.html | SEAT IN CONGRESS SOUGHT BY LANE; Carlino Accuser to Have Six Rivals in 19th District | True | By Clayton Knowles | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/katsumata-wins-10rounder.html | Katsumata Wins 10-Rounder | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/copper-output-up-for-phelps-dodge.html | COPPER OUTPUT UP FOR PHELPS DODGE | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/estimate-board-denies-permits-to-5th-ave-line-city-in-action-to.html | ESTIMATE BOARD DENIES PERMITS TO 5TH AVE. LINE; City, in Action to Operate Buses, Asks P.S.C. to End Interim Franchises COURT BATTLE IS DUE Company to Seek Order to Bar Move Cohn Charges Mayor Offered a Deal PERMITS DENIED TO 5PH AVE. LINE | True | By Stanley Levey | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/howard-johnson-plans-offering-registers-block-of-370000-to-be.html | HOWARD JOHNSON PLANS OFFERING; Registers Block of 370,000 to Be Marketed by Blyth | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/store-sales-fall-3-from-6l-rate-dip-last-week-laid-to-poor-weather-and.html | STORE SALES FALL 3% FROM '6l RATE; Dip Last Week Laid to Poor Weather and Late Easter | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/peace-prayers-urged-womens-group-asks-jersey-clergymen-for-support.html | PEACE PRAYERS URGED; Women's Group Asks Jersey Clergymen for Support | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/oppido-giannadeo.html | Oppido Giannadeo | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/grains-lowered-by-late-selling-losses-in-rye-options-run-to-a-cent.html | GRAINS LOWERED BY LATE SELLING; Losses in Rye Options Run to a Cent or More | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/vice-president-elected-by-turner-construction.html | Vice President Elected By Turner Construction | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/sharp-rise-looms-in-school-budget-without-teacher-increases-85.html | SHARP RISE LOOMS IN SCHOOL BUDGET; Without Teacher Increases, 85 Million Gain Is Asked | True | By Robert H. Terte | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/kennedy-is-asked-to-aid-fire-island-storm-disaster-is-feared-if.html | KENNEDY IS ASKED TO AID FIRE ISLAND; Storm 'Disaster' Is Feared if Area Is Not Protected | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/navy-to-grade-officers-wives-as-a-key-to-husbands-careers-navy-to-a.html | Navy to Grade Officers' Wives As a Key to Husbands' Careers; NAVY TO APPRAISE OFFICERS' WIVES | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/us-continues-atests-21st-blast-of-current-series-is-set-off.html | U.S. CONTINUES A-TESTS; 21st Blast of Current Series Is Set Off Underground | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/nyerere-exhorts-tanganyikans-to-build-nation-by-hard-work-exprime.html | Nyerere Exhorts Tanganyikans To Build Nation by Hard Work; Ex-Prime Minister Stumping Country to Remind People They Control Future | True | By Leonard Ingalls Special To the New York Times | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/nyu-beats-fordham-6763-st-johns-is-8864-victor-over-manhattan.html | N.Y.U. Beats Fordham, 67-63; St. John's Is 88-64 Victor Over Manhattan; VIOLET FIVE WINS 11TH GAME IN ROW Rebounds by Hairston Help N.Y.U. Down Fordham Ellis Paces St. John's | True | By Louis Effrat | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/buffalo-bowlers-are-8th-in-doubles.html | BUFFALO BOWLERS ARE 8TH IN DOUBLES | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/34-safe-after-tanker-splits-in-storm-off-coast-7-rescued-by-cruise.html | 34 Safe after Tanker Splits in Storm off Coast; 7 Rescued by Cruise Liner First Mate Killed in Trying to Launch Boat | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/officer-for-ford-unit-moves-to-philco-post.html | Officer for Ford Unit Moves to Philco Post | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/czechs-name-experts-party-functionaries-ousted-for-skilled.html | CZECHS NAME EXPERTS; Party Functionaries Ousted for Skilled Technicians | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/macmillan-deaf-to-labor-demand-britain-wont-seek-us-view-of-value.html | MACMILLAN DEAF TO LABOR DEMAND; Britain Won't Seek U.S. View of Value of Her Atom Arms | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/canadian-bank-rate-drops.html | Canadian Bank Rate Drops | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/knicks-and-lakers-at-garden-tonight.html | KNICKS AND LAKERS AT GARDEN TONIGHT | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/fire-level-stores-upstate.html | Fire Level Stores Upstate | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/actress-leaves-role-in-musical-kathleen-widdoes-drops-out-of-we.html | ACTRESS LEAVES ROLE IN MUSICAL; Kathleen Widdoes Drops Out of 'We Take the Town' | True | By Arthur Gelb | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/lowell-r-burch-of-ny-air-brake-head-of-concerns-executive-committee.html | LOWELL R. BURCH OF N.Y. AIR BRAKE; Head of Concern's Executive Committee Is. Dead at 74 | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/lla-bid-opposed-canal-zone-stevedore-unit-seeks-governors-support.html | I.L.A. BID OPPOSED; Canal Zone Stevedore Unit Seeks Governor's Support | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/japanese-paces-golf-katsumata-posts-69-in-yomiuri-tourney-balding.html | JAPANESE PACES GOLF; Katsumata Posts 69 in Yomiuri Tourney Balding at 70 | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/recent-issues.html | Recent Issues | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/cotton-futures-steady-to-firm-trading-remains-quiet-liverpool-turns.html | COTTON FUTURES STEADY TO FIRM; Trading Remains Quiet Liverpool Turns Weak | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/division-is-sold-by-city-products-southland-corp-buys-dairy-unit-in.html | DIVISION IS SOLD BY CITY PRODUCTS; Southland Corp. Buys Dairy Unit in 7-Million Deal | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/borrowings-by-member-banks-rose-34000000-during-week.html | Borrowings by Member Banks Rose $34,000,000 During Week | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/coloring-highlights-hair-with-no-gray.html | Coloring Highlights Hair With No Gray | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/harold-g-williams.html | HAROLD G. WILLIAMS | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/partners-for-investment-firm.html | Partners for Investment Firm | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/cards-ready-for-mets.html | Cards Ready for Mets | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/mayor-promises-home-buyers-aid-inspection-of-construction-on.html | MAYOR PROMISES HOME BUYERS AID; Inspection of Construction on Marginal Land to Go to Buildings Department CHARTER TO BE CHANGED Action Based on Screvane Report on Defects in New Houses in Brooklyn | True | By Richard P. Hunt | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/for-older-persons.html | For Older Persons | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/right-wing-accused-senator-metcalf-charges-lie-on-khrushchev.html | RIGHT WING ACCUSED; Senator Metcalf Charges 'Lie' on Khrushchev 'Quotation' | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/the-king-of-swing-benjamin-david-goodman.html | The King of Swing; Benjamin David Goodman | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/showroom-taken-on-lexington-ave-new-tenant-signed-in-first-national.html | SHOWROOM TAKEN ON LEXINGTON AVE.; New Tenant Signed in First National City Building | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/senators-to-hear-rf-kennedy.html | Senators to Hear R.F. Kennedy | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/rockefeller-says-republican-gains-justify-optimism.html | Rockefeller Says Republican Gains Justify Optimism | True | By John R. Fenston Special To the New York Times | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/egg-futures-steady-to-firm.html | Egg Futures Steady to Firm | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/rail-union-chief-scores-us-panel-says-its-proposed-reforms-have.html | RAIL UNION CHIEF SCORES U.S. PANEL; Says Its Proposed Reforms Have Worsened Dispute | True | By John D. Pomfret Special To the New York Times. | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/red-vote-rise-in-india-noted.html | Red Vote Rise in India Noted | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/israeli-trade-bid-worrying-cairo-move-for-market-tie-may-snag-us.html | ISRAELI TRADE BID WORRYING CAIRO; Move for Market Tie May Snag U.S. Plans in U.A.R. | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/warning-voiced-on-subsidy-loss-hodges-curb-hits-merchant-marine.html | WARNING VOICED ON SUBSIDY LOSS; Hodges Curb Hits Merchant Marine, Senate Is Told | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/sharing-the-defense-burden.html | Sharing the Defense Burden | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/foster-parents-group-to-expand-its-service.html | Foster Parents Group To Expand Its Service | True | By Phyllis Ehrlich | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/critic-at-large-new-york-state-council-of-arts-scores-remarkable.html | Critic at Large; New York State Council of Arts Scores Remarkable Success in First Year | True | By Brooks Atkinson | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/exfighter-herds-horses-for-films-ace-hudkins-chief-wrangler-at.html | EX-FIGHTER HERDS HORSES FOR FILMS; Ace Hudkins,Chief Wrangler at Warners, Was a Pugilist | True | By Bill Becker Special To The New York Times. | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/test-ban-discussed-by-us-and-britain.html | TEST BAN DISCUSSED BY U.S. AND BRITAIN | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/giltedge-issues-climb-in-london-bank-rate-cut-has-slight-effect-on.html | GILT-EDGE ISSUES CLIMB IN LONDON; Bank-Rate Cut Has Slight Effect on Other Groups | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/teamsters-call-milk-parley.html | Teamsters Call Milk Parley | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/airliner-comes-in-minus-one-wheel.html | AIRLINER COMES IN MINUS ONE WHEEL | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/sofia-and-budapest-protest-food-lack.html | SOFIA AND BUDAPEST PROTEST FOOD LACK | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/hoffa-fraud-trial-to-hear-mclellan.html | HOFFA FRAUD TRIAL TO HEAR M'CLELLAN | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/john-erwin-samuel.html | JOHN ERWIN SAMUEL | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/campers-hold-largescale-cookout-in-central-park.html | Campers Hold Large-Scale Cookout in Central Park | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/plane-missing-10-years-found.html | Plane Missing 10 Years Found | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/constellation-is-damaged.html | Constellation Is Damaged | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/play-area-bill-gains.html | Play Area Bill Gains | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/extensive-repairs-after-storm-will-delay-fitting-out-of-boats.html | Extensive Repairs After Storm Will Delay Fitting-Out of Boats | True | By Clarence E. Lovejoy | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/spring-is-near-and-cubs-appear.html | Spring Is Near and Cubs Appear | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/books-of-the-times-rambling-among-ideas.html | Books of The Times; Rambling Among Ideas | True | By Orville Prescott | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/manuscripts-hemingway-left-may-yield-four-more-novels.html | Manuscripts Hemingway Left May Yield Four More Novels | True | By Gay Talese | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/sports-of-the-times-listening-to-lopez.html | Sports of The Times; Listening to Lopez | True | By Arthur Daley | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/lear-inc-companies-issue-earnings-figures.html | LEAR, INC.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/gales-batter-europe-waves-strike-britain-france-and-ireland-for.html | GALES BATTER EUROPE; Waves Strike Britain, France and Ireland for Second Day | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/upstate-jello-plant-to-close-ruin-seen-by-villages-mayor-general.html | Upstate Jell-O Plant to Close; 'Ruin' Seen by Village's Mayor; General Foods to End Output at LeRoy, Where Dessert Was Originated in 1897 | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/daniel-wolf.html | DANIEL WOLF | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/nationalists-plan-boycott.html | Nationalists Plan Boycott | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/andrew-de-sherbinin.html | ANDREW DE SHERBININ | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/london-hails-soprano-joan-sutherland-sings-alcina-at-the-royal.html | LONDON HAILS SOPRANO; Joan Sutherland Sings 'Alcina' at the Royal Opera House | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/rockefeller-wedding-off.html | Rockefeller Wedding Off | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/senators-set-cooper-hearing.html | Senators Set Cooper Hearing | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/florida-east-coast.html | FLORIDA EAST COAST | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/franklin-simon-stores-20-former-oppenheim-collins-units-shifted-to.html | FRANKLIN SIMON STORES; 20 Former Oppenheim Collins Units Shifted to Chain | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/armory-sought-as-housing-site-dudley-wants-yorkville-unit-for.html | ARMORY SOUGHT AS HOUSING SITE; Dudley Wants Yorkville Unit for Mid-Income Project | True | By Martin Arnold | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/mrs-kennedy-starts-trip-to-asia-first-lady-begins-her-trip-to-asia.html | Mrs. Kennedy Starts Trip to Asia; FIRST LADY BEGINS HER TRIP TO ASIA | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/beauty-workshop-is-for-teenagers.html | Beauty Workshop Is for Teen-Agers | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/reserve-hardens-its-rejection-of-old-bills-only-market-rule.html | Reserve Hardens Its Rejection Of Old 'Bills Only' Market Rule; Annual Report Gives 'Continuing' Status to Shift in Dealings From Short-Term Issues to Various Maturities RESERVE HARDENS 'BILLS ONLY' BAR | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/thai-stresses-us-pledge.html | Thai Stresses U.S. Pledge | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/coats-from-paris-have-bodike-cut.html | Coats From Paris Have Bodike Cut | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/labor-retains-seat-by-election-victor-gets-half-of-votes-in-british.html | LABOR RETAINS SEAT; By-Election Victor Gets Half of Votes in British Race | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/joint-film-is-planned-us-producer-and-soviet-studio-plan-a-2nation.html | Joint Film Is Planned; U.S. Producer and Soviet Studio Plan a 2-Nation Movie in 1963 | True | By Theodore Shabad Special To the New York Times | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/closet-has-room-for-many-decorative-embellishments.html | Closet Has Room for Many Decorative Embellishments | True | By Noelle Mercanton | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/largest-stedplate-mill-is-now-beginning-to-roll.html | Largest Steel-Plate Mill Is Now Beginning to Roll | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/new-trustee-selected-by-east-river-savings.html | New Trustee Selected By East River Savings | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/name-change-set-by-grahampaige-new-title-will-be-madison-square.html | NAME CHANGE SET BY GRAHAM-PAIGE; New Title Will Be Madison Square Garden Corp. NAME CHANGE SET BY GRAHAM-PAIGE | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/parley-on-trade-set-by-neutrals-nations-fearful-of-common-market.html | PARLEY ON TRADE SET BY NEUTRALS; Nations, Fearful of Common Market, Seek Protection | | By Paul Underwood Special to The New York Times. | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/vice-chairman-picked-by-lingtemcovought.html | Vice Chairman Picked By Ling-Temco-Vought | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/power-coops-set-expansion-goals-struggle-for-a-wider-rural-role-to.html | POWER CO-OPS SET EXPANSION GOALS; Struggle for a Wider Rural Role to Be Pressed | | By John W. Slocum Special To the New York Times. | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/25000-pay-asked-for-judges-here-6-more-albany-bills-filed-in-court.html | $25,000 PAY ASKED FOR JUDGES HERE; 6 More Albany Bills Filed in Court Reorganization | | By Douglas Dales Special to the New York Times. | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/mother-and-daughter-to-sing-here.html | Mother and Daughter to Sing Here | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/output-of-lumber-up-4-last-week.html | OUTPUT OF LUMBER UP 4% LAST WEEK | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/sidelights-american-board-raises-income.html | Sidelights; American Board Raises Income | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/tapers-turn-back-steers-108-to-107.html | TAPERS TURN BACK STEERS, 108 TO 107 | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/cultural-group-will-be-assisted-at-concert-here-unit-of.html | Cultural Group Will Be Assisted At Concert Here; Unit of America-Israel Foundation Planning Event for March 18 | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/12-areas-in-flatbush-face-parking-limit.html | 12 AREAS IN FLATBUSH FACE PARKING LIMIT | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/cuba-asks-third-flight-pan-american-urged-to-add-to-havanamiami.html | CUBA ASKS THIRD FLIGHT; Pan American Urged to Add to Havana-Miami Service | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/charity-gets-snowdon-earning.html | Charity Gets Snowdon Earning | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/norway-buys-first-bond.html | Norway Buys First Bond | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/powers-getting-checkup.html | Powers Getting Check-Up | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/tom-bosley-weds-dancer.html | Tom Bosley Weds Dancer | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/former-ford-executive-elected-president-of-ji-case-company-merritt.html | Former Ford Executive Elected President of J.I. Case Company; Merritt D. Hill Also Made a Director Frequent Recent Shifts Noted | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/newman-successor-chosen-in-6th.html | Newman Successor Chosen in 6th | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/helen-janosik-fiancee-of-john-winkelmann.html | Helen Janosik Fiancee Of John Winkelmann | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/bruno-walter-estate-300000.html | Bruno Walter Estate $300,000 | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/yale-gains-polo-final-beats-virginia-86-in-us-college-tourney-here.html | YALE GAINS POLO FINAL; Beats Virginia, 8-6, in U.S. College Tourney Here | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/santa-anita-results.html | Santa Anita Results | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/snow-threatens-us-alpine-meet-army-scouts-and-fans-help-pack-down.html | SNOW THREATENS U.S. ALPINE MEET; Army, Scouts and Fans Help Pack Down 101 Inches | | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/daitch-crystal-dairies-chooses-a-president.html | Daitch Crystal Dairies Chooses a President | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/stolen-painting-worth-40000-is-sold-by-an-art-shop-for-175.html | Stolen Painting Worth $40,000 Is Sold by an Art Shop for $175 | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/two-israelis-wounded-police-launch-trades-gunfire-with-syrians-on.html | TWO ISRAELIS WOUNDED; Police Launch Trades Gunfire With Syrians on Galilee | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/us-is-denounced-by-dominican-mob-accused-of-abetting-exile-of-2.html | U.S. IS DENOUNCED BY DOMINICAN MOB; Accused of Abetting Exile of 2 Ex-Chiefs to Avert Trial U.S. IS DENOUNCED BY DOMINICAN MOB | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/pitchers-baffle-yankee-batters-houk-puzzle-is-it-good-hurling-or.html | PITCHERS BAFFLE YANKEE BATTERS; Houk Puzzle: Is It Good Hurling or Bad Hitting? | | By John Drebinger Special to the New York Times. | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/aide-on-indian-affairs-named.html | Aide on Indian Affairs Named | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/frank-scervini-55-interfaith-worker.html | FRANK SCERVINI, 55, INTERFAITH WORKER | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/open-space-fund-bill-50-million-sought-for-land-in-urban-regions.html | OPEN SPACE FUND BILL; 50 Million Sought for Land in Urban Regions | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/another-brave-is-discontented.html | Another Brave Is Discontented | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/patriotism-is-put-first-for-troops-pentagon-information-plans-on.html | PATRIOTISM IS PUT FIRST FOR TROOPS; Pentagon Information Plans on Reds Told to Senate | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/state-home-values-up-median-rise-of-a-third-shown-between-censuses.html | STATE HOME VALUES UP; Median Rise of a Third Shown Between Censuses | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/a-warrior-for-the-weak.html | A Warrior for the Weak | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/david-rutherford-plans-to-wed-joan-pillsbury.html | David Rutherford Plans To Wed Joan Pillsbury | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/appointment-seen-aiding-latin-plan.html | APPOINTMENT SEEN AIDING LATIN PLAN | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/money.html | Money | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/shares-of-boweys-are-offered-today.html | SHARES OF BOWEYS ARE OFFERED TODAY | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/fashion-events.html | Fashion Events | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/anne-rich-fiancee-of-dr-daniel-sapir.html | Anne Rich Fiancee Of Dr. Daniel Sapir | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/elisabeth-griffith-wed-to-leonard-tenny-son.html | Elisabeth Griffith Wed To Leonard Tennyson | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/plane-drinker-fined-new-yorker-pays-200-for-imbibing-own-liquor.html | PLANE DRINKER FINED; New Yorker Pays $200 for Imbibing Own Liquor | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/fashions-from-europe-copied-by-stores-here.html | Fashions From Europe Copied by Stores Here | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/washington-take-to-the-hills-men-the-swamp-fox-loose.html | Washington; Take to the Hills, Men The Swamp Fox's Loose | True | By James Reston | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/2609770-outlay-ordered-for-port.html | $2,609,770 OUTLAY ORDERED FOR PORT | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/celtics-conquer-packers-108102-chicago-five-sets-record-of-59.html | CELTICS CONQUER PACKERS, 108-102; Chicago Five Sets Record of 59 Losses in Season | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/treasury-will-auction-18-billion-in-tax-bills.html | Treasury Will Auction 1.8 Billion in Tax Bills | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/harriman-is-in-manila.html | Harriman Is in Manila | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/new-dog-flights-seen-pups-of-orbit-strelka-are-training-soviet.html | NEW DOG FLIGHTS SEEN; Pups of Orbit Strelka Are Training, Soviet Indicates | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/sukarno-expects-dutch-talks.html | Sukarno Expects Dutch Talks | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/forrest-smith-76-missouri-leader.html | FORREST SMITH, 76, MISSOURI LEADER | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/canadiens-tie-leafs-11.html | Canadiens Tie Leafs, 1-1 | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/moscow-scores-us-reporting.html | Moscow Scores U.S. Reporting | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/a-curb-on-smoking-asked-in-denmark-in-lung-cancer-rise.html | A Curb on Smoking Asked in Denmark In Lung Cancer Rise | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/carloadings-rise-for-rails-trucks-both-industries-note-gains-from.html | CARLOADINGS RISE FOR RAILS, TRUCKS; Both Industries Note Gains From Year-Ago Levels | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/british-journals-agree.html | British Journals Agree | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/mazur-cards-63-in-florida-golf-new-yorker-3-shots-ahead-in.html | MAZUR CARDS 63 IN FLORIDA GOLF; New Yorker 3 Shots Ahead in Pensacola Tourney | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/cunard-line-names-aide.html | Cunard Line Names Aide | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/polish-chiefs-pay-women-a-tribute-annual-day-is-marked-but-they.html | POLISH CHIEFS PAY WOMEN A TRIBUTE; Annual Day Is Marked but They Still Lack Equality | True | By Arthur J. Olsen Special To the New York Times | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/transport-news-and-notes-alexander-us-maritime-administrator-quits.html | Transport News and Notes; Alexander, U.S. Maritime Administrator, Quits National Propellar Club Board | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/carrier-back-at-coast-base.html | Carrier Back at Coast Base | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/chappell-wins-player-award.html | Chappell Wins Player Award | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/commuters-get-diary-lirr-issues-leaflet-to-give-information-on-line.html | COMMUTERS GET 'DIARY'; L.I.R.R. Issues Leaflet to Give Information on Line | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/board-of-estimate-acts-on-plan-for-bus-company.html | Board of Estimate Acts on Plan for Bus Company | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/us-gain-is-seen-in-tariff-trims-detailed-study-leaves-the.html | U.S. GAIN IS SEEN IN TARIFF TRIMS; Detailed Study Leaves the Protectionists Silent | True | By Felix Belair Jr. Special To the New York Times | 1990-01-25 | RE0000469633 | RE0000469633 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/commodities-world-sugar-prices-gain-potato-options-show-weakness.html | Commodities: World Sugar Prices Gain; POTATO OPTIONS SHOW WEAKNESS Other Contracts Are Mixed in New York Trading Cottonseed Oil Up | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/4h-delegates-inspect-livestock-at-central-park.html | 4-H Delegates Inspect Livestock at Central Park | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/dr-thomas-thorburn.html | DR. THOMAS THORBURN | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/national-exchange.html | National Exchange | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/newburgh-bid-denied-nbc-refuses-city-equal-time-on-welfare-issue.html | NEWBURGH BID DENIED; N.B.C. Refuses City 'Equal Time' on Welfare Issue | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/us-tobacco-co-director.html | U.S. Tobacco Co. Director | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/simon-dorsky.html | Simon Dorsky | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/amer-basketball-league.html | Amer. Basketball League | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/foreign-aid-is-lauded-hamilton-in-a-speech-here-notes-gains-from.html | FOREIGN AID IS LAUDED; Hamilton, in a Speech Here, Notes Gains From Help | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/aid-up-50-this-year.html | Aid Up 50% This Year | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/fete-for-santha-rama-rau.html | Fete for Santha Rama Rau | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/only-democrats-for-judges.html | Only Democrats for Judges? | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/dance-clytemnestra-martha-graham-work-offered-by-her-and-company-at.html | Dance: 'Clytemnestra'; Martha Graham Work Offered by Her and Company at Broadway Theatre | True | By John Martin | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/intelligence-aides-to-get-new-school.html | INTELLIGENCE AIDES TO GET NEW SCHOOL | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/cut-in-state-funds-to-tv-is-protesed.html | CUT IN STATE FUNDS TO TV IS PROTESTED | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/herman-a-acker.html | HERMAN A. ACKER | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/chairman-of-webcor-is-elected-president.html | Chairman of Webcor Is Elected President | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/coach-of-wingate-basketball-team-has-a-few-anxious-moments-but-game.html | Coach of Wingate Basketball Team Has a Few Anxious Moments, but Game Ends Well | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/miss-beverly-borst-engaged-to-marry.html | Miss Beverly Borst Engaged to Marry | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/britain-reduces-bank-rate-to-55-halfpoint-cut-is-the-third-since.html | BRITAIN REDUCES BANK RATE TO 5.5%; Half-Point Cut Is the Third Since Rise in Interest Level to 7% in July Britain Cuts Band Rate to 5.5%, For Third Reduction Since July | True | By Thomas P. Ronan Special To the New York Times. | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/mgill-is-winner-on-388-average-utah-stars-scoring-mark-is-second.html | M'GILL IS WINNER ON 38.8 AVERAGE; Utah Star's Scoring Mark Is Second Highest Ever | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/foe-of-jagan-on-way-to-un.html | Foe of Jagan on Way to U.N. | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/gop-leaders-seek-foreign-aid-pledge.html | G.O.P. LEADERS SEEK FOREIGN AID PLEDGE | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/ilgwu-ends-strike-walkouts-at-4-pennsylvania-factories-are-called.html | I.L.G.W.U. ENDS STRIKE; Walkouts at 4 Pennsylvania Factories Are Called Off | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/joseph-t-hart-60-led-165th-infantry.html | JOSEPH T. HART, 60, LED 165TH INFANTRY | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/students-and-taxes-an-appraisal-of-refund-possibilities-for.html | Students and Taxes; An Appraisal of Refund Possibilities For Scholarship Holders and Others A GLANCE AT RULES ON STUDENT TAXES | True | By Robert Metz | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-09 | 1962-03-09 | https://www.nytimes.com/1962/03/09/archives/deborah-hospital-to-gain.html | Deborah Hospital to Gain | True | | 1990-01-25 | RE0000469633 | RE0000469633 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/magistrate-to-forgive-violators-on-parking.html | Magistrate to Forgive Violators on Parking | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/new-rector-to-take-pulpit-in-brooklyn.html | New Rector to Take Pulpit in Brooklyn | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/george-lipton-45-singer-and-actor-performer-on-stage-and-tv.html | GEORGE LIPTON, 45, SINGER AND ACTOR; Performer on Stage and TV Dies--Directed on Tours | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/memorial-for-mabel-robinson.html | Memorial for Mabel Robinson | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/william-w-miller-a-metallurgist-51.html | WILLIAM W. MILLER, A METALLURGIST, 51 | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/iron-ore-inventory-up-stocks-in-us-and-canada-at-58591579-tons-jan.html | IRON ORE INVENTORY UP; Stocks in U.S. and Canada at 58,591,579 Tons Jan. 31 | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/british-expect-russians-to-seek-show-of-progress-at-arms-talk-aim.html | British Expect Russians to Seek Show of Progress at Arms Talk; Aim Is Believed to Be to Forestall U. S. Resumption of Testing– Protracted General Conference Predicted | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/chief-forester-named-cliff-to-succeed-dr-mcardle-as-head-of-us.html | CHIEF FORESTER NAMED; Cliff to Succeed Dr. McArdle as Head of U.S. Agency | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/nyu-club-fete-listed.html | N.Y.U. Club Fete Listed | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/angola-flareup-reported.html | Angola Flare-Up Reported | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/lili-chookasian-makes-met-debut-contralto-appears-as-cieca-in.html | LILI CHOOKASIAN MAKES MET DEBUT; Contralto Appears as Cieca in 'Gioconda' Revival | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/bonds-trend-continues-strong-for-the-prime-issues-long-maturities.html | Bonds: Trend Continues Strong for the Prime Issues; LONG MATURITIES LEAD U.S. MARKET Most Closing Prices Reach Highs for the Week–Bill Yields Harden Slightly | True | By Paul Heffernan | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/editor-of-worker-given-a-jail-term-gets-6-months-for-balking-us.html | EDITOR OF WORKER GIVEN A JAIL TERM; Gets 6 Months for Balking U.S. Inquiry Into Paper | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/kroger-holders-back-stock-plan-bid-to-end-options-defeated-new.html | KROGER HOLDERS BACK STOCK PLAN; Bid to End Options Defeated –New President Chosen | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/joseph-byrd-works-played-in-concert.html | Joseph Byrd Works Played in Concert | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/dr-grace-coyle-educator-dead-western-reserve-professor-was-social.html | DR. GRACE COYLE, EDUCATOR, DEAD; Western Reserve Professor Was Social Work Expert | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/navy-plan-questioned-stratton-asks-a-house-study-of-wifescreening.html | NAVY PLAN QUESTIONED; Stratton Asks a House Study of Wife-Screening Move | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/joseph-pulvermacher-75-dies-headed-sterling-bank-and-trust.html | Joseph Pulvermacher, 75, Dies; Headed Sterling Bank and Trust | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/nyu-and-st-johns-meet-again-tonight.html | N.Y.U. AND ST. JOHN'S MEET AGAIN TONIGHT | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/udall-asks-unity-on-conservation-tells-wildlife-convention-splits.html | UDALL ASKS UNITY ON CONSERVATION; Tells Wildlife Convention Splits Imperil Program | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/british-primate-coming-in-fall-archbishop-of-canterbury-to-visit.html | BRITISH PRIMATE COMING IN FALL; Archbishop of Canterbury to Visit Nation for Month | True | By George Dugan | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/charity-reelects-mrs-mills.html | Charity Re-Elects Mrs. Mills | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/miss-lindsay-is-bride-of-ja-depeyster-jr.html | Miss Lindsay Is Bride Of J.A. DePeyster Jr. | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/barnes-to-survey-traffic-problems-at-yankee-games.html | Barnes to Survey Traffic Problems At Yankee Games | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/army-is-assailed-on-teaching-gis-thurmond-queries-general-on.html | ARMY IS ASSAILED ON TEACHING G.I.'S; Thurmond Queries General on Communism Classes | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/winter-potato-crop-down.html | Winter Potato Crop Down | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/exchange-knew-about-tax-case-before-the-election-of-bidwell.html | Exchange Knew About Tax Case Before the Election of Bidwell | True | By Alexander R. Hammer | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/congo-witness-here-friend-of-us-colonel-slain-in-leopoldville.html | CONGO WITNESS HERE; Friend of U.S. Colonel Slain in Leopoldville Arrives | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/hofstra-and-mount-st-marys-gain-eastern-basketball-final.html | Hofstra and Mount St. Mary's Gain Eastern Basketball Final | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/mrs-julius-freundlich.html | MRS. JULIUS FREUNDLICH | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/leisure-called-vital-to-growth-of-youngsters.html | Leisure Called Vital to Growth Of Youngsters | True | By Martin Tolchin | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/assistant-prosecutor-resigns.html | Assistant Prosecutor Resigns | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/airport-insurance-shifted-in-chicago.html | AIRPORT INSURANCE SHIFTED IN CHICAGO | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/events-for-homemakers.html | Events for Homemakers | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/nautec-corporation.html | NAUTEC CORPORATION | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/4-crashes-abroad-kill-35-in-2-days-21-are-americans.html | 4 Crashes Abroad Kill 35 in 2 Days; 21 Are Americans | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/guterma-heard-as-us-witness-convicted-swindler-tells-of-stock-fraud.html | GUTERMA HEARD AS U.S. WITNESS; Convicted Swindler Tells of Stock Fraud Maneuvers | True | By David Anderson | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/buffalo-u-merger-council-unanimously-backs-joining-state-system.html | BUFFALO U. MERGER; Council Unanimously Backs Joining State System | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/mountbatten-visits-jamaica.html | Mountbatten Visits Jamaica | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/books-and-authors.html | Books and Authors | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/italian-reds-merge-declining-journals.html | ITALIAN REDS MERGE DECLINING JOURNALS | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/15-moslems-slain-in-attack-in-oran-troops-and-civilians-storm-plant.html | 15 MOSLEMS SLAIN IN ATTACK IN ORAN; Troops and Civilians Storm Plant Seeking Gunmen | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/bar-group-opposes-proposals-for-sterner-antitrust-penalties.html | Bar Group Opposes Proposals For Sterner Antitrust Penalties | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/goldberg-studies-ila-panama-bid-meeting-in-capital-weighs-drive-to.html | GOLDBERG STUDIES I.L.A. PANAMA BID; Meeting in Capital Weighs Drive to Organize Dockers | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/aec-plans-tests-on-reactor-safety.html | A.E.C. PLANS TESTS ON REACTOR SAFETY | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/82-million-granted-to-depressed-areas.html | 82 MILLION GRANTED TO DEPRESSED AREAS | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | | https://www.nytimes.com/1962/03/10/archives/student-aid-stirs-mixed-reactions-program-begun-by-the-state-given.html | STUDENT AID STIRS MIXED REACTIONS; Program Begun by the State Given Tentative Appraisal by Officials at Colleges APPLICATIONS AT 92,000 Minimum Awards Criticized as Depriving the Needy of More Incentive Funds STUDENT AID STIRS MIXED REACTIONS | True | By Robert H. Terte | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | | https://www.nytimes.com/1962/03/10/archives/airline-profit-rises.html | AIRLINE PROFIT RISES | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/music-cliburn-concert-pianist-plays-brahms-with-philharmonic.html | Music: Cliburn Concert; Pianist Plays Brahms With Philharmonic | True | By Harold C. Schonberg | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/nancy-lincoln-betrothed.html | Nancy Lincoln Betrothed | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/kodak-employes-to-get-bonus.html | Kodak Employes to Get Bonus | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/dutch-showdown-likely.html | Dutch Showdown Likely | True | By Harry Gilroy Special To the New York Times | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/statues-of-heroic-size-continue-to-fascinate-86yearold-sculptor.html | Statues of Heroic Size Continue to Fascinate 86-Year-Old Sculptor | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/charles-l-de-angelis.html | CHARLES L. DE ANGELIS | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/aussie-takes-nexttolast-race-and-cuts-danes-lead-in-sailing.html | Aussie Takes Next-to-Last Race And Cuts Dane's Lead in Sailing | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/east-germany-is-drab-and-cold-war-scars-and-scarcity-remain-leip-zig.html | East Germany Is Drab and Cold; War Scars and Scarcity Remain; Leipzig Shines for Annual Fair but End Brings Renewal of Daily Struggle-- Once-Beautiful Cities Still Ruins | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/art-nevin-constructions-mock-chaos-neodadaist-exhibition-at-the.html | Art: Nevin Constructions Mock Chaos; Neodadaist Exhibition at the Royal Marks Abstractions Shown by Kuwayama and Kim | True | By Stuart Preston | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/fuel-cell-to-run-moontrip-radios-lightweight-power-units-also-will.html | FUEL CELL TO RUN MOON-TRIP RADIOS; Light-Weight Power Units Also Will Supply Water | True | By Richard Witkin | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/united-aircraft-in-profits-drop-net-135-a-share-in-1961-despite-a.html | UNITED AIRCRAFT IN PROFITS DROP; Net $1.35 a share in 1961 Despite a Gain in Volume | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/raid-on-nepal-line-reported.html | Raid on Nepal Line Reported | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/indian-disputes-britain-tells-un-panel-southern-rhodesia-role-is.html | INDIAN DISPUTES BRITAIN; Tells U.N. Panel Southern Rhodesia Role Is Limited | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/ts-crocker-to-wed-kerry-anne-hallgren.html | T. S. Crocker to Wed Kerry Anne Hallgren | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/2-legislators-drop-bid-to-open-forest-preserve-to-wider-use.html | 2 Legislators Drop Bid to Open Forest Preserve to Wider Use | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/welensky-orders-parliaments-end-federation-body-in-rhodesia.html | WELENSKY ORDERS PARLIAMENT'S END; Federation Body in Rhodesia Dissolved for Election | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/new-director-chosen-by-armstrong-cork-co.html | New Director Chosen By Armstrong Cork Co. | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/f105d-project-given-one-of-last-awards.html | F-105D PROJECT GIVEN ONE OF LAST AWARDS | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/bowie-results.html | Bowie Results | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/aftermath-of-storm-in-new-jersey-and-queens.html | Aftermath of Storm in New Jersey and Queens | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/soviet-un-aide-fetid-method-of-inviting-criticized-stevenson-is.html | SOVIET U.N. AIDE FETED; Method of Inviting Criticized -- Stevenson Is Absent | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/patterson-liston-to-sign-next-week.html | PATTERSON, LISTON TO SIGN NEXT WEEK. | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/haitis-bogymen-real-goon-squads-keep-people-in-line-and-raise-funds.html | Haiti's Bogymen Real; Goon Squads keep People in Line And Raise Funds for the President | True | By Gay Talese Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/canal-plan-links-new-york-to-ohio-waterways-meeting-hears-plea-for.html | CANAL PLAN LINKS NEW YORK TO OHIO; Waterways Meeting Hears Plea for Route to Lakes | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/judge-is-indicted-in-highway-frauds.html | JUDGE IS INDICTED IN HIGHWAY FRAUDS | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/state-reassured-on-radiation-rise-hilleboe-says-spring-level-will.html | STATE REASSURED ON RADIATION RISE; Hilleboe Says Spring Level Will Pose No Hazard | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/ernest-johnson-98-exnewspaper-man.html | ERNEST JOHNSON, 98, EX-NEWSPAPER MAN | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/shipping-men-in-shifts-hollandamerica-line-pick-three-passenger.html | SHIPPING MEN IN SHIFTS; Holland-America Line Pick Three Passenger Agents | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/dr-john-f-mneill-led-state-hospital.html | DR. JOHN F. M'NEILL, LED STATE HOSPITAL. | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/white-house-issues-policy-on-nominees.html | WHITE HOUSE ISSUES POLICY ON NOMINEES | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/maryland-rejects-negro-service-bill.html | MARYLAND REJECTS NEGRO SERVICE BILL | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/mrs-kennedy-off-for-tour-in-asia-rome-is-first-stop-on-trip-to-india-and.html | MRS. KENNEDY OFF FOR TOUR IN ASIA; Rome Is First Stop on Trip to India and Pakistan | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/insurer-picks-officer-as-new-board-member.html | Insurer Picks Officer As New Board Member | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/abc-gives-support-to-deintermixture.html | A.B.C. GIVES SUPPORT TO DE-INTERMIXTURE | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/summary-of-art-show-openings-in-museums-and-galleries.html | Summary of Art Show Openings in Museums and Galleries | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/infirmary-built-at-home-of-blind-many-features-in-structure-to-aid.html | INFIRMARY BUILT AT HOME OF BLIND; Many Features in Structure to Aid Aged Inmates | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/quake-jars-east-new-guinea.html | Quake Jars East New Guinea | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/jersey-city-faces-a-record-budget-groups-protest-at-hearing-on.html | JERSEY CITY FACES A RECORD BUDGET; Groups Protest at Hearing on 68-Million Outlay | True | By Joseph O. Haff Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/oval-gallery-foyers-featured-in-new-coop-apartment-hotel.html | Oval Gallery Foyers Featured In New Co-op Apartment Hotel | True | By Maurice Foley | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/mrs-st-george-injured.html | Mrs. St. George Injured | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/titan-ii-fired-in-test-on-pad.html | Titan II Fired in Test on Pad | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/children-escape-in-rail-crash.html | Children Escape in Rail Crash | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/captain-tells-how-waves-split-tanker-in-storm-snapped-with-a-big.html | Captain Tells How Waves Split Tanker in Storm; Snapped With 'a Big Crash' After Two Days' Pounding, He Says on Arrival Here | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/7-of-10-in-us-reside-in-their-native-states.html | 7 of l0 in U.S. Reside In Their Native States | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/dr-zdenek-nejedly-a-czech-leader-84.html | DR. ZDENEK NEJEDLY, A CZECH LEADER, 84 | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/theobald-assails-plan-on-disabled-says-defendorf-study-fails-to.html | THEOBALD ASSAILS PLAN ON DISABLED; Says Defendorf Study Fails to Earmark Money for Education of Retarded LACK OF INCENTIVE SEEN Localities Called in Danger of Diverting Funds Into General School Projects | True | By Emma Harrison | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/4-states-to-get-storm-aid-new-york-withholds-plea-4-states-to-get.html | 4 States to Get Storm Aid; New York Withholds Plea; 4 STATES TO GET U.S. STORM AID | True | By Poster Hailey | 1990-01-25 | RE0000469635 | RE0000469635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/the-city-university.html | The City University | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/leavis-attack-on-cp-snow-stuns-britains-literary-world-leading.html | Leavis' Attack on C.P. Snow Stuns Britain's Literary World; Leading Critic Calls Novelist 'Portentously Ignorant'-- Scientific Focus Decried | True | By James Feron Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/latin-time-of-decision-munoz-marin-tells-press-parley-next-decade.html | LATIN TIME OF DECISION; Munoz Marin Tells Press Parley Next Decade Is Key | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/milstein-walks-out-violinist-cancels-pittsburgh-concerts-after.html | MILSTEIN WALKS OUT; Violinist Cancels Pittsburgh Concerts After Dispute | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/tv-berle-on-channel-4-comedian-has-jack-benny-as-guest-lena-horne.html | TV: Berle on Channel 4; Comedian Has Jack Benny as Guest -- Lena Horne and Janis Paige Also Seen | True | By Jack Gould | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/horse-scratched-as-a-tenant-here-rockefeller-center-spurns-florida.html | HORSE SCRATCHED AS A TENANT HERE; Rockefeller Center Spurns Florida Showcase Bid | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/range-is-narrow-on-london-board-ici-and-courtaulds-steady-gilt.html | RANGE IS NARROW ON LONDON BOARD; I.C.I. and Courtaulds Steady --Gilt Edges Advance | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/food-news-potatoes-blend-well-with-seasonings.html | Food News; Potatoes Blend Well With Seasonings | True | By Jean Hewitt | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/ceremonies-set-at-florida-park-yanks-and-orioles-to-play-regulars.html | CEREMONIES SET AT FLORIDA PARK; Yanks and Orioles to Play Regulars at All Positions in Ft. Lauderdale Today | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/st-lawrence-gets-four-goals-in-116-seconds-to-top-harvard-larries.html | St. Lawrence Gets Four Goals In 116 Seconds to Top Harvard; Larries' Third-Period Rally Takes 6-5 Semi-Final-- Clarkson Beats Colby | True | By Deane McGowen Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/money.html | Money | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/fashion-show-set.html | Fashion Show Set | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/celanese-names-sales-official.html | Celanese Names Sales Official | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/money-orders-to-cuba.html | Money Orders to Cuba | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/pact-averts-autolite-strike.html | Pact Averts Autolite Strike | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/penthouse-suites-rising.html | Penthouse Suites Rising | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/ghana-alters-algerian-tie.html | Ghana Alters Algerian Tie | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/american-motors-sales-post.html | American Motors Sales Post | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/clancy-inspects-queens-damage-5block-area-in-rockaway-hardest-hit.html | CLANCY INSPECTS QUEENS DAMAGE; 5-Block Area in Rockaway Hardest Hit by Storm | True | By McCandlish Phillips | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/sculptor-regards-86th-birthday-as-just-another-day-to-work.html | Sculptor Regards 86th Birthday As Just Another Day to Work | True | By Richard H. Parke Special To the New York Times | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/foreign-affairs-the-selfmuted-voice-of-france.html | Foreign Affairs; The Self-Muted Voice of France | True | By C.l. Sulzberger | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/haydn-seasons-is-performed-by-cantata-singers-at-carnegie.html | Haydn's 'Seasons' Is Performed By Cantata Singers at Carnegie | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/mayor-attacked-on-charter-plan-lefkowitz-and-civic-groups-give.html | MAYOR ATTACKED ON CHARTER PLAN; Lefkowitz and Civic Groups Give Views at Hearing | True | By Russell Porter | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/knicks-win-final-game-at-home-naulls-sets-pace-as-new-yorkers-beat.html | Knicks Win Final Game at Home; Naulls Sets Pace as New Yorkers Beat Lakers, 122-100 | True | By Louis Effrat | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/benhur-honored-in-india.html | 'Ben-Hur' Honored in India | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/ht-engstrom-scientist-was-59-one-of-the-developers-of-univac.html | H.T. ENGSTROM, SCIENTIST, WAS 59; One of the Developers of Univac Computer Dies | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/miss-lynn-abramson-to-be-married-in-june.html | Miss Lynn Abramson To Be Married in June | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/goldwater-named-a-major-general.html | Goldwater Named a Major General | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/garden-apartment-combines-city-and-suburban-feature.html | Garden Apartment Combines City and Suburban Feature | True | By Glenn Fowler | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/policeman-shoots-youth-on-subway.html | POLICEMAN SHOOTS YOUTH ON SUBWAY | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/volkswagen-agrees-to-bar-pricefixing.html | VOLKSWAGEN AGREES TO BAR PRICE-FIXING | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/pennsylvania-and-central-file-merger-application-with-icc-pennsy.html | Pennsylvania and Central File Merger Application With I.C.C.; PENNSY, CENTRAL FILE MERGER PLAN | True | By Richard Rutter | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/greek-line-names-sales-aided.html | Greek Line Names Sales Aided | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/railroads-assail-unions-on-report-deary-namecalling-in-workrule.html | RAILROADS ASSAIL UNIONS ON REPORT; Deary 'Name-Calling' in Work-Rule Rejection | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/100000-fire-in-elmira.html | $100,000 Fire in Elmira | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/berlin-wall-blasted-explosion-on-the-wests-side-fails-to-breach.html | BERLIN WALL BLASTED; Explosion on the West's Side Fails to Breach Barrier | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/national-airlines-names-aide.html | National Airlines Names Aide | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/juan-march-dies-financier-in-spain-franco-supporter-said-to-have.html | JUAN MARCH DIES; FINANCIER IN SPAIN; Franco Supporter Said to Have Amassed $335 Million | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/new-ceramic-devised.html | New Ceramic Devised | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/visiting-polish-director-reports-warsaw-ticket-scalpers-active.html | Visiting Polish Director Reports Warsaw Ticket Scalpers Active | True | By Louis Calta | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/fair-offers-vast-array-of-antiques.html | Fair Offers Vast Array Of Antiques | True | By Sanka Knox | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/planned-meals.html | Planned Meals | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/gov-dempsey-hits-yale-drinking-plea.html | GOV. DEMPSEY HITS YALE DRINKING PLEA | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/5th-ave-bus-line-sues-quill-union-for-37305000-company-asks-damages.html | 5TH AVE. BUS LINE SUES QUILL UNION FOR $37,305,000; Company Asks Damages for 'Willful' Strike-- Asserts T.W.U. Broke Contract 'DEAL' DENIED BY FELIX He Rebuts Charge of a Fare Offer by City--Cohn and Union Aides in Scuffle 5TH AVE. BUS LINE SUES QUILL UNION | True | By Ralph Katz | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/left-and-right-in-india.html | Left and Right in India | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/two-reds-behind-scenes.html | Two Reds Behind Scenes | True | By Tad Szulc Special To the New York Times | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/sidelights-ford-to-redeem-philco-issue.html | Sidelights; Ford to Redeem Philco Issue | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/kennedy-praised-in-brazil-on-aid.html | KENNEDY PRAISED IN BRAZIL ON AID | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/congolese-payroll-disappears.html | Congolese Payroll Disappears | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/miss-tung-pianist-presents-recital.html | MISS TUNG, PIANIST, PRESENTS RECITAL | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/bloodmobile-to-visit-li-plant.html | Bloodmobile to Visit L.I. Plant | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/general-will-get-no-2-post-in-o-i-a-marshall-s-carter-chosen-by.html | GENERAL WILL GET NO. 2 POST IN C. I. A.; Marshall S. Carter Chosen by Kennedy--Will Be Top Assistant to McCone GENERAL TO GET C. I. A.'S NO. 2 POST | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/housing-board-reports-city-authority-lists-assets-of-more-than.html | HOUSING BOARD REPORTS; City Authority Lists Assets of More Than $1,600,000,000 | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/st-josephs-tops-temple-75-to-65-hawks-win-conference-title-and-ncaa.html | ST. JOSEPH'S TOPS TEMPLE, 75 TO 65; Hawks Win Conference Title and N.C.A.A. Berth | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/clash-in-japan-laid-to-robert-kennedy.html | CLASH IN JAPAN LAID TO ROBERT KENNEDY | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/many-to-testify-on-cutting-tariff-200-interests-to-give-views.html | MANY TO TESTIFY ON CUTTING TARIFF; 200 Interests to Give Views --Hearing Starts Monday | True | By Richard E. Mooney Special To the New York Times | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/expriest-denies-he-was-abducted.html | EX-PRIEST DENIES HE WAS ABDUCTED | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/congo-attempt-to-buy-4-bombers-in-us-reported-adoula-aide-on-way.html | CONGO ATTEMPT TO BUY 4 BOMBERS IN U.S. REPORTED; Adoula Aide, on Way Here, Said to Seek a Deal With Concern in Los Angeles CONGO SAID TO TRY TO BUY 4 BOMBERS | True | By David Halberstam Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/met-to-retain-bing-general-manager-will-serve-opera-until-spring.html | MET TO RETAIN BING; General Manager Will Serve Opera Until Spring, 1964 | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/textron-inc-buys-producer-of-paint-companies-plan-sales-mergers.html | Textron, Inc., Buys Producer of Paint; COMPANIES PLAN SALES, MERGERS | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/french-legislators-urge-antired-plan.html | FRENCH LEGISLATORS URGE ANTI-RED PLAN | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/pipeline-fee-for-syria-accord-with-transarabian-brings-10000000.html | PIPELINE FEE FOR SYRIA; Accord With Trans-Arabian Brings $10,000,000 | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/woman-judge-gets-appointment-to-north-carolinas-high-court.html | Woman Judge Gets Appointment To North Carolina's High Court | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/cotton-futures-show-strength-prices-are-50-cents-to-110-a-sale-up.html | COTTON FUTURES SHOW STRENGTH; Prices Are 50 Cents to $1.10 a Sale Up | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/air-base-building-leveled.html | Air Base Building Leveled | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/israeli-arab-writes-to-city-hall-for-job-as-a-pigeon-hunter.html | Israeli Arab Writes To City Hall for Job As a Pigeon Hunter | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/chicago-egg-prices-off.html | Chicago Egg Prices Off | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/memorial-services.html | Memorial Services | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/carruthers-stops-magnifico.html | Carruthers Stops Magnifico | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/twu-fights-merger.html | T. W.U. Fights Merger | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/spaak-backs-struelens-katanga-official-in-new-york-had-belgiums.html | SPAAK BACKS STRUELENS; Katanga Official in New York Had Belgium's Approval | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/stocks-register-a-small-advance-chemicals-drugs-and-few-electronics.html | STOCKS REGISTER A SMALL ADVANCE; Chemicals, Drugs and Few Electronics Are Strong -- Volume Expands AVERAGE UP 0.87 POINTS Niagara Mohawk Heads the List With 55,900 Share, Rising to 47 STOCKS REGISTER A SMALL ADVANCE | True | By Burton Crane | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/gurkhas-reach-britain-troops-will-serve-as-part-of-new-strategic.html | GURKHAS REACH BRITAIN; Troops Will Serve as Part of New Strategic Reserve | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/hawaiian-senator-to-retire-this-year.html | HAWAIIAN SENATOR TO RETIRE THIS YEAR | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/ribicoff-cites-need-to-resettle-cubans.html | RIBICOFF CITES NEED TO RESETTLE CUBANS | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/sailors-snug-harbor-names-head.html | Sailors' Snug Harbor Names Head | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/29-die-in-new-german-mine-blast.html | 29 Die in New German Mine Blast | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/screen-4-horsemen-of-apocalypsenew-version-of-work-by-blasco-ibanez.html | Screen: '4 Horsemen of Apocalypse';New Version of Work by Blasco Ibanez Remake of 1921 Movie at the Loew's State | True | By Bosley Crowther | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/austrian-girl-keeps-ski-title-as-fog-hampers-event-in-alps-traudl.html | Austrian Girl Keeps Ski Title As Fog Hampers Event in Alps; Traudl Hecher Wins Downhill Crown Second Straight Time -- U.S. Entry Is Seventh | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/davey-moore-stops-andrade-in-seventh.html | DAVEY MOORE STOPS ANDRADE IN SEVENTH | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/strike-power-sought.html | Strike Power Sought | True | By John D. Pomfret Special To the New York Times | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/thomson-sets-mark-australians-140-leads-by-3-shots-in-tokyo-golf.html | THOMSON SETS MARK; Australian's 140 Leads by 3 Shots in Tokyo Golf | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/the-indiana-duneslast-chance.html | The Indiana Dunes—Last Chance | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/a-defeat-for-inflation.html | A Defeat for Inflation | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/dalai-lama-asks-aid-for-tibetans.html | Dalai Lama Asks Aid for Tibetans | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/airth-club-gains-berth-caledonian-will-represent-scotland-in.html | AIRTH CLUB GAINS BERTH; Caledonian Will Represent Scotland in Curling | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/richard-s-kenney.html | RICHARD S. KENNEY | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/trading-is-dull-on-grain-market-price-changes-are-largely-in-minor.html | TRADING IS DULL ON GRAIN MARKET; Price Changes Are Largely in Minor Fractions | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/bud-taylor-former-boxer-dies-won-bantamweight-title-in-27.html | Bud Taylor, Former Boxer, Dies; Won Bantamweight Title in '27 | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/beatty-wins-3597-mile-hayes-jones-and-kansas-relay-team-set-marks.html | Beatty Wins 3:59.7 Mile; Hayes Jones and Kansas Relay Team Set Marks; UELSES DEFEATED IN CHICAGO VAULT Jones Wins 60-Yard Hurdles in 0:6.9--Kansas 2-Mile Quartet First in 7:30.8 | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/books-recently-published.html | Books Recently Published | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/far-right-called-a-menace-by-pike-bishop-likens-it-to-the-reds-as.html | FAR RIGHT CALLED A MENACE BY PIKE; Bishop Likens It to the Reds as Enemy of Democracy | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/entry-of-physician-olden-times-favored-in-118000-turf-race-the.html | Entry of Physician, Olden Times Favored in $118,000 Turf Race; The Axell Also Runs on Coast Today--Endymion Choice in New Orleans Stakes | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/commodities-index-gained-on-thursday.html | COMMODITIES INDEX GAINED ON THURSDAY | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/move-by-congress-on-stocks-sighted-representative-mack-sees-chance.html | MOVE BY CONGRESS ON STOCKS SIGHTED; Representative Mack Sees Chance for Changes in Laws This Session BUT HE BARS OVERHAUL House Unit Chief Doubts Wide Shifts--Would Close 'Loopholes' MOVE BY CONGRESS ON STOCKS SIGHTED | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/duplicate-gifts-have-their-place-bride-often-welcomes-several.html | Duplicate Gifts Have Their Place; Bride Often Welcomes Several Decanters or Ash Trays Silver Accessory Also Is Cited as Popular Bridal Present | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/farewell-to-landmarks.html | Farewell to Landmarks | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/10-boeing-727-jets-ordered-by-twa.html | 10 Boeing 727 Jets Ordered by T.W.A. | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/farbstein-to-run-again.html | Farbstein to Run Again | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/psychologist-put-on-nbc-payroll-columbia-teacher-to-advise-on.html | PSYCHOLOGIST PUT ON N.B.C. PAYROLL; Columbia Teacher to Advise on Children's Programs | True | By Richard F. Shepard | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/mets-routed-by-jayvees-on-eve-of-first-exhibition-yankees-await.html | Mets Routed by Jayvees on Eve of First Exhibition; Yankees Await Orioles; VARSITY BOWS, 5-0 AS WORRY MOUNTS Mets, Facing Cards Today, Are Baffled--Craig Ailing, Hook Groomed to Start | True | By Robert M. Lipsyte Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/50-harness-racing-officials-get-tuneup-on-rules-at-westbury.html | 50 Harness Racing Officials Get Tune-Up on Rules at Westbury | True | By Frank M. Blunk Special To the New York Times | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/jet-crash-hearing-to-start-march-20.html | JET CRASH HEARING TO START MARCH 20 | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/kroll-to-lose-job-later-in-the-year-will-return-to-moscow-as-bonns.html | KROLL TO LOSE JOB LATER IN THE YEAR; Will Return to Moscow as Bonn's Envoy Temporarily | True | By Gerd Wilcke Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/bus-kills-2-in-queens-driver-alone-on-way-to-the-garage-hits-man.html | BUS KILLS 2 IN QUEENS; Driver, Alone on Way to the Garage, Hits Man and Girl | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/perfect-tense.html | PERFECT TENSE | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/president-flies-to-florida-as-mrs-kennedy-takes-off-on-world-trip.html | President Flies to Florida as Mrs. Kennedy Takes Off on World Trip; KENNEDY STARTS FLORIDA HOLIDAY | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/imperial-chemical-apparently-losing-bid-for-courtaulds.html | Imperial Chemical Apparently Losing Bid For Courtaulds | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/murray-h-bass-physician-was-79-retired-chief-of-pediatrics-at-mt.html | MURRAY H. BASS, PHYSICIAN, WAS 79; Retired Chief of Pediatrics at Mt. Sinai Here Dies | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/negotiators-gain-in-algerian-talk-swift-truce-seen-successful-finish.html | NEGOTIATORS GAIN IN ALGERIAN TALK; SWIFT TRUCE SEEN; Successful Finish No Later Than Tuesday Predicted-- 15 Oran Moslems Slain NEGOTIATORS GAIN IN ALGERIAN TALKS | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/college-explains-rockwell-attack.html | COLLEGE EXPLAINS ROCKWELL ATTACK | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/soviet-chiefs-approve-khrushchev-farm-plan.html | Soviet Chiefs Approve Khrushchev Farm Plan | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/glenn-is-decorated-by-the-navy-and-marine-corps.html | Glenn Is Decorated by the Navy and Marine Corps | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/philip-flies-to-paraguay.html | Philip Flies to Paraguay | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/dean-named-at-marquette.html | Dean Named at Marquette | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/nasser-proclaims-gaza-constitution.html | NASSER PROCLAIMS GAZA CONSTITUTION | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/port-body-orders-new-airport-job-it-switches-contractors-in-dispute.html | PORT BODY ORDERS NEW AIRPORT JOB; It Switches Contractors in Dispute on Piling Defects | True | By Edward Hudson | 1990-01-25 | RE0000469635 | RE0000469635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/new-atom-device-is-started-in-us-harvard-and-mit-using-huge-particle.html | NEW ATOM DEVICE IS STARTED IN U.S.; Harvard and M.I.T. Using Huge Particle Smasher | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/3m-co-promotes-2-officers.html | 3M Co. Promotes 2 Officers | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/foreign-ports.html | Foreign Ports | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/us-chamber-scores-kennedy-farm-bill.html | U.S. CHAMBER SCORES KENNEDY FARM BILL | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/contract-bridge-reese-and-schapiro-of-britain-win-pair-title-to.html | Contract Bridge; Reese and Schapiro of Britain Win Pair Title to Qualify for World Tourney. | True | By Albert H. Morehead | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/gaddis-captures-us-skiing-crown-utah-student-first-in-giani.html | GADDIS CAPTURES U.S. SKIING CROWN; Utah Student First in Giant Slalom--Miss Dix Wins | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/teamsters-victory-at-sikorsky-voided.html | TEAMSTERS' VICTORY AT SIKORSKY VOIDED | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/law-conference-is-set-bar-meeting-here-to-study-unauthorized.html | LAW CONFERENCE IS SET; Bar Meeting Here to Study Unauthorized Practice | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/economy-shows-no-major-change-figures-for-month-about-the-same-as.html | ECONOMY SHOWS NO MAJOR CHANGE; Figures for Month About the Same as January's | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/retailers-name-unit-chief.html | Retailers Name Unit Chief | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/president-to-get-swifter-copters-new-turbine-craft-will-also-be.html | PRESIDENT TO GET SWIFTER 'COPTERS; New Turbine Craft Will Also Be Roomier and Quieter | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/the-flower-show-opens-here-today-250-competitive-classes-to-be.html | THE FLOWER SHOW OPENS HERE TODAY; 250 Competitive Classes to Be Judged in Exhibition | True | By Joan Lee Faust | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/wigs-in-twenty-colors-now-offered-by-store.html | Wigs in Twenty Colors Now Offered by Store | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/texas-tech-gets-berth.html | Texas Tech Gets Berth | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/influenza-declining-but-health-service-reports-2-outbreaks-in.html | INFLUENZA DECLINING; But Health Service Reports 2 Outbreaks in Wyoming | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/unit-of-mcrory-to-skip-dividend-lerner-stores-corp-will-drop.html | UNIT OF M'CRORY TO SKIP DIVIDEND; Lerner Stores Corp. Will Drop Payment First Time | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/mrs-sanford-wed-to-joseph-roby-jr.html | Mrs. Sanford Wed To Joseph Roby Jr. | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/gavin-and-debre-talk-over-issues.html | GAVIN AND DEBRE TALK OVER ISSUES | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/lehigh-and-pitt-move-in-front-in-eastern-collegiate-wrestling-each.html | Lehigh and Pitt Move in Front In Eastern Collegiate Wrestling; Each Advances 7 Men to Semi-Finals but Engineers Hold Lead, 22-19, Over Panthers in Team Scoring | True | By Gordon S. White Jr. Special to the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/soviet-pays-the-un-its-budget-arrears.html | SOVIET PAYS THE U.N. ITS BUDGET ARREARS | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/experiment-in-hungary.html | Experiment in Hungary | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/calendar-heavy-with-new-issues-next-weeks-debt-offerings-scheduled.html | CALENDAR HEAVY WITH NEW ISSUES; Next Week's Debt Offerings Scheduled at 215 Million | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/rusk-is-off-today-for-arms-parley-terms-it-crucial-but-us-aides.html | RUSK IS OFF TODAY FOR ARMS PARLEY; TERMS IT CRUCIAL; But U.S. Aides Doubt Geneva Talks Will Yield Accord on Weapons or Atom Tests SENATORS ARE BRIEFED Two-Hour Private Session Hears Secretary and Head of Disarmament Agency RUSK IS OFF TODAY FOR ARMS PARLEY | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/broadtail-suits-promise-dramatic-entrances-for-spring.html | Broadtail Suits Promise Dramatic Entrances for Spring | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/rudder-club-customs-night.html | Rudder Club Customs Night | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/childrens-records-cover-varied-topics.html | Children's Records Cover Varied Topics | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/soviet-derides-u-s-plan-to-assure-berlin-access-pravda-derides-u-s.html | Soviet Derides U. S. Plan To Assure Berlin Access; PRAVDA DERIDES U. S. BERLIN PLAN | True | By Seymour Topping Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/tiny-device-gauges-big-sounds-microphone-used-at-missile-launchings.html | Tiny Device Gauges Big Sounds; Microphone Used at Missile Launchings to Record Noise VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/civilians-on-us-rolls-decline.html | Civilian on U.S. Rolls Decline | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/intelligence-organizer-marshall-sylvester-carter.html | Intelligence Organizer; Marshall Sylvester Carter | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/newman-inducted-as-state-justice.html | Newman Inducted as State Justice | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/summaries-of-eastern-wrestling.html | Summaries of Eastern Wrestling | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/swedes-win-in-172-in-world-hockey-crush-swiss-to-stay-even-with-us-and.html | SWEDES WIN, 17-2, IN WORLD HOCKEY; Crush Swiss to Stay Even With U.S. and Canada | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/dr-charles-terry-dies-head-of-jersey-hospital-served-navy-in-two.html | DR. CHARLES TERRY DIES; Head of Jersey Hospital Served Navy in Two World Wars | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/boston-film-fete-to-open-april-26-march-31-is-set-as-deadline-for.html | BOSTON FILM FETE TO OPEN APRIL 26; March 31 Is Set as Deadline for Entries at Harvard | True | By Howard Thompson | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/dobbs-ferry-unit-will-be-assisted-by-theatre-fete-childrens-village.html | Dobbs Ferry Unit Will Be Assisted By Theatre Fete; Children's Village Sets a Benefit on April 12 at 'All American' | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/miss-ericson-fiancee-of-norman-callaway.html | Miss Ericson Fiancee Of Norman Callaway | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/us-pilots-aiding-combat-in-vietnam.html | U.S. PILOTS AIDING COMBAT IN VIETNAM | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/jersey-city-acts-for-integration-education-board-concedes.html | JERSEY CITY ACTS FOR INTEGRATION; Education Board Concedes Segregation Pattern | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/burma-drive-pledged-leader-in-junta-says-tribal-insurgents-will-be.html | BURMA DRIVE PLEDGED; Leader in Junta Says Tribal Insurgents Will Be Curbed | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/brief-biography-of-fiorello-la-guardia.html | Brief Biography of Fiorello La Guardia | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/seoul-eases-sentence-death-penalty-on-chang-is-reduced-to-life.html | SEOUL EASES SENTENCE; Death Penalty on Chang Is Reduced to Life Term | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/phils-study-move-to-end-camp-bias-new-quarters-in-63-hinted-after.html | PHILS STUDY MOVE TO END CAMP BIAS; New Quarters in '63 Hinted After Home Picket Threat | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/theatre-pasty-at-no-strings-will-benefit-lena-march-30.html | Theatre Pasty at 'No Strings' Will Benefit LENA March 30 | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/aid-to-a-veteran.html | Aid to a Veteran | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/paul-mandels-have-child.html | Paul Mandels Have Child | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/proteus-leaves-holy-loch.html | Proteus Leaves Holy Loch | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/duplex-apartments-have-splitlevel-layout-suites-nearing-completion.html | Duplex Apartments Have Split-Level Layout; Suites Nearing Completion Atop Palisades in Fort Lee | True | By Thomas W. Ennis | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/japan-shipyards-keep-rapid-pace-worlds-biggest-tanker-is-among.html | JAPAN SHIPYARDS KEEP RAPID PACE; World's Biggest Tanker Is Among Current Projects | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/weekend-benefit-set-for-settlement-house.html | Week-End Benefit Set For Settlement House | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/governor-is-calm-on-party-factions.html | GOVERNOR IS CALM ON PARTY FACTIONS | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/sari-barabas-to-sing-hungarian-soprano-will-star-in-merry-widow.html | SARI BARABAS TO SING; Hungarian Soprano Will Star in 'Merry Widow' Tuesday | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/a-seeded-carpet-grows-into-lawn-pad-contains-fertilizer-and-soil.html | A SEEDED CARPET GROWS INTO LAWN; Pad Contains Fertilizer and Soil Conditioners | True | By David Binder | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/georgia-city-hires-2-negroes.html | Georgia City Hires 2 Negroes | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/ribicoff-names-panel-group-to-study-programs-for-nations-older.html | RIBICOFF NAMES PANEL; Group to Study Programs for Nation's Older Citizens | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/hawks-down-packers-petrit-scores-41-points-to-pace-124120-victory.html | HAWKS DOWN PACKERS; Petrit Scores 41 Points to Pace 124-120 Victory | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/moves-irregular-for-commodities-trading-is-dull-on-most-new-york.html | MOVES IRREGULAR FOR COMMODITIES; Trading Is Dull on Most New York Exchanges Commodity futures trading was dull and featureless on most New York exchanges yesterday. Much of the volume involved evening-up of holdings for the week-end. | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/many-power-equipment-makers-enter-bids-on-big-dam-in-brazil.html | Many Power Equipment Makers Enter Bids on Big Dam in Brazil; Word-Wide Response Lauded -- Project Is Largest Now Under Way in Americas BIG POWER WORKS RISING IN BRAZIL | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/salim-and-giambra-fight-here-tonight.html | SALIM AND GIAMBRA FIGHT HERE TONIGHT | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/us-tries-to-spur-new-guinea-talks-backs-preliminary-probing-as-a.html | U.S. TRIES TO SPUR NEW GUINEA TALKS; Backs Preliminary Probing as a Starting Device | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/us-court-quashes-hoffas-subpoenas.html | U.S. COURT QUASHES HOFFA'S SUBPOENAS | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/seagrams-shows-drop-in-earnings-profit-put-at-187-a-share-against.html | SEAGRAMS SHOWS DROP IN EARNINGS; Profit Put at $1.87 a Share Against $1.95--Sales Increase Slightly COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/national-exchange.html | National Exchange | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/gold-coins-show-moods-in-europe-drop-in-premiums-in-paris-reflects.html | GOLD COINS SHOW MOODS IN EUROPE; Drop in Premiums in Paris Reflects Public Optimism GOLD COINS SHOW MOODS IN EUROPE | | By Albert L. Kraus | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/100000-awarded-as-bankers-death-is-ruled-on-job.html | $100,000 Awarded As Banker's Death Is Ruled 'On Job' | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/british-royal-academy-to-sell-sketch-by-da-vinci-to-meet-costs.html | British Royal Academy to Sell Sketch by da Vinci to Meet Costs; Decision to Auction Preliminary Drawing of Work in Louvre Called Necessary to Stay Free of Government Aid | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/blum-on-3-victors-in-florida-racing-adams-wins-on-count-hush-in.html | BLUM ON 3 VICTORS IN FLORIDA RACING; Adams Wins on Count Hush in Feature at Gulfstream | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/meet-at-garden-draws-51-teams-villanova-favored-to-take-ic-4a-title.html | MEET AT GARDEN DRAWS 51 TEAMS; Villanova Favored to Take I.C. 4-A Title Today | | By Joseph M. Sheehan | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/sanders-67-for-134-leads-by-3-strokes.html | SANDERS 67 FOR 134 LEADS BY 3 STROKES | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/boys-high-five-beats-curtis-to-gain-psal-final-5th-time-in-6-years.html | Boys High Five Beats Curtis to Gain P.S.A.L. Final 5th Time in 6 Years; EXPLORERS SCORE AT GARDEN 68-48 5,500 Fans See Boys High Win-Eastern District Halts Whitney, 58-48 | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/miss-jean-scott-engaged-to-wed-jock-f-warden-seniors-at-colby.html | Miss Jean Scott Engaged to Wed Jock F. Warden; Seniors at Colby Junior and Dartmouth Plan Marriage in June | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/1600-inmates-strike-warder-upstate-reports-no-violence-in-sitdown.html | 1,600 INMATES STRIKE; Warder Upstate Reports No Violence in Sitdown | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/cohn-pushed-out-of-tv-studio-while-quill-discusses-bus-strike.html | Cohn Pushed Out of TV Studio While Quill Discusses Bus Strike | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/un-to-consider-new-cuban-plea-council-meets-wednesday-on-call-to.html | U.N. TO CONSIDER NEW CUBAN PLEA; Council Meets Wednesday on Call to Lift O.A.S. Curb | | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-10 | 1962-03-10 | https://www.nytimes.com/1962/03/10/archives/group-to-survey-urban-rebuilding.html | GROUP TO SURVEY URBAN REBUILDING | True | | 1990-01-25 | RE0000469635 | RE0000469635 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/alliance-funds-stir-latin-land-activity.html | ALLIANCE FUNDS STIR LATIN LAND ACTIVITY | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/stevenson-voices-hope-on-weapons-sees-chance-for-accord-on-control.html | STEVENSON VOICES HOPE ON WEAPONS; Sees Chance for Accord on Control at Geneva Parley | | By Adlai E. Stevenson 1962 By North American Newspaper Alliance | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/design-engineering-show-set.html | Design Engineering Show Set | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/leon-wildes-is-fiance-of-ruth-schoenwalter.html | Leon Wildes Is Fiance Of Ruth Schoenwalter | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-jane-w-carter.html | MRS. JANE W. CARTER | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/icebreaker-sails-home-leaves-antarctic-for-boston-south-africa-ship.html | ICEBREAKER SAILS HOME; Leaves Antarctic for Boston -- South Africa Ship Stuck | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/reid-to-speak-here-today.html | Reid to Speak Here Today | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/congo-recalls-aide-seeking-4-bombers-congo-drops-plan-to-buy-4.html | Congo Recalls Aide Seeking 4 Bombers; CONGO DROPS PLAN TO BUY 4 BOMBERS | | By David Halberstam Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/files-and-rasps-how-to-choose-use-and-care-for-them.html | FILES AND RASPS; How To Choose, Use And Care for Them | | By Bernard Gladstone | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/thomson-leads-by-11-australian-gets-64-for-204-in-tokyo-golfbuilding.html | THOMSON LEADS BY 11; Australian Gets 64 for 204 in Tokyo Golf-Building 2d | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/kennedy-seeks-a-wholly-new-instrument-kennedy-seeking-change-in.html | Kennedy Seeks 'A Wholly New Instrument; KENNEDY SEEKING CHANGE IN POLICY President Asking Congress to Approve 'a Wholly New Instrument' | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/redmen-by-7058-nyu-holds-ellis-to-6-points-but-hall-loughery-excel.html | REDMEN BY 70-58; N.Y.U. Holds Ellis to 6 Points, but Hall, Loughery Excel ST. JOHN'S SINKS N.Y.U. FIVE, 70-58 | True | By Robert L. Teague | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/two-aspects-of-the-arms-race.html | TWO ASPECTS OF THE ARMS RACE | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/after-the-jazz-age-the-crackup-fitzgeralds-brilliant-iiistarred.html | AFTER THE JAZZ AGE, THE CRACK-UP; Fitzgerald's Brilliant, Ill-Starred life Is Movingly Recalled in a Friend's Memoir The Jazz Age | True | By Burke Wilkinson | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/billsborough-45-choice-first-by-four-lenghts-in-27400-bowie.html | Hillsborough, 4-5 Choice, First by Four Lenghts in $27,400 Bowie Handicap; TROJAN JEWEL 2D ON SLOPPY TRACK 16,970 Fans See Baer Ride Hillsborough in 1 -Mile Feature at Bowie | True | By Joseph C. Nichols Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/law-student-fiance-of-elizabeth-rogan.html | Law Student Fiance Of Elizabeth Rogan | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/padre-island-park.html | Padre Island Park | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/beverly-wilson-john-watling-3d-to-be-married-sarah-lawrence-and.html | Beverly Wilson, John Watling 3d To Be Married; Sarah Lawrence and Yale Graduates Plan a Wedding in May | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-light-control-offered.html | New Light Control Offered | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/us-wins-round-on-charter-fees-court-rules-contracts-legal-40-claims.html | U.S. WINS ROUND ON CHARTER FEES; Court Rules Contracts Legal --40 Claims Involved | True | By Werner Bamberger | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/tiny-power-units-in-home-forecast-device-the-size-of-postage-stamp.html | TINY POWER UNITS IN HOME FORECAST; Device the Size of Postage Stamp Foreseen Shortly | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/son-to-the-justin-wyners.html | Son to the Justin Wyners | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/serious-magazines-growing-on-nations-campuses.html | SERIOUS MAGAZINES GROWING ON NATION'S CAMPUSES | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/rare-lps-fetch-high-prices-from-collectors.html | RARE LP'S FETCH HIGH PRICES FROM COLLECTORS | True | By Alan Rich | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/paperbacks-in-review-some-titles-from-france.html | Paperbacks in Review: Some Titles From France | True | By Henri Peyre | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/smallpox-flares-up-in-wales.html | Smallpox Flares Up in Wales | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/customs-appoints-appraiser-aide.html | Customs Appoints Appraiser Aide | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/particle-board-replacing-wood-bonded-product-used-for-doors-and.html | PARTICLE BOARD REPLACING WOOD; Bonded Product Used for Doors and Paneling | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/solar-screens-used-to-shield-glasswalled-buildings-louvers-are-made.html | Solar Screens Used to Shield Glass--Walled Buildings; Louvers Are Made of Metal or Concrete SHADE PROVIDED BY SOLAR SCREEN | True | By Edmond J. Bartnett | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/russian-counterfeiter-shot.html | Russian Counterfeiter Shot | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/barnard-elects-editor.html | Barnard Elects Editor | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/for-the-gourmet-on-a-budget-gourmet-on-a-budget-cont.html | For the Gourmet On a Budget; Gourmet on a Budget (Cont.) | True | By Craig Claiborne | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-asphalt-shingle-selfsealing-edges-protect-it-from-heat-of-sun.html | NEW ASPHALT SHINGLE; Self-Sealing Edges Protect it From Heat of Sun | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/red-sox-trip-cubs-87.html | Red Sox Trip Cubs, 8-7 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/vanatta-to-coach-missouri-quintet-memphis-state-mentor-gets.html | VANATTA TO COACH MISSOURI QUINTET; Memphis State Mentor Gets Three-Year Contract | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/clothing-week-due-to-begin-tomorrow.html | CLOTHING WEEK DUE TO BEGIN TOMORROW | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-and-improved-deciduous-shrubs.html | NEW AND IMPROVED DECIDUOUS SHRUBS | True | By Clarence E. Lewis | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/moslems-debate-clouds-holidays-ancient-beliefs-questioned-by-modern.html | MOSLEMS DEBATE CLOUDS HOLIDAYS; Ancient Beliefs Questioned by Modern Leaders | True | By Dana Adams Schmidt Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/bond-men-assay-bullish-market-dealer-confidence-unabated-as-prices.html | BOND MEN ASSAY BULLISH MARKET; Dealer Confidence Unabated as Prices Forge Upward in All Security Sectors CORPORATE SUPPLY LOW Absence of Pressure From Industry Seen Responsible for Firmness of Issues BOND MEN ASSAY BULLISH MARKET | True | By Paul Heffernan | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/passing-picture-scene-the-angel-levine-to-face-cameras-herebergman.html | PASSING PICTURE SCENE; 'The Angel Levine' to Face Cameras Here-Bergman Trilogy-Addenda | True | By A. H. Weiler | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/expansion-is-planned-international-minerals-to-shift-accent.html | EXPANSION IS PLANNED; International Minerals to Shift Ac'cent Production | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/adele-r-levin-fiancee-of-robert-b-baumberg.html | Adele R. Levin Fiance Of Robert B. Baumberg | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/orsi-easton-triumph-kimball-union-is-first-after-2-prep-school-ski.html | ORSI, EASTON TRIUMPH; Kimball Union Is First After 2 Prep School Ski Events | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/balconies-expected-to-displace-terraces-in-new-apartments-balconies.html | Balconies Expected to Displace Terraces in New Apartments; Balconies Expected to Displace Terraces in New Apartments | True | By David Binder | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/theres-recovery-y-es-but-theres-still-a-state-of-shock.html | There's Recovery, Yes, but There's Still a State of Shock | True | By Joseph Wechsberg | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/miss-nancy-newton-engaged-to-marry.html | Miss Nancy Newton Engaged to Marry | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/louise-bronner-engaged-to-wed-peter-o-stearns-senior-at-skidmore-to.html | Louise Bronner Engaged to Wed Peter O. Stearns; Senior at Skidmore to Be Bride of Student at Wharton School | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/child-to-mrs-fg-sears.html | Child to Mrs. F.G. Sears | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/william-t-griffiths.html | WILLIAM T. GRIFFITHS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/kabuto-cho-boom-in-japan.html | 'Kabuto-cho' Boom In Japan | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/john-darling-ski-victor.html | John Darling Ski Victor | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/japanese-coed-wins-figure-skating-honors.html | Japanese Coed Wins Figure Skating Honors | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/12-members-named-for-unesco-panel.html | 12 MEMBERS NAMED FOR UNESCO PANEL | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/reservoir-to-reopen-yonkers-water-was-polluted-by-solution-in.html | RESERVOIR TO REOPEN; Yonkers Water Was Polluted by Solution in February | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/whites-in-nairobi-protest.html | Whites in Nairobi Protest | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/queen-names-palace-aide.html | Queen Names Palace Aide | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/roundup-of-criminals-at-large.html | Roundup of Criminals at Large | True | By Anthony Boucher | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-henry-pratt-finds-the-play-is-the-thing-wife-of-head-of-new.html | Mrs. Henry Pratt Finds The Play Is the Thing; Wife of Head of New York Hospital Runs Dramas That Help | True | By Lillian Bellison | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/aussies-en-route-for-lacrosse-tour.html | AUSSIES EN ROUTE FOR LACROSSE TOUR | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sageburger.html | Sage-Burger | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/li-storm-uncovers-piece-of-old-vessel.html | L.I. STORM UNCOVERS PIECE OF OLD VESSEL | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/union-heads-absolved-goldberg-lays-missile-strike-blame-on-the.html | UNION HEADS ABSOLVED; Goldberg Lays Missile Strike Blame on the Workers | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/3-are-attendants-of-miss-cairns-at-her-wedding-aide-of-nbc-here-is.html | 3 Are Attendants Of Miss Cairns At Her Wedding; Aide of N.B.C. Here Is Bride in Connecticut of Norton Morrison | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/how-many-rivals-the-more-the-merrier-doesnt-hold-on-radio-but-tv.html | HOW MANY RIVALS?; The More the Merrier Doesn't Hold on Radio But TV May Have Too Few | True | By Jack Gould | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/role-increased-by-food-brokers-their-number-in-grocery-industry.html | ROLE INCREASED BY FOOD BROKERS; Their Number in Grocery Industry Shows Big Rise | True | By James J. Nagle | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/alfred-takes-meet-with-relay-victory.html | ALFRED TAKES MEET WITH RELAY VICTORY | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/west-nears-pact-on-laos-cabinet-but-us-still-must-convince-formula.html | WEST NEARS PACT ON LAOS CABINET; But U.S. Still Must Convince Rightists on Formula | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/union-league-is-100-philadelphia-group-planning-yearlong.html | UNION LEAGUE IS 100; Philadelphia Group Planning Year-Long Observances | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/litvak-suffers-fall-director-hurt-while-filming-in-paristaken-to.html | LITVAK SUFFERS FALL; Director Hurt While Filming in Paris--Taken to Hospital | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/teachers-free-to-teach.html | Teachers Free to Teach | True | By Fred M. Hechinger | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/princetons-slate-out-tiger-nine-to-play-21-games-following-6.html | PRINCETON'S SLATE OUT; Tiger Nine to Play 21 Games Following 6 Exhibitions | True | Special to The New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/thai-chief-hails-us-sarit-stresses-pledge-of-aid-against-a-red.html | THAI CHIEF HAILS U.S.; Sarit Stresses Pledge of Aid Against a Red Attack | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/governor-plans-own-legislation-on-bus-takeover-aides-fear-wagner.html | GOVERNOR PLANS OWN LEGISLATION ON BUS TAKE-OVER; Aides Fear Wagner Bill May Trap P.S.C. Into Setting Fifth Ave. Line Fares STATE TO HOLD INQUIRY Senate Unit to Study Cohn's Charge That City Offered Deal to Avert Strike GOVERNOR PLANS HIS OWN BUS BILL | True | By Ralph Katz | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/tape-cartridge-comeback.html | TAPE CARTRIDGE COMEBACK | True | By Martin Bookspan | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/auction-brings-41230.html | Auction Brings $41,230 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/prisoners-press-strike-inmates-at-green-haven-held-in-cells-for.html | PRISONERS PRESS STRIKE; Inmates at Green Haven Held in Cells for Second Day | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/suburban-suites-are-second-home-returnees-to-the-city-keep-ties.html | SUBURBAN SUITES ARE SECOND HOME; Returnees to the City Keep Ties With Old Community SUBURBAN SUITES ARE SECOND HOME | True | By Glenn Fowler | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/miss-cromwell-is-future-bride-of-student-here-teacher-of-french-and.html | Miss Cromwell Is Future Bride Of Student Here; Teacher of French and Roger Carr Lawrence Become Affianced | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/colt45s-shooting-for-the-future-new-clubs-target-1stdivision-rank.html | Colt.45's Shooting for the Future; New Club's Target: 1st-Division Rank in Three Years COLT .45'S SHOOT FOR A BIG FUTURE | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/group-to-discuss-ugliness-in-us-specialists-to-map-plan-for-cities.html | GROUP TO DISCUSS UGLINESS IN U.S.; Specialists to Map Plan for Cities at Session Here | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/city-lifts-permit-of-nursing-home-40-inspections-held-since.html | CITY LIFTS PERMIT OF NURSING HOME; 40 Inspections Held Since Crackdown on March 1 | True | By Charles G. Bennett | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/st-lawrence-six-takes-final-52-st-lawrence-six-takes-final-52.html | St. Lawrence Six Takes Final, 5-2; ST. LAWRENCE SIX TAKES FINAL, 5-2 | True | By Deane McGowen Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/handball-group-picks-kendler.html | Handball Group Picks Kendler | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/academy-expansion-stirs-annapolis-ire.html | ACADEMY EXPANSION STIRS ANNAPOLIS IRE | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/jubilee-chairman-named.html | Jubilee Chairman Named | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/capitals-influx-sure-sign-of-spring-is-annual-invasion-of.html | CAPITAL'S INFLUX; Sure Sign of Spring Is Annual Invasion Of Washington by Student Tours CAPITAL'S INFLUX | True | By E. John Long | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/statement-by-rusk.html | STATEMENT BY RUSK | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/italian-woman-appeals-for-sebring-race-berth.html | Italian Woman Appeals For Sebring Race Berth | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/belmont-ball-june-8-to-assist-2-groups.html | Belmont Ball June 8 To Assist 2 Groups | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/peiping-tightening-discipline-in-party.html | PEIPING TIGHTENING DISCIPLINE IN PARTY | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/asthma-center-to-be-assisted-by-june-5-fete-luncheon-is-slated-for.html | Asthma Center To Be Assisted By June 5 Fete; Luncheon Is Slated for Children's Institute and Hospital in Denver | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/soviet-labor-gain-noted-by-goldberg.html | SOVIET LABOR GAIN NOTED BY GOLDBERG | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/kansas-city.html | Kansas City | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/darien-shelters-urged-39-million-is-recommended-for-fallout-program.html | DARIEN SHELTERS URGED; 3.9 Million Is Recommended for Fall-Out Program | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/broker-names-partner.html | Broker Names Partner | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/englewood-fights-suit-school-board-to-ask-dismissal-of-segregation.html | ENGLEWOOD FIGHTS SUIT; School Board to Ask Dismissal of Segregation Action | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/lefthanded-golf-play-set.html | Left-Handed Golf Play Set | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/jane-sandstrom-wed-to-a-medical-student.html | Jane Sandstrom Wed To a Medical Student | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/on-the-musical-scene-a-spouting-volcano.html | On the Musical Scene a Spouting Volcano | True | By Roland Gelatt | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/austrians-share-laurels-in-skiing-schrantz-traudl-hecher-and-heidi.html | AUSTRIANS SHARE LAURELS IN SKIING; Schrantz, Traudl Hecher and Heidi Biebl, German, Win | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | By Leonard Ingall Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/world-mark-tied-build-timed-in-006-in-trial-and-in-final-gubner.html | WORLD MARK TIED; Budd Timed in 006 in Trial and in Final-- Gubner Triumphs BUDD, IN 006, TIES MARK IN 60 TWICE | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/flower-show-on-at-the-coliseum-girl-scouts-marking-50th-year-open.html | FLOWER SHOW ON AT THE COLISEUM; Girl Scouts, Marking 50th Year, Open 9-Day Event | True | By Joan Lee Faust | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/seeks-bid-to-return-to-new-york-for-1962-stakes.html | Seeks Bid to Return to New York for 1962 Stakes | True | By Robert Daley Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/caryl-goodsell-fiancee-of-david-stuart-porter.html | Caryl Goodsell Fiancee Of David Stuart Porter | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/dartmouth-lists-133-spring-events.html | DARTMOUTH LISTS 133 SPRING EVENTS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mastersonappleton.html | Masterson-Appleton | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/rusk-is-in-geneva-for-arms-parley-gromyko-arrives-secretary-wants.html | RUSK IS IN GENEVA FOR ARMS PARLEY; GROMYKO ARRIVES; Secretary Wants to Create an 'Appropriate Political Atmosphere' for Talks HOPEFUL OF PROGRESS Russian Stresses Meeting's Importance but Provides No Guidance to Strategy GROMYKO ARRIVES FOR GENEVA TALK | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/kennedy-to-accept-new-un-bond-plan.html | KENNEDY TO ACCEPT NEW U.N. BOND PLAN | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/ronnie-wellman-affianced.html | Ronnie Wellman Affianced | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/ulbricht-outlines-new-farm-tactics.html | ULBRICHT OUTLINES NEW FARM TACTICS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-kennedy-receives-a-warm-greeting-in-rome-presidents-wife-is.html | Mrs. Kennedy Receives a Warm Greeting in Rome; PRESIDENT'S WIFE IS HAILED IN ROME | True | By Arnaldo Cortesi Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/union-head-assails-agreement.html | Union Head Assails Agreement | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/jacyln-patricof-engaged-to-wed-kenneth-a-korb-kindergarten-teacher.html | Jacyln Patricof Engaged to Wed Kenneth A. Korb; Kindergarten Teacher in Yonkers Fiancee of Boston Lawyer | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/after-5-years-victory-seawanhaka-sailors-prevail-indian-harbor-bows.html | AFTER 5 YEARS' VICTORY; Seawanhaka Sailors Prevail -- Indian Harbor Bows, 4-2 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/richard-s-chute-to-marry-miss-antonie-b-rockstraw.html | Richard S. Chute to Marry Miss Antonie B. Rockstraw | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/esoteric-poetry-resnais-marienbad-is-that-an-film.html | ESOTERIC POETRY; Resnais' 'Marienbad' Is That-an Film | True | By Bosley Crowther | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/diary-and-other-new-italian-film-matters.html | 'DIARY' AND OTHER NEW ITALIAN FILM MATTERS | True | By Robert F. Hawkins | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/brazil-points-up-problems-for-alliance-latent-pressures-and.html | BRAZIL POINTS UP PROBLEMS FOR ALLIANCE; Latent Pressures and Resentments Hamper the U.S. Program of Hemispheric Development | True | BY Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/elorde-knocks-out-thai-to-keep-oriental-title.html | Elorde Knocks Out Thai To Keep Oriental Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/planners-propose-a-policy.html | Planners Propose a Policy | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/leafs-turn-back-red-wings-2-to-0-simmons-replaces-bower-in-goal-and.html | LEAFS TURN BACK RED WINGS, 2 TO 0; Simmons Replaces Bower in Goal and Gets Shutout -- Nevin, Mahovlich Score LEAFS TURN BACK RED WINGS, 2 TO 0 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/tensions-of-algeria-talks-grip-a-swiss-hamlet-area-turned-into.html | Tensions of Algeria Talks Grip a Swiss Hamlet; Area Turned Into Fortress to Guard Negotiators Town's Four Families Try to Keep Their Distance | True | By Thomas F. Brady Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/right-spot-urged-for-thermostats-proximity-of-hot-or-cold-areas.html | RIGHT SPOT URGED FOR THERMOSTATS; Proximity of Hot or Cold Areas Impairs Heating | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/unlisted-stocks-show-small-gain-rally-late-in-week-brings-rise-of-070.html | UNLISTED STOCKS SHOW SMALL GAIN; Rally Late in Week Brings Rise of 0.70 for Index | True | By Alexander R. Hammer | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/xavier-is-beaten-at-home.html | Xavier Is Beaten at Home | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/unionrail-talks-asked-by-firemen-they-fear-transport-crisis-in.html | UNION-RAIL TALKS ASKED BY FIREMEN; They Fear Transport Crisis in Work-Rule Dispute | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/as-behrendt-sees-it-the-dutch-cartoonist-sees-it-with-enough-wit.html | As Behrendt Sees It; The Dutch cartoonist sees it with enough wit and irony to be likened to Britain's Low. As Behrendt Sees It | True | By Harry Gilroy | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-isabel-dodge-sloane-dead-owner-of-the-brookmeade-stable-her.html | Mrs. Isabel Dodge Sloane Dead; Owner of the Brookmeade Stable; Her Cavalcade Won Derby in '34 -Sword Dancer Was Horse of Year in 1960 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/56000-watch-tie-in-field-hockey-us-girls-rally-for-a-33-deadlock.html | 56,000 WATCH TIE IN FIELD HOCKEY; U.S. Girls Rally for a 3-3 Deadlock With British | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/slow-motion-in-congress.html | Slow Motion in Congress | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/kennedys-trade-proposals.html | KENNEDY'S TRADE PROPOSALS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/common-market-has-vast-power-only-five-years-old-it-now-overshadows.html | COMMON MARKET HAS VAST POWER; Only Five Years Old, It Now Overshadows All Trade Economic Community Welding A Vast Influence on Commerce | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/snell-wins-new-zealand-880.html | Snell Wins New Zealand 880 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sports-of-the-times-the-ol-perfessor-discourses.html | Sports Of The Times; The Of Perfessor Discourses | True | By Arthur Daley | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/medical-student-becomes-fiance-of-linda-gross-laurence-j-krenis-of.html | Medical Student Becomes Fiance Of Linda Gross; Laurence J. Krenis of Harvard Will Marry Alumna of N.Y.U. | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/trade-fair-in-chicago-device-to-apply-sound-to-8mm-reels-shown.html | TRADE FAIR IN CHICAGO; Device to Apply Sound To 8mm Reels Shown | True | By Jacob Deschin | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/austria-to-hold-election-in-1962-political-differences-leads-to.html | AUSTRIA TO HOLD ELECTION IN 1962; Political Differences Leads to Call for Earlier Vote | True | By M.s. Handler Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/jenzeralber.html | Jenzer--Alber | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/interlocutor-is-victor-outsider-scores-at-oaklawn-nono-rides-4.html | INTERLOCUTOR IS VICTOR; Outsider Scores at Oaklawn-- Nono Rides 4 Winners | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/warning-sounded-on-pension-plans-court-finds-concern-liable-for.html | WARNING SOUNDED ON PENSION PLANS; Court Finds Concern Liable for Vague Explanation WARNING SOUNDED ON PENSION PLANS | True | By Robert Metz | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/burma-puts-beef-on-sale.html | Burma Puts Beef on Sale | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/shipment-mark-set-for-tin-plate-cans.html | SHIPMENT MARK SET FOR TIN PLATE CANS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/fanfanis-regime-is-upheld-by-vote-margin-is-one-of-widest-in-italy.html | FANFANI'S REGIME IS UPHELD BY VOTE; Margin Is One of Widest in Italy Since War | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/to-clinch-to-accent-the-waist-cont.html | To Clinch; To Accent the Waist (Cont.) | True | BY Patricia Peterson | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-cluster-man-henry-cowell-65-remains-one-of-our-most-adventurous.html | THE CLUSTER MAN; Henry Cowell, 65, Remains One of Our Most Adventurous, Vital Composers | True | By Harold C. Schonberg | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/births.html | Births | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/transistorsan-unfilled-promise.html | TRANSISTORS-AN UNFILLED PROMISE | True | By A. L. Seligson | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/remembrance-of-books-past.html | Remembrance of Books Past | True | By Ellen Lewis Buell | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/flowers-on-a-rooftop-welldrained-containers-filled-with-a-prepared.html | FLOWERS ON A ROOFTOP; Well-Drained Containers Filled With a Prepared Soil And Adaptable Plants Assure a Gay Setting | True | By Philip Truex | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/tv-catchall-the-unit-manager.html | TV CATCH-ALL; THE UNIT MANAGER | True | By Richard F. Shepard | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/winters-thaw-creates-potholes-on-many-suburban-highways.html | Winter's Thaw Creates Potholes On Many Suburban Highways | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/concert-and-opera-programs-this-week.html | CONCERT AND OPERA PROGRAMS THIS WEEK | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/colgate-lists-21-foes-baseball-team-opens-season-with-seton-hall.html | COLGATE LISTS 21 FOES; Baseball Team Opens Season With Seton Hall April 6 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/repository-of-americas-heritagethe-smithsonian.html | REPOSITORY OF AMERICA'S HERITAGE-THE SMITHSONIAN | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mcnamara-orders-greater-use-of-lake-ports-to-ship-overseas-north.html | McNamara Orders Greater Use Of Lake Ports to Ship Overseas; North American Newspaper Alliance. | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/beau-purple-wins-17500-appleton-favorite-defeats-transway-in.html | BEAU PURPLE WINS $17,500 APPLETON; Favorite Defeats Trans-Way in Handicap at Gulfstream | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/joan-b-landy-will-be-bride-of-h-l-erdman-student-at-radcliffe-is.html | Joan B. Landy Will Be Bride Of H. L. Erdman; Student at Radcliffe Is Fiancee of a Teaching Fellow at Harvard | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/katherine-e-burke-engaged-to-marry.html | Katherine E. Burke Engaged to Marry | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/eugene-eoyang-and-patricia-lee-wed-in-westport-harvard-graduate-and.html | Eugene Eoyang And Patricia Lee Wed in Westport; Harvard Graduate and Smith Alumna Marry -Four Attend Bride | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/inside-parisa-compendium-of-treasures.html | INSIDE PARIS-A COMPENDIUM OF TREASURES | True | By Barbara S. Wollak | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/leroy-wilson-to-marry-linda-white-in-spring.html | Leroy Wilson to Marry Linda White in Spring | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/science-notes-study-of-sun.html | SCIENCE NOTES: STUDY OF SUN | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/leipzigers-talk-of-better-past-comments-on-the-present-are-steeped.html | LEIPZIGERS TALK OF BETTER PAST; Comments on the Present Are Steeped in Despair | True | By Robert Alden Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/seattle-building-gets-a-3acre-roof.html | SEATTLE BUILDING GETS A 3-ACRE ROOF | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/ic-4a-track-champions.html | I.C. 4-A Track Champions | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/maritime-examiner-is-accused-of-hurting-us-foreign-policy.html | Maritime Examiner Is Accused Of Hurting U.S. Foreign Policy | True | By Edward A. Morrow | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/los-angeles-regulates-charity-fundraising-all-campaigns-controlled.html | Los Angeles Regulates Charity Fund-Raising; All Campaigns Controlled, From Scouts to Cancer Health Groups Oppose Move for Further City Curbs | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/gop-liberals-scored-collegians-ask-them-to-alter-views-or-leave-the.html | G.O.P. LIBERALS SCORED; Collegians Ask Them to Alter Views or Leave the Party | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/america-cant-compete-a-myth-the-common-market-offers-american.html | America Can't Compete? 'A Myth'; The Common Market offers American industry a unique opportunity, an expert argues, provided we shake off our fears of competition from the world outside. America Can't Compete? 'A Myth' | True | By Eric Johnston | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/canadiens-in-last-garden-appearance-of-season-against-rangers.html | Canadiens in Last Garden Appearance of Season Against Rangers Tonight; BLUES PURSUE BID TO GAIN PLAY-OFFS Rangers Hope to Start New Home Winning Streak in Game With Montreal | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/100000-families-due-in-city-coops-planning-unit-estimates-38000.html | 100,000 FAMILIES DUE IN CITY CO-OPS; Planning Unit Estimates 38,000 Apartments to Be Built in Next 5 Years STRESS ON MID-INCOME Wide Use to Be Made of Mitchell-Lama--Luxury Units Also Expected 100,000 FAMILIES DUE IN CITY CO-OPS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/steel-bookings-rise-structural-tonnage-higher-by-2-in-january.html | STEEL BOOKINGS RISE; Structural Tonnage Higher by 2% in January | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/leslie-oppenheim-to-wed.html | Leslie Oppenheim to Wed | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/crooner-priest-a-french-jesuit-puts-the-word-to-music-and-cant-till.html | Crooner Priest; A French Jesuit puts the Word to music and can't till the calls for his songs. | True | By Robert Daley Paris. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/travel-outlay-steady-american-spending-for-travel-abroad-unchanged.html | TRAVEL OUTLAY STEADY; American Spending for Travel Abroad Unchanged in 1961 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/un-may-get-plea-on-naga-freedom-leader-of-people-in-india-hopes-to.html | U.N. MAY GET PLEA ON NAGA FREEDOM; Leader of People in India Hopes to Act This Month | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-trust-plan-offers-shares-for-buildings-to-bar-total-sale-new.html | New Trust Plan Offers Shares For Buildings to Bar Total Sale; NEW TRUST PLAN AVOIDS FULL SALE | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/detroiter-second-in-bowling-singles.html | DETROITER SECOND IN BOWLING SINGLES | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mantle-boyer-hit-homers-as-yanks-top-orioles-41-yanks-turn-back.html | Mantle, Boyer Hit Homers As Yanks Top Orioles, 4-1; Yanks Turn Back Orioles, 4 to 1, On Homers by Mantle and Boyer | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/3-russians-arriving-next-week-to-study-the-us-patent-office.html | 3 Russians Arriving Next Week To Study the U.S. Patent Office | True | By Stacy V. Jones Special to The New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/international-notes.html | 'INTERNATIONAL' NOTES | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/nyac-team-of-25-to-risk-mat-crown.html | N.Y.A.C. TEAM OF 25 TO RISK MAT CROWN | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/bachelors-foray-in-the-cotswolds.html | Bachelor's Foray in the Cotswolds | True | By Aileen Pippett | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/miss-alice-benton-prospective-bride.html | Miss Alice Benton Prospective Bride | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/business-index-eased-during-week.html | Business Index Eased During Week | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/indians-top-giants-54.html | Indians Top Giants, 5—4 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/child-to-mrs-arkawy.html | Child to Mrs. Arkawy | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-tax-battle-stirs-michigan-republicans-split-over-issue.html | New Tax Battle Stirs Michigan; Republicans Split Over Issue | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/for-younger-readers.html | For Younger Readers | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/rosalie-kalter-engaged.html | Rosalie Kalter Engaged | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/lake-country.html | Lake Country | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/colombian-landslide-kills-16.html | Colombian Landslide Kills 16 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/ny-exchange-to-list-permanente-cement.html | N.Y. Exchange to List Permanente Cement | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/us-hockey-team-is-beaten-coach-laments-soviet-absence.html | U.S. Hockey Team Is Beaten; Coach Laments Soviet Absence | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/nancy-schwarz-engaged-to-wed-alan-r-davidson-students-at-marymount.html | Nancy Schwarz Engaged to Wed Alan R. Davidson; Students at Marymount and Notre Dame Plan to Marry on June 9 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/hallock-swezey.html | Hallock-Swezey | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/colorados-five-victor-63-to-59-beats-kansas-for-big-eight-title.html | COLORADO'S FIVE VICTOR, 63 TO 59; Beats Kansas for Big-Eight Title With Late Surge | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/karl-kopp-is-fiance-of-lynne-atherton.html | Karl Kopp Is Fiance Of Lynne Atherton | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/st-james-fair-will-be-benefit-for-3-charities-annual-2day-event-of.html | St. James' Fair Will Be Benefit For 3 Charities; Annual 2-Day Event of Church Will Be Held on May 17 and 18 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/suppression-of-oas-now-job-of-french-army-a-gradual-withdrawal-is.html | SUPPRESSION OF O.A.S. NOW JOB OF FRENCH ARMY; A Gradual Withdrawal Is Set to Start as Cease-Fire Approaches But Military Holds Key to a Peaceful Transition Period | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/finn-class-sailors-to-race.html | Finn Class Sailors to Race | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/gail-shartz-is-betrothed.html | Gail Shartz Is Betrothed | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/lowell-s-young-becomes-fiance-of-matilda-yuan-student-of-medicine.html | Lowell S. Young Becomes Fiance Of Matilda Yuan; Student of Medicine at Harvard and Senior at Wellesley Engaged | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/susan-lorde-engaged-to-nyu-law-student.html | Susan Lorde Engaged To N.Y.U. Law Student | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/an-israeli-port-fights-isolation-by-climate-and-arab-nations-elath.html | An Israeli Port Fights Isolation By Climate and Arab Nations; Elath, Southernmost Outlet, Pursues Ancient Commerce With Africa and East | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/academician-83-urges-soviet-to-advance-younger-scientists.html | Academician, 83, Urges Soviet To Advance Younger Scientists | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/it-rarely-pays-its-way.html | IT RARELY PAYS ITS WAY | True | By Eric Salzman | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-lucille-s-rogers-married-to-a-physician.html | Mrs. Lucille S. Rogers Married to a Physician | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/cancer-clue-seen-in-shape-of-chemical-molecules.html | Cancer Clue Seen in Shape of Chemical Molecules | True | By Robert K. Plumb Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-17-no-title.html | Article 17 -- No Title | True | By George O'Brien | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/neither-snow-nor-hail-nor-frozen-greens-stays-the-dedicated-golfer-.html | Neither Snow Nor Hail Nor Frozen Greens . . . . . . Stays the dedicated golfer from the completion, not always swift, of his self-appointed rounds of golf in the worst possible weather. Neither Snow Nor Hail . . . | True | By Gilbert Millstein | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/miss-sally-l-forman-to-be-a-bride-june-16.html | Miss Sally L. Forman To Be a Bride June 16 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/palsy-charity-names-aide.html | Palsy Charity Names Aide | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/yugoslavia-eyes-a-tourism-plan-inviting-foreign-investors-to-build.html | YUGOSLAVIA EYES A TOURISM PLAN; Inviting Foreign Investors to Build Hotels Is Studied | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/4-found-dead-in-shack-deaths-in-brooklyn-believed-caused-by.html | 4 FOUND DEAD IN SHACK; Deaths in Brooklyn Believed Caused by Asphyxiation | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/curb-on-pig-farming-expected-in-israel.html | CURB ON PIG FARMING EXPECTED IN ISRAEL | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/problems-the-methods-of-policing-any-ban-have-long-stirred-deep.html | PROBLEMS: The Methods of Policing Any Ban Have Long Stirred Deep Disagreements | True | By John W. Finney Special To The New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mcoy-hits-critics-of-football-gear.html | M'COY HITS CRITICS OF FOOTBALL GEAR | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/more-schooling-is-set-for-maoris-new-zealand-seeks-wider.html | MORE SCHOOLING IS SET FOR MAORIS; New Zealand Seeks Wider Opportunities for Them | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/scholarship-fund-benefit.html | Scholarship Fund Benefit | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/un-to-guard-tshombe.html | U.N. to Guard Tshombe | True | By Sam Pope Brewer Special To The New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/judith-winston-affianced.html | Judith Winston Affianced | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/un-and-geneva-lack-of-involvement-in-coming-talks-points-up-the-new.html | U.N. and Geneva; Lack of Involvement in Coming Talks Points Up the New Preoccupations | True | By Thomas J. Hamilton | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/loxere-foundation-reelects.html | Loxere Foundation Re-Elects | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/fifth-avenue-sheds-an-old-hangover-aircooling-units-eliminated-in.html | Fifth Avenue Sheds An Old 'Hangover'; Air-Cooling Units Eliminated In 5th Avenue Apartment House | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/hofstras-eleven-tops-alumni-148.html | HOFSTRA'S ELEVEN TOPS ALUMNI, 14-8 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/unusual-annuals-to-try-oldfashioned-and-newly-introduced-plants.html | UNUSUAL ANNUALS TO TRY; Old-Fashioned and Newly Introduced Plants Brighten Hot and Dry, Cool, Shady or Moist Locations | True | By R. R. Thomasson | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sunday-dilemma.html | SUNDAY DILEMMA | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/window-in-space-radio-galaxies-may-reveal-much-about-history-of-the.html | 'WINDOW IN SPACE'; Radio Galaxies May Reveal Much About History of the Universe | True | By William L. Laurence | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/melansonyoung.html | Melanson--Young | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/halfcrowns-and-coronets.html | HALF-CROWNS AND CORONETS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/where-lights-first-dimmed-to-sound-of-taps.html | WHERE LIGHTS FIRST DIMMED TO SOUND OF 'TAPS' | True | By Dolores B. Jeffords | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/robert-wellses-have-son.html | Robert Wellses Have Son | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/twelve-best-perennials.html | TWELVE 'BEST' PERENNIALS | True | By Mary C. Seekman | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-growing-girl-scouts.html | The Growing Girl Scouts | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/personality-stock-analyst-likes-new-ideas-stahl-holds-young-men-do.html | Personality: Stock Analyst Likes New Ideas; Stahl Holds Young Men Do Better Jobs Than the Old Standard & Poor's Chief an Adviser for 34 Years | True | By Elizabeth M. Fowler | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-pro-football-nursery.html | A Pro Football Nursery | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/in-paradise-lost-how-wicked-is-god.html | In 'Paradise Lost,' How Wicked Is God? | True | By Douglas Bush | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/phyllis-stevens-edward-endicott-engaged-to-wed-teacher-in.html | Phyllis Stevens, Edward Endicott Engaged to Wed; Teacher in Eastchester and U. of Wyoming Graduate Affianced | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/48-nations-reach-accord-on-wheat-3-year-pact-raises-range-of-prices.html | 48 NATIONS REACH ACCORD ON WHEAT; 3-Year Pact Raises Range of Prices to Importers | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/canada-plagued-by-rail-problems-unions-and-2-major-roads-far-apart.html | CANADA PLAGUED BY RAIL PROBLEMS; Unions and 2 Major Roads Far Apart on Contracts | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/jerome-m-kort-fiance-of-lucille-s-berschad.html | Jerome M. Kort Fiance Of Lucille S. Berschad | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/campers-are-told-fitness-aids-us.html | CAMPERS ARE TOLD FITNESS AIDS U.S. | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/calvert-de-coligny-jr-to-wed-miss-patricia-a-rosenshine.html | Calvert de Coligny Jr. to Wed Miss Patricia A. Rosenshine | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/training-school-elects.html | Training School Elects | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/harold-kauffman-to-marry-carol-ann-iverson-in-june.html | Harold Kauffman to Marry Carol Ann Iverson in June | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/boeings-new-longrange-jet-getting-final-tests.html | Boeing's New Long-Range Jet Getting Final Tests | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/hibbing-rink-regains-crown-in-us-curling.html | Hibbing Rink Regains Crown in U.S. Curling | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/administration-studies-a-curb-on-savings-and-loan-dividends-savings.html | Administration Studies a Curb On Savings and Loan Dividends; SAVINGS-LOAN MEN WARNED ON RATES | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/department-store-sales-trend-for-week.html | Department Store Sales Trend for Week | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/yanks-play-when-it-counts.html | Yanks Play When It Counts | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/unveilings.html | Unveilings | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/packers-defeat-knicks-128116-end-8game-losing-streak-guerin-gets-36.html | PACKERS DEFEAT KNICKS, 128-116; End 8-Game Losing Streak --Guerin Gets 36 Points | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/men-of-progressbut-who-are-they.html | 'Men of Progress'--But Who Are They? | True | By Dinah Brown Washington. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/tension-continues-in-greeces-politics.html | TENSION CONTINUES IN GREECE'S POLITICS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/3-die-near-paris-in-rightist-blast-47-others-injured-in-worst.html | 3 DIE NEAR PARIS IN RIGHTIST BLAST; 47 Others Injured in Worst Attack in France Since Algerian Talks Began 3 DIE NEAR PARIS IN RIGHTIST BLAST | True | By Henry Giniger Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/juarez-is-divided-on-cleanup-plan-some-have-hopes-but-most-doubt.html | JUAREZ IS DIVIDED ON CLEAN-UP PLAN; Some Have Hopes but Most Doubt Show-Window Idea | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/pastrano-to-face-diaz-tenrounder-is-listed-friday-at-jersey-city.html | PASTRANO TO FACE DIAZ; Ten-Rounder Is Listed Friday at Jersey City Armory | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/emerson-g-maxwell.html | EMERSON G. MAXWELL | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/johanna-l-esposito-affianced-to-dentist.html | Johanna L. Esposito Affianced to Dentist | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/following-directions-can-be-fun-following-directions-cont.html | Following Directions Can Be Fun; Following Directions (Cont.) | True | By Dorothy Barclay | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/msu-backs-are-pitchers.html | M.S.U. Backs Are 'Pitchers' | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sometimes-my-huge-death-rips.html | SOMETIMES MY HUGE DEATH RIPS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/cards-get-12-hits-oliver-and-minoso-belt-homers-that-spoil-debut-of.html | CARDS GET 12 HITS; Oliver and Minoso Belt Homers That Spoil Debut of Mets CARDS ROUT METS IN FIRST GAME, 8-0 | True | By Robert M. Lipsyte Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/harness-debut-off-till-1963.html | Harness Debut Off Till 1963 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-new-label-and-a-hope-horowitz-records-may-herald-the-pianists.html | A NEW LABEL AND A HOPE; Horowitz Records May Herald the Pianist's Return to Stage | True | By Raymond Ericson | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/barnard-club-in-jersey-plans-gala-on-march-30.html | Barnard Club in Jersey Plans Gala on March 30 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/ice-skater-from-tropics-aids-new-hamptons-hockey-squad.html | Ice Skater From Tropics Aids New Hampton's Hockey Squad | True | By Michael Strauss | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/budgeting-uns-future.html | Budgeting U.N.'s Future | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/bank-at-airport-center-is-designed-in-circular-form.html | Bank at Airport Center Is Designed in Circular Form | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/santa-anita-feature-chart.html | Santa Anita Feature Chart | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/simpsonsherman.html | Simpson-Sherman | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-critics-taken-apart-new-critics.html | New Critics Taken Apart; New Critics | True | By Richard Ellmann | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/steers-beat-tapers-stavermans-29-points-spark-112to104-triumph.html | STEERS BEAT TAPERS; Staverman's 29 Points Spark 112-to-104 Triumph | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-theatre-party-planned-april-12-for-brotherhood-national.html | A Theatre Party Planned April 12 For Brotherhood; National Conference of Christians and Jews to Gain at 'No Strings' | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/marcia-mahlan-engaged.html | Marcia Mahlan Engaged | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/4415unit-project-opens-in-chicago.html | 4,415-UNIT PROJECT OPENS IN CHICAGO | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/allen-says-governor-will-seek-more-funds-for-educational-tv.html | Allen Says Governor Will Seek More Funds for Educational TV | True | By Morris Kaplan | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-st-george-recovering.html | Mrs. St. George Recovering | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-rising-genius-index.html | THE RISING GENIUS INDEX | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/khrushchev-called-pessimistic-on-geneva-disarmament-talks.html | Khrushchev Called Pessimistic On Geneva Disarmament Talks | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/bhutan-to-start-work-construction-of-new-capital-begins-in-a-few.html | BHUTAN TO START WORK; Construction of New Capital Begins in a Few Weeks | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/kennedy-stand-spurs-indiana-dunes-group-but-army-engineer-report.html | Kennedy Stand Spurs Indiana Dunes Group; But Army Engineer Report Encourages Foes of Parkland | True | By Donald Janson Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/news-of-tv-and-radiocollege-bowl-muskingum-colonel-glenns-alma.html | NEWS OF TV AND RADIO--'COLLEGE BOWL'; Muskingum, Colonel Glenn's Alma Mater, to Be Represented--Items | True | By Val Adams | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/textile-makers-opposed-to-cuts-but-most-other-industries-foresee.html | TEXTILE MAKERS OPPOSED TO CUTS; But Most Other Industries Foresee Economic Gains TEXTILE MAKERS OPPOSED TO CUTS | True | By William M. Freeman | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/some-conversations-on-life-and-work-and-art-in-the-public-view.html | Some Conversations on Life and Work and Art; IN the public view the personality of Igor Stravinsky tends more and more to overshadow his eminence as a composer. In July, on his eighteenth birthday, some of us will certainly celebrate his enduring capacity to produce masterpieces. A much larger number, however, will still celebrate the Stravinsky of fifty years ago the glamorous figure of the Diaghilev entourage. | True | By Arthur Berger | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/boston.html | Boston | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/daughter-to-mrs-wieler.html | Daughter to Mrs. Wieler | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/study-may-ease-requirement-that-airline-pilots-retire-at-60.html | Study May Ease Requirement That Airline Pilots Retire at 60 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-winds-of-march.html | The Winds of March | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/glenns-father-dabbles-in-buttermilk-research.html | Glenn's Father Dabbles In Buttermilk Research | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | SUNDAY, MARCH 11, 1962 | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/nedra-yulman-is-future-bride-of-mark-oren-junior-at-russell-sage.html | Nedra Yulman Is Future Bride Of Mark Oren; Junior at Russell Sage and Cornell Senior Engaged to Marry | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/elaine-knight-fiancee-of-george-kornegay.html | Elaine Knight Fiancee Of George Kornegay | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/group-fares-good-until-june-1.html | GROUP FARES GOOD UNTIL JUNE 1 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/music-world-superman-put-off.html | MUSIC WORLD: 'SUPERMAN' PUT OFF | True | By Ross Parmenter | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/ohio-state-quintet-trounces-indiana-9065-and-ends-its-regular.html | Ohio State Quintet Trounces Indiana, 90-65, and Ends Its Regular Season; NOWELL AND LUCAS SET BUCKEYE PACE Ohio State Scores for 23-1 Season Record-Iowa Is Victor Over Wisconsin | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/emlen-s-hare-79-investment-officer.html | EMLEN S. HARE, 79, INVESTMENT OFFICER | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/russias-gambit-on-disarmament-to-follow-the-moves-and-countermoves.html | Russia's Gambit on Disarmament; To follow the moves and counter-moves at Geneva, it is necessary to understand the role that arms play in the over-all Soviet strategy. Russia's Gambit on Disarmament | True | By Marshall D. Shulman | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/strocchia-umpire-moves-up.html | Strocchia, Umpire, Moves Up | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/khrushchev-gives-priority-to-arms-over-agriculture-khrushchev-rates.html | Khrushchev Gives Priority To Arms Over Agriculture; KHRUSHCHEV RATES ARMS OVER FARMS | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/man-running-scared-new-phase-of-his-career-opening-this-week-for.html | MAN RUNNING SCARED; New Phase of His Career Opening This week for Richard Rodgers RICHARD RODGERS: A MAN RUNNING SCARED | True | By Lewis Funke | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/marion-p-reardon-engagd-to-lieut-john-s-robertson.html | Marion P. Reardon Engaged To Lieut. John S. Robertson | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/statement-by-gromyko.html | STATEMENT BY GROMYKO | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/miss-helen-saich-prospective-bride.html | Miss Helen Saich Prospective Bride | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-emma-london.html | MRS. EMMA LONDON | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/jets-tape-aligned-to-give-crash-data.html | JET'S TAPE ALIGNED TO GIVE CRASH DATA | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/12-more-officers-retired-in-turkey.html | 12 MORE OFFICERS RETIRED IN TURKEY | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/yacht-racing-class-renames-officers.html | YACHT RACING CLASS RENAMES OFFICERS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/soviet-six-triumphs-71.html | Soviet Six Triumphs, 7-1 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/nats-down-pistons-128111.html | Nats Down Pistons, 128-111 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/hollywood-seesaw-twocharacter-hit-play-expanded-for-screen.html | HOLLYWOOD 'SEESAW'; Two-Character Hit Play Expanded for Screen | True | By Murray Schumach | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/discount-seminar-scheduled.html | Discount Seminar Scheduled | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-dedicated-group.html | A Dedicated Group | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/bank-clearings-rise-gain-of-247-is-reported-in-26-leading-cities.html | BANK CLEARINGS RISE; Gain of 24.7% Is Reported in 26 Leading Cities | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/saigons-first-lady-unafraid-despite-air-attack-on-palace-mme-ngo.html | Saigon's First Lady 'Unafraid' Despite Air Attack on Palace; Mme. Ngo Dinh Nhu Tells of 2-Story Fall as Result of Bombing-- She Receives Delegates' Cheers for Appearance | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mason-trowbridge-excolgate-counsel.html | MASON TROWBRIDGE, EX-COLGATE COUNSEL | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/radcliffe-names-architect.html | Radcliffe Names Architect | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/dr-irving-l-cabot.html | DR. IRVING L. CABOT | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/south-prepares-for-blossom-season-house-and-garden-tours-and.html | SOUTH PREPARES FOR BLOSSOM SEASON; House and Garden Tours and Festivals Scheduled in Many Communities THE SOUTH PREPARES FOR ITS BLOSSOM SEASON | True | By Robert Meyer Jr. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/harvard-offers-parttime-plan-women-with-families-to-be-prepared-for.html | HARVARD OFFERS PART-TIME PLAN; Women With Families to Be Prepared for Teaching | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/origin-of-coney-island.html | Origin of 'Coney Island' | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/temple-is-named-11th-nit-team-owls-to-play-providence-in-second.html | TEMPLE IS NAMED 11TH N.I.T. TEAM; Owls to Play Providence in Second Game on Thursday | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/deborah-diehl-wed-to-bernard-jones.html | Deborah Diehl Wed To Bernard Jones | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/dayton-wins-debating-title.html | Dayton Wins Debating Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/16000000-field-beckoning-dodgers-new-ball-park-to-seat-56000.html | $16,000,000 Field Beckoning Dodgers; NEW BALL PARK TO SEAT 56,000 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/hall-not-quite-overlooked.html | Hall Not Quite Overlooked | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-frontiers-the-case-of-lovis-corinth-action-and-reaction-with.html | NEW FRONTIERS; The Case of Lovis Corinth; Action and Reaction With Contemporaries | True | By Stuart Preston | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/jersey-womans-club-fete.html | Jersey Women's Club Fete | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/wilsonking.html | Wilson-King | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/yale-varsity-averts-swim-loss-to-freshmen-by-taking-last-event.html | Yale Varsity Averts Swim Loss to Freshmen by Taking Last Event; DEFEAT IN RELAY BALKS YEARLINGS Freshmen Sank, 50-45, by Austin's Anchor Leg in 440-Yard Free-Style | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/deputy-looks-to-rightists.html | Deputy Looks to Rightists | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/marsden-hartley-whitneys-retrospective-summarizes-the-difficulties.html | MARSDEN HARTLEY; Whitney's Retrospective Summarizes The Difficulties of a Gap-Closer | True | By John Canaday | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/young-man-of-rome.html | Young Man of Rome | True | By Terry Southern | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/martha-rennie-fiancee.html | Martha Rennie Fiancee | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/japan-expanding-asia-investment-technical-aid-also-spurred-in-drive.html | JAPAN EXPANDING ASIA INVESTMENT; Technical Aid Also Spurred in Drive to Build Markets | True | By A.m. Rosenthal Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/letters-letters.html | Letters; Letters | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/steel-companies-spur-stockpiling-buyers-continue-buildup-despite.html | STEEL COMPANIES SPUR STOCKPILING; Buyers Continue Build-Up, Despite Revival Hopes for Early Labor Pact STRIKE HEDGE SOUGHT But User Inventories Are Expected to Stay Well Below 1959 Level STEEL COMPANIES SPUR STOCKPILING | True | By Kenneth S. Smith | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/bronxville-coop-readied.html | Bronxville Co-Op Readied | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/princeton-hospital-auxiliary-plans-benefit-sale-on-june-2.html | Princeton Hospital Auxiliary Plans Benefit Sale on June 2 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/kracovie-races-masina-in-riviera-trot-today-1500-standardbreds.html | Kracovie Races Masina in Riviera Trot Today; 1,500 Standardbreds Training In Florida for Northern Racing Harness Horses Outnumber Ballplayers in Southern State--Most Will Start Trip to Roosevelt Raceway Soon | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sabin-robbins-jr-to-marry-miss-sallie-a-buchheister.html | Sabin Robbins Jr. To Marry Miss Sallie A. Buchheister | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/wedding-in-june-in-dayton-is-set-by-miss-cappel-aide-of-newsweek.html | Wedding in June In Dayton Is Set By Miss Cappel; Aide of Newsweek Here Engaged to Raymond A. Montgomery Jr. | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/planting-strawberries.html | PLANTING STRAWBERRIES | True | By Sayre B. Rose | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-date-is-set-for-dinner-fete-of-boys-harbor-benefit-in-the-st.html | New Date Is Set For Dinner Fete Of Boys Harbor; Benefit in the St. Regis Shifted to May 24--Men's Unit Formed | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/aides-of-childrens-home-benefit.html | Aides of Children's Home Benefit | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/bulgarias-florida-by-the-black-sea.html | BULGARIA'S 'FLORIDA' BY THE BLACK SEA | True | By Paul Underwood | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-gift-to-goering-in-new-court-test-suit-on-old-master-given-to.html | A 'GIFT' TO GOERING IN NEW COURT TEST; Suit on Old Master Given to Daughter Goes to Review | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/2-senators-attack-dupontgm-decree.html | 2 SENATORS ATTACK DU-PONT-G.M. DECREE | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/deaths5.html | Deaths(5) | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/donna-floyd-captures-2-uar-tennis-titles.html | Donna Floyd Captures 2 U.A.R. Tennis Titles | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/san-juan-hotel-jam-ends-officials-seek-the-way-to-solve-problem-of.html | SAN JUAN HOTEL JAM ENDS; Officials Seek the Way To Solve Problem Of Overbooking | True | By Robert Dunphy | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/tv-programs-today-monday-tuesday-webstv2-wnbctv4-wnewtv5-wabctv7.html | TV PROGRAMS; TODAY, MONDAY, TUESDAY; WCBS TV:2; WNBC-TV:4; WNEW-TV:5; WABC-TV:7; WOR-TV:9; WPIX:11; WUHF:31 Denotes programs described in detail; (C) denotes color; (R) denotes repeat. | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/spurs-and-burnley-in-soccer-cup-semifinals-tottenham-tops-aston.html | Spurs and Burnley in Soccer Cup Semi-Finals; TOTTENHAM TOPS ASTON VILLA, 2-0 Defenders Take English Cup Game--Burnley Eliminates Sheffield United, 1-0. | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/catholic-psychiatrists-to-meet.html | Catholic Psychiatrists to Meet | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/senators-rout-pirates-114.html | Senators Rout Pirates, 11--4 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-world-khrushchev-on-farms.html | THE WORLD; Khrushchev on Farms | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/kathryn-macdonald-will-marry-june-30.html | Kathryn MacDonald Will Marry June 30 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/vincent-d-andrus.html | VINCENT D. ANDRUS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/news-of-the-rialto-minor-miracle-for-padula-brown-play-on-alban-barkley.html | NEWS OF THE RIALTO; 'Minor Miracle' for Padula, Brown --Play on Alben Barkley | True | By Milton Esterow | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/dodgers-beat-athletics-80.html | Dodgers Beat Athletics, 8-0 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/shots-kill-ohio-mayor.html | Shots Kill Ohio Mayor | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/algiers-air-crash-killed-4-americans.html | ALGIERS AIR CRASH KILLED 4 AMERICANS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/dance-graham-novelties-phaedra-and-look-at-lightning-shown-at.html | DANCE: GRAHAM NOVELTIES; 'Phaedra' and 'Look At Lightning' Shown at Broadway Theatre | True | By John Martin | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/100-negroes-stage-oklahoma-protest.html | 100 NEGROES STAGE OKLAHOMA PROTEST | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/britain-and-haiti-recalling-envoys-alleged-extortion-said-to-be.html | BRITAIN AND HAITI RECALLING ENVOYS; Alleged Extortion Said to Be Cause of Diplomatic Rift | True | By James Feron Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/israelis-achieve-10-of-land-goal-new-reclamation-program-called-aid.html | ISRAELIS ACHIEVE 10% OF LAND GOAL; New Reclamation Program Called Aid to Agriculture | True | By Irving Spiegel | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/library-to-present-pianist-of-athens.html | LIBRARY TO PRESENT PIANIST OF ATHENS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/job-of-our-man-in-moscow-he-is-ambassador-thompson-an-old-russian.html | Job of Our Man in Moscow; He is Ambassador Thompson, an 'old Russian hand' of remarkable qualifications. His task is to talk and to listen, with utmost patience, to keep the diplomatic channels open. Job of Our Man in Moscow | True | By Harrison E. Salisbury | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/flatbush-will-get-new-parking-rules.html | FLATBUSH WILL GET NEW PARKING RULES | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-openings.html | THE OPENINGS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/karajan-to-rejoin-vienna-staatsoper.html | KARAJAN TO REJOIN VIENNA STAATSOPER | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/hayes-jones-ties-0059-world-mark-in-50yard-high-hurdles-at.html | Hayes Jones Ties 00!5.9 World Mark in 50-Yard High Hurdles at Milwaukee; GRELLE IS CLOCKED AT 4:01.4 IN MILE Hayes Jones Captures 31st Straight Race-Uelses Pole Vaults 15-6 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/dominic-elliot-fiance-of-countess-esterhazy.html | Dominic Elliot Fiance Of Countess Esterhazy | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/us-experts-meet-for-talks-on-asia.html | U.S. EXPERTS MEET FOR TALKS ON ASIA | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/calhoun-high-beats-hicksville-64-to-55.html | CALHOUN HIGH BEATS HICKSVILLE, 64 TO 55 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/montclair-women-set-fete.html | Montclair Women Set Fete | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/labor-sees-shift-to-left-in-britain-result-of-byelection-hailed-as.html | LABOR SEES SHIFT TO LEFT IN BRITAIN; Result of By-Election Hailed as Sign of Tory Decline | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/to-explain-is-not-to-understand-not-to-understand.html | To Explain Is Not to Understand; Not to Understand | True | By Horace Gregory | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/chicago.html | Chicago | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/how-to-get-there.html | HOW TO GET THERE | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/one-work-at-a-time-each-avantgarde-play-stands-on-own-merits.html | ONE WORK AT A TIME; Each Avant-Garde Play Stands on Own Merits | True | By Howard Taubman | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/taxi-troubles-in-moscow-red-cabbies-held-to-be-just-as-independent.html | TAXI TROUBLES IN MOSCOW; Red Cabbies Held to Be Just as Independent As Those in West | True | By Theodore Shabad | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/deaths4.html | Deaths(4) | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/more-standardization-for-high-fidelity.html | MORE STANDARDIZATION FOR HIGH FIDELITY? | True | By R. S. Lanier | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/williams-takes-title-swimmers-win-new-england-crown-with-90-points.html | WILLIAMS TAKES TITLE; Swimmers Win New England Crown With 90 Points | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/dr-j-schleifstein.html | DR. J. SCHLEIFSTEIN | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/garden-planning-1962-international-debut-fortyfifth-staging-of-the.html | Garden Planning 1962; 'INTERNATIONAL' DEBUT Forty-Fifth Staging of the New York Flower Show Features Gardens of Yesterday and Tomorrow | True | By Joan Lee Faust | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/10-fair-ladies-7-years-after.html | 10 Fair Ladies 7 Years After | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/president-warns-of-long-burden-for-us-abroad-talks-at-florida-fund.html | PRESIDENT WARNS OF LONG 'BURDEN' FOR U.S. ABROAD; Talks at Florida Fund Dinner --Supports Smathers and Fascell in Primaries PRESIDENT WARNS OF LONG 'BURDEN' | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/clock-spurs-scoring-spree.html | Clock Spurs Scoring Spree | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/joel-hoffman-fiance-of-lilian-laufgraben.html | Joel Hoffman Fiance Of Lilian Laufgraben | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/freshman-at-convention-college.html | Freshman at Convention College | True | By Robert Scholes | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/global-adventures-of-my-fair-lady-entering-seventh-year-hit-musical.html | GLOBAL ADVENTURES OF 'MY FAIR LADY'; Entering Seventh Year, Hit Musical Looks Back on Some Comic Perils | True | By Arthur Gelb | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/two-scale-new-guinea-peak.html | Two Scale New Guinea Peak | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/county-fighting-link-to-memphis-work-to-start-on-a-charter-mayor-is.html | COUNTY FIGHTING LINK TO MEMPHIS; Work to Start on a Charter—Mayor Is Challenged | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/tigers-dont-change-habits.html | Tigers Don't Change Habits | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-lazrus-has-child.html | Mrs. Lazrus Has Child | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/dr-leon-rabinovitch-76-dies-exofficial-of-un-relief-unit.html | Dr. Leon Rabinovitch, 76, Dies; Ex-Official of U.N. Relief Unit | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/marriage-planned-by-peggy-berliner.html | Marriage Planned By Peggy Berliner | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/cullenfornero.html | Cullen-Fornero | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/county-race-eyed-by-jersey-voters-control-of-state-senate-is-tied.html | COUNTY RACE EYED BY JERSEY VOTERS; Control of State Senate Is Tied to Choice in Union | True | By George Cable Wright | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/lehigh-wrestlers-keep-eastern-title-lehigh-retains-wrestling-title.html | Lehigh Wrestlers Keep Eastern Title; LEHIGH RETAINS WRESTLING TITLE | True | By Gordon S. White Jr. Special To the New York Times | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/louis-signs-clay-for-bout.html | Louis Signs Clay  for Bout | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/3-big-dog-shows-in-eightday-span-1057-entries-in-event-at-white.html | 3 BIG DOG SHOWS IN EIGHT-DAY SPAN; 1,057 Entries in Event at White Plains Today | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sylvan-league-sets-bazaar.html | Sylvan League Sets Bazaar | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/medical-fads-and-fashions.html | Medical Fads and Fashions | True | By Francis J. Braceland | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/son-to-the-myron-belkins.html | Son to the Myron Belkins | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/miss-komonchak-engaged.html | Miss Komonchak Engaged | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/deaths3.html | Deaths(3) | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/labor-sponsoring-new-city-housing-unions-aid-13-developments-2.html | LABOR SPONSORING NEW CITY HOUSING; Unions Aid 13 Developments --2 Others Are Planned LABOR SPONSORING NEW CITY HOUSING | True | By Michael T. Kaufman | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/packers-raise-prices-football-ticket-increase-is-blamed-on-sales.html | PACKERS RAISE PRICES; Football Ticket Increase Is Blamed on Sales Tax | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/physician-will-marry-miss-audrey-buchman.html | Physician Will Marry Miss Audrey Buchman | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/3yearold-trotter-first-in-westbury-stall-italianowned-horse-actually.html | 3-Year-Old Trotter First in Westbury Stall; Italian-Owned Horse Actually There All Week Many Stables Check In for Opening of Season March 20 | True | By Louis Effrat Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/three-men-with-ideas-three-men.html | Three Men With Ideas; Three Men | True | By Walter Kaufmann | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/natural-landscaping-lessens-routine-upkeep.html | NATURAL LANDSCAPING LESSENS ROUTINE UPKEEP | True | By Jean Hersey | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-new-florida-city-cape-canaveral-is-founded-near-missile-station.html | A NEW FLORIDA CITY; Cape Canaveral Is Founded Near Missile Station | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/4-in-family-killed-as-plane-hits-home.html | 4 IN FAMILY KILLED AS PLANE HITS HOME | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/cuba-said-to-hold-21-from-us.html | Cuba Said to Hold 21 From U.S. | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-liedersinging-heldentenor-konya-jetage-singer-is-also-operetta.html | A LIEDER-SINGING HELDENTENOR; Konya, Jet-Age Singer Is Also Operetta Star And Verdian Hero | True | By Alan Rich | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/25-will-attend-news-talks-here-11day-columbia-seminar-opening.html | 25 WILL ATTEND NEWS TALKS HERE; 11-Day Columbia Seminar Opening Tomorrow | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/4yearolds-given-love-with-reading-lessons-university-of-chicago.html | 4-Year-Olds Given Love With Reading Lessons; University of Chicago Test Seeks to Teach Children From Poorer Homes | True | By Austin C. Wehrwein Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/percival-giering-engineer-is-dead-electrical-expert-worked-on-the.html | PERCIVAL GIERING, ENGINEER, IS DEAD; Electrical Expert Worked on the World's Fair Here | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/women-on-relief-to-work.html | Women on Relief to Work | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/iran-moves-to-unveil-its-ancient-splendors.html | IRAN MOVES TO UNVEIL ITS ANCIENT SPLENDORS | True | By Ali Mehrevari | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/bridge-does-math-really-help-experts-still-debating-what-part-it.html | BRIDGE: DOES MATH REALLY HELP?; Experts Still Debating What Part It Plays In Their Bidding | True | By Albert H. Morehead | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/norwegian-wins-skiing-groenningen-first-in-finland-bohlin-87th.html | NORWEGIAN WINS SKIING; Groenningen First in Finland -- Bohlin, 87th, Leads U. S. | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/anne-d-newell-engaged-to-wed-philip-robertson-alumna-of-smith-1957.html | Anne D. Newell Engaged to Wed Philip Robertson; Alumna of Smith, 1957 Debutante, Is Fiancee of Harvard Graduate | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/verdict-on-women-as-jurors-what-is-the-effect-of-the-fair-sex-on.html | Verdict on Women as Jurors; What is the effect of the fair sex on the judicial process? Here a trial lawyer examines the evidence. Women as Jurors | True | By Louis Nizer | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/letters-on-u-s-air-fares.html | LETTERS: ON U.S. AIR FARES | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mount-st-marys-defeats-hofstra-6651-victory-puts-maryland-five-in.html | MOUNT ST. MARYS DEFEATS HOFSTRA; 66-51 Victory Puts Maryland Five in National Play-Offs | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/washington-another-kennedy-reaches-for-the-brass-ring.html | Washington; Another Kennedy Reaches for the Brass Ring | True | By James Reston | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/to-come-to-the-aid-of-the-arts-that-is-a-vital-task-of-a-nation-as.html | 'To Come to the Aid of the Arts'; That is a vital task of a nation as 'prosperous and progressive' as ours. says the Secretary of Labor. He proposes that the Government take an active part. 'To Come to the Aid of the Arts' | True | By Arthur J. Goldberg | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mayor-challenges-gop-on-legislative-districting-asks-if-party-is.html | Mayor Challenges G.O.P. On Legislative Districting Asks if Party Is Afraid to Present Its Proposal to Public--Mahoney and Carlino Are Reported at Odds G.O.P. CHALLENGED ON REDISTRICTING | True | By Richard P. Hunt | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-nation-progress-on-trade.html | THE NATION; Progress on Trade | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/swartzbaldus.html | Swartz-Baldus | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/nellie-forbush-in-rhodesia-very-much-lovely-was-one-boys-reaction.html | Nellie Forbush In Rhodesia; 'Very much lovely' was one boy's reaction to 'South Pacific' | True | By Frederic Fox | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/frances-weinberg-fiancee.html | Frances Weinberg Fiancee | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/niles-davies-jr-plans-to-marry-janet-e-mandell-excornell-student.html | Niles Davies Jr. Plans to Marry Janet E. Mandell; Ex-Cornell Student and Teacher in Harrison Will Wed in April | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-merit-feud-rating-controversy-draws-fire-from-teachers.html | THE MERIT FEUD; Rating Controversy Draws Fire From Teachers' Federation | True | By Fred M.hechinger | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/yonkers-girl-19-killed.html | Yonkers Girl, 19, Killed | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/lawrence-m-hirsch-dies-at-51-was-member-of-law-firm-here.html | Lawrence M. Hirsch Dies at 51; Was Member of Law Firm Here | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/jagan-will-submit-budget-in-2-weeks.html | JAGAN WILL SUBMIT BUDGET IN 2 WEEKS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-nature-of-poetry-and-the-naturalization-of-the-exotic-poetry.html | The Nature of Poetry and the Naturalization of the Exotic; Poetry | True | By Milton Crane | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/pains-of-growth.html | PAINS OF GROWTH | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/carol-o-joplin-and-a-physician-engaged-to-wed-graduate-of-skidmore.html | Carol O. Joplin And a Physician Engaged to Wed; Graduate of Skidmore Planning Marriage to Dr. Anthony Gristina | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/germans-dont-always-like-what-they-read-germans.html | Germans Don't Always Like What They Read; Germans | True | By Sidney Gruson Bonn. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/engagements.html | Engagements | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/olden-times-31-wins-coast-race-ellsworth-colt-beats-juanro-by-neck.html | OLDEN TIMES, 3-1, WINS COAST RACE; Ellsworth Colt Beats Juanro by Neck in $118,000 Turf Stakes at Santa Anita OLDEN TIMES, 3-1, WINS COAST RACE | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-caledonia-votes-april-15.html | New Caledonia Votes April 15 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/paul-joseph-seiser-jr-marries-miss-almirall.html | Paul Joseph Seiser Jr. Marries Miss Almirall | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/hawks-beat-royals.html | Hawks Beat Royals | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/canadian-project-up-to-rural-west-vote-likely-this-spring-on.html | CANADIAN PROJECT UP TO RURAL WEST; Vote Likely This Spring on Columbia River Policy | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/steeler-aide-resigns-mcgraw-leaves-pro-eleven-for-colorado-state-u.html | STEELER AIDE RESIGNS; M'cGraw Leaves Pro Eleven for Colorado State U. Job | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/auto-output-expected-to-dip-a-bit-this-week.html | Auto Output Expected To Dip a Bit This Week | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-block-has-daughter.html | Mrs. Block Has Daughter | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/prints-in-brooklyn-thirteenth-biennian-show-stresses-new-techniques.html | PRINTS IN BROOKLYN; Thirteenth Biennial Show Stresses New Techniques in a Vital Art Form | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/historical-quest-is-pressed-by-us-funds-sought-to-recreate-scenes.html | HISTORICAL QUEST IS PRESSED BY U.S.; Funds Sought to Recreate Scenes of the Civil War | True | By William M. Blair Special to The New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/illinois-rallies-to-win.html | Illinois Rallies to Win | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/airport-protection.html | Airport Protection | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/hearings-are-due-on-city-rent-law-first-of-series-scheduled-for-end.html | HEARINGS ARE DUE ON CITY RENT LAW; First of Series Scheduled for End of This Week-- Little Opposition Seen BILL EFFECTIVE MAY 1 No-Increase Ban in Enabling Legislation Brings Hard Times to Contractors HEARINGS ARE DUE ON CITY RENT LAW | True | By Thomas W. Ennis | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sergio-danielli-becomes-fiance-of-sheila-cronan-architect-in-rome-a.html | Sergio Danielli Becomes Fiance Of Sheila Cronan; Architect in Rome and a Graduate of North Carolina Engaged | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/massachusetts-council-weighs-ouster-of-bostons-police-head-must.html | Massachusetts Council Weighs Ouster of Boston's Police Head; Must Approve Governor's Dismissal of Commissioner Sullivan as Aftermath of C.B.S. Bookmaking Program | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/okla-state-wins-title-keeps-big-eight-mat-crown-on-98-pointsokla-2d.html | OKLA. STATE WINS TITLE; Keeps Big Eight Mat Crown on 98 Points--Okla. 2d | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/poets-column.html | Poets' Column | True | From 'Michael' | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/politics-chanted-for-inner-circle-kennedy-rockefeller-and-wagner.html | POLITICS CHANTED FOR INNER CIRCLE; Kennedy, Rockefeller and Wagner Satirized in Song | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/economic-indicators.html | Economic Indicators | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/6-injured-at-cricket-match.html | 6 Injured at Cricket Match | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/cardinal-hayes-scores-albertus-magnus-five-bows-fordham-prep-also.html | CARDINAL HAYES SCORES; Albertus Magnus Five Bows -Fordham Prep Also Wins | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-head-start-seeds-and-tubers-planted-indoors-will-be-ready-to-set.html | A HEAD START; Seeds and Tubers Planted Indoors Will Be Ready to Set Out Soon | True | By Olive E. Allen | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/talented-students-post-harvard-gains.html | TALENTED STUDENTS POST HARVARD GAINS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/collective-bargaining-on-trial.html | Collective Bargaining On Trial | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mann-arrives-in-capital.html | Mann Arrives in Capital | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/minneapolis.html | Minneapolis | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/offer-to-kaiser-told-new-british-history-says-he-spurned-asylum-in.html | OFFER TO KAISER TOLD; New British History Says He Spurned Asylum in 1940 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/marriages.html | Marriages | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/white-sox-halt-reds-82.html | White Sox Halt Reds, 8--2 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/publishers-plan-latin-press-aid-group-announces-project-to-help.html | PUBLISHERS PLAN LATIN PRESS AID; Group Announces Project to Help Solve Problems | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/royal-ration-triumphs.html | Royal Ration Triumphs | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/weitz-newman.html | Weitz-Newman | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/hospital-to-benefit-by-tour-of-homes.html | Hospital to Benefit By Tour of Homes | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/municipal-loans-wisconsin-school-district.html | MUNICIPAL LOANS; Wisconsin School District | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/b70-stirs-a-wide-ranging-controversy-air-force-and-congress-have.html | B-70 STIRS A WIDE RANGING CONTROVERSY; Air Force and Congress Have Championed Disputed Bomber, While Two Presidents Have Fought It | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/2-african-leaders-to-be-honored-here.html | 2 AFRICAN LEADERS TO BE HONORED HERE | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/siena-streak-ended-by-iona-five-7359.html | SIENA STREAK ENDED BY IONA FIVE, 73-59 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/dubersteinginzburg.html | Duberstein-Ginzburg | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/castro-schedules-2-major-speeches.html | CASTRO SCHEDULES 2 MAJOR SPEECHES | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/welding-tests-begun-navy-sponsors-research-into-materials-for.html | WELDING TESTS BEGUN; Navy Sponsors Research Into Materials for Shipbuilding | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/miss-nina-stark-will-be-married-to-airlines-aide-pennsylvania.html | Miss Nina Stark Will Be Married To Airlines Aide; Pennsylvania Student Engaged to Leopoldo Pflucker-Llona 3d | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-jessica-slade-to-be-wed-in-april.html | Mrs. Jessica Slade To Be Wed in April | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/uspakistan-project-listed.html | U.S.-Pakistan Project Listed | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/navy-fencers-end-columbias-streak-at-20-mccarthys-3d-foil-triumph.html | Navy Fencers End Columbia's Streak at 20; McCarthy's 3d Foil Triumph Clinches 15-12 Meet Here | True | By Lincoln A. Werden | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/admirals-voyage-survives-three-claims-of-foul-in-taking-louisiana.html | Admiral's Voyage Survives Three Claims of Foul in Taking Louisiana Derby; COLT HEAD VICTOR OVER ROMAN LINE Admiral's Voyage Captures $52,150 Fair Grounds Race Despite Inquiry | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/burton-stumer-becomes-fiance-of-sally-street-alumnus-of-rpi-and-61.html | Burton Stumer Becomes Fiance Of Sally Street; Alumnus of R.P.I. and '61 Graduate of Smith Engaged to Marry | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/india-waits-in-curiosity.html | India Waits in Curiosity | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/overflow-crowd-sees-redmen-triumph-at-alumni-hall.html | Overflow Crowd Sees Redmen Triumph at Alumni Hall | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/miss-nancy-jo-white-fiancee-of-briant-lee.html | Miss Nancy Jo White Fiancee of Briant Lee | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/connecticut-aide-opposing-bailey-kowalski-to-fight-ribicoff-for.html | CONNECTICUT AIDE OPPOSING BAILEY; Kowalski to Fight Ribicoff for Senate Nomination | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/case-exhorts-ymca-tells-parley-freedom-must-have-proper-content.html | CASE EXHORTS Y.M.C.A.; Tells Parley Freedom Must Have Proper Content | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/economic-spotlight-the-dip-in-unemployment-is-an-encouraging-sign.html | Economic Spotlight; The dip in unemployment is an encouraging sign. | True | By Richard Rutter | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/san-francisco.html | San Francisco | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-arthur-h-doig.html | MRS. ARTHUR H. DOIG | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/voroshilov-campaigns-moscow-regional-paper-prints-account-of-his.html | VOROSHILOV CAMPAIGNS; Moscow Regional Paper Prints Account of His Speeches | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/danish-skipper-captures-world-flying-dutchman-title-foghs-strategy.html | Danish Skipper Captures World Flying Dutchman Title; FOGH'S STRATEGY THWARTS AUSSIE Dane Helps Hold Tasker to a Sixth and Then Discards Own 16th-Place Finish | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mary-sullivan-fiancee-of-terrence-donahue.html | Mary Sullivan Fiancee Of Terrence Donahue | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/maytime-dance-at-pierre-may-3-will-assist-girls-consultation.html | Maytime Dance At Pierre May 3 Will Assist Girls; Consultation Service of the Episcopal Diocese Is Planning Benefit | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/tigers-rout-braves.html | Tigers Rout Braves | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/show-to-aid-priest-who-treats-lepers.html | SHOW TO AID PRIEST WHO TREATS LEPERS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/quadros-is-facing-a-crucial-choice-must-decide-on-moderate-or.html | QUADROS IS FACING A CRUCIAL CHOICE; Must Decide on Moderate or Leftist Line for Comeback | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-scientist-at-harvard-to-get-priestley-medal.html | A Scientist at Harvard To Get Priestley Medal | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-zealand-wins-on-coast.html | New Zealand Wins on Coast | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/reichfrank.html | Reich-Frank | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/rusk-pledges-full-effort.html | Rusk Pledges Full Effort | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/williams-leads-by-a-stroke.html | Williams Leads by a Stroke | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/jewish-group-asks-search-for-nazis.html | JEWISH GROUP ASKS SEARCH FOR NAZIS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/crimmins-named-to-hall-of-fame-bowling-group-to-enshrine-detroiter.html | CRIMMINS NAMED TO HALL OF FAME; Bowling Group to Enshrine Detroiter on March 22 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/jastremski-breaks-records.html | Jastremski Breaks Records | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/adelphi-names-two-trustees.html | Adelphi Names Two Trustees | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/wellesley-group-will-raise-funds-at-a-symposium-westchester-alumnac.html | Wellesley Group Will Raise Funds At a Symposium; Westchester Alumnae to Aid College April 6 at an Event in Rye | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/2-newspapers-raise-price.html | 2 Newspapers Raise Price | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/colgate-shifts-game-brown-thanksgiving-day-foe-plays-sept-22-opener.html | COLGATE SHIFTS GAME; Brown, Thanksgiving Day Foe, Plays Sept. 22 Opener | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/japanese-sets-swim-mark.html | Japanese Sets Swim Mark | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/trailer-becomes-rockland-bank-used-as-a-branch-pending-permanent.html | TRAILER BECOMES ROCKLAND BANK; Used as a Branch Pending Permanent Building | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/l-i-show-closing-today.html | L. I. Show Closing Today | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/reprise.html | REPRISE | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/luncheon-will-help-library-at-brandeis.html | Luncheon Will Help Library at Brandeis | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/romans-in-britain.html | Romans in Britain | True | By Eleanor Duckett | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/martha-h-damon-prospective-bride.html | Martha H. Damon Prospective Bride | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/ic-4a-track-summaries.html | I.C. 4-A Track Summaries | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/vivien-stern-betrothed.html | Vivien Stern Betrothed | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/return-to-the-storys-beginning.html | Return to the Story's Beginning | True | By John Barkham | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/fruit-of-loom-gives-license.html | Fruit of Loom Gives License | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/purser-to-end-34year-career.html | Purser to End 34-Year Career | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/1961-winners-bow-in-national-final-squash-racquets-title-goes-to.html | 1961 WINNERS BOW IN NATIONAL FINAL; Squash Racquets Title Goes to Mrs. Classe's Pair | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/harvard-sailors-lose-manhasset-bay-club-scores-40-in-interclub.html | HARVARD SAILORS LOSE; Manhasset Bay Club Scores, 4-0, in Interclub Dinghies | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/two-kinds-of-carmen-bernstein-will-discuss-them-on-tv-today.html | TWO KINDS OF 'CARMEN'; Bernstein Will Discuss Them on TV Today | True | By John P. Shanley | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/victories-are-easy-for-ben.html | Victories Are Easy for Ben | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/washburnklopp.html | Washburn--Klopp | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/peace-corps-unit-on-island-lauded-group-overcomes-obstacles-in-work.html | PEACE CORPS UNIT ON ISLAND LAUDED; Group Overcomes Obstacles in Work in West Indies | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/dallas.html | Dallas | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/j-j-shrager-to-wed-miss-bonnie-baron.html | J. J. Shrager to Wed Miss Bonnie Baron | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/atlanta.html | Atlanta | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/credit-management-parley.html | Credit Management Parley | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/william-shade-fiance-of-mary-lou-langford.html | William Shade Fiance Of Mary Lou Langford | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/examples-of-nasd-questions.html | Examples of N.A.S.D. Questions | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/usbritish-satellite-nears.html | U.S.-British Satellite Nears | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/susan-s-mccabe-is-future-bride-of-albert-gillotti-graduates-of.html | Susan S. McCabe Is Future Bride Of Albert Gillotti; Graduates of Vassar and Yale Are Betrothed-- Nuptials Next Month | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/detroits-schools-held-segregated-citizen-panel-cites-evidence.html | DETROIT'S SCHOOLS HELD SEGREGATED; Citizen Panel Cites Evidence --Prompt City Action Asked | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/discounters-seek-to-upgrade-image-discounters-seek-to-upgrade-image.html | Discounters Seek To Upgrade Image; DISCOUNTERS SEEK TO UPGRADE IMAGE | True | By Myron Kandel | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/8th-polaris-submarine-joins-fleet.html | 8th Polaris Submarine Joins Fleet | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/biologist-praises-skindivers-work-says-science-is-indebted-to-them.html | BIOLOGIST PRAISES SKINDIVERS WORK; Says Science Is Indebted to Them for Many Discoveries | True | By McCandlish Phillips | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/when-young-americans-went-to-africa-everyone-learned-something.html | When Young Americans Went to Africa Everyone Learned Something | True | By Milton Bracker | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/fischer-lives-up-to-favorite-role-brooklyn-player-undefeated-in.html | FISCHER LIVES UP TO FAVORITE ROLE; Brooklyn Player Undefeated in Chess at Stockholm | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/church-luncheon-listed.html | Church Luncheon Listed | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/spaceage-salvors-spaceage-salvors-cont.html | Space-Age Salvors; Space-Age Salvors (Cont.) | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-readers-report-on-current-fiction.html | A Reader's Report on Current Fiction | True | By Martin Levin | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/father-escorts-hester-turner-at-her-nuptials-bride-wears-peau-de.html | Father Escorts Hester Turner At Her Nuptials; Bride Wears Peau de Soie at Marriage to James Lemperau | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/itt-sees-no-gains-on-seizure-in-brazil.html | I.T.T. SEES NO GAINS ON SEIZURE IN BRAZIL | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/us-scored-on-fair-moses-urges-faster-planning-for-government.html | U.S. SCORED ON FAIR; Moses Urges Faster Planning for Government Exhibit | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/envoy-weds-mrs-sokice.html | Envoy Weds Mrs. Sokice | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/siqueiros-given-8year-sentence-mexico-convicts-muralist-over-60.html | SIQUEIROS GIVEN 8-YEAR SENTENCE; Mexico Convicts Muralist Over '60 Student Unrest | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/among-the-recent-letters-to-the-editor.html | Among the Recent Letters to the Editor | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/final-malaria-drive-for-europe-mapped.html | FINAL MALARIA DRIVE FOR EUROPE MAPPED | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/st-pauls-dates-to-1764.html | St. Paul's Dates to 1764 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-dominican-clash-santo-domingo-police-fight-rioters-a-third-day.html | NEW DOMINICAN CLASH; Santo Domingo Police Fight Rioters a Third Day | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/al-riesner-will-wed-miss-florence-evans.html | A.L. Riesner Will Wed Miss Florence Evans | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/gallery-showing-therapeutic-art-all-paintings-and-sculpture-done-by.html | GALLERY SHOWING THERAPEUTIC ART; All Paintings and Sculpture Done by Cancer Patients | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/civic-group-draws-up-plan-for-development-of-elizabeth.html | Civic Group Draws Up Plan For Development of Elizabeth | True | By Milton Honig Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/saskatchewan-scores-alberta-rink-beaten-147-in-canadian-curling.html | SASKATCHEWAN SCORES; Alberta Rink Beaten, 14-7, in Canadian Curling Play-Off | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/pearl-harbor-five-triumphs.html | Pearl Harbor Five Triumphs | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/wingate-is-first-at-lincoln.html | Wingate Is First at Lincoln | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/james-russell-turner-fiance-of-helen-k-puls.html | James Russell Turner Fiance of Helen K. Puls | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/harassment-discerned.html | Harassment Discerned | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/news-of-the-stamp-world-flood-of-speculatives-plaguing-collectors-a.html | NEWS OF THE STAMP WORLD; Flood of 'Speculatives' Plaguing Collectors --A Glenn Record | True | By David Lidman | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/liberty-ship-sales-due-us-discloses-apparent-high-bidders-for-seven.html | LIBERTY SHIP SALES DUE; U.S. Discloses Apparent High Bidders for Seven Vessels | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/son-to-the-jack-sobels.html | Son to the Jack Sobels | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/lower-drinking-age-barred-by-students.html | LOWER DRINKING AGE BARRED BY STUDENTS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-economic-sound-barrier.html | The Economic Sound Barrier | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/change-possible-in-interest-curb-many-support-elimination-of.html | CHANGE POSSIBLE IN INTEREST CURB; Many Support Elimination of Commercial-Bank Limit CHANGE POSSIBLE IN INTEREST CURB | True | By Edward T.o'Toole | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/soviet-music-lovers-eager-for-stravinsky-visit-us-composer-will.html | Soviet Music Lovers Eager for Stravinsky Visit; U.S. Composer Will Conduct Works Stalin Denounced September Series of Concerts Set in Two Cities | True | By Seymour Topping Special To the New York Times | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/care-for-aged.html | CARE FOR AGED | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/excerpts.html | EXCERPTS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/kentucky-gains-berth.html | Kentucky Gains Berth | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/recital-offered-by-husband-wife-tichman-plays-clarinet-and-ruth.html | RECITAL OFFERED BY HUSBAND, WIFE; Tichman Plays Clarinet and Ruth Budnevich the Piano | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/dayton-downs-depaul-7761.html | Dayton Downs DePaul, 77-61 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/college-jam-held-statistical-myth-nyu-admissions-aide-cites.html | COLLEGE JAM HELD STATISTICAL MYTH; N.Y.U. Admissions Aide Cites Multiple Applications | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/judith-gordon-engaged-to-alexander-s-clark.html | Judith Gordon Engaged To Alexander S. Clark | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/indoctrination-urged-medaris-says-gis-should-be-taught-before.html | INDOCTRINATION URGED; Medaris Says G.I.'s Should Be Taught Before Induction | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-york.html | New York | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-oil-genie-and-the-sheikh-oil-has-made-dreams-come-true-for.html | The Oil Genie And the Sheikh; Oil has made dreams come true for Persian Gulf rulers--and aroused sharp envy in their neighbors. The Oil Genie and the Sheikh | True | By David Holden | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/belt-for-machinery-said-to-last-longer.html | Belt for Machinery Said to Last Longer | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/navy-ensign-is-fiance-of-barbara-a-gorski.html | Navy Ensign Is Fiance Of Barbara A. Gorski | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/algerian-parley-maps-troop-plan-meeting-is-still-expected-to-end-in.html | ALGERIAN PARLEY MAPS TROOP PLAN; Meeting Is Still Expected to End in Accord Tuesday | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/philadelphia.html | Philadelphia | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/thaddeus-morton-boggs-3d-to-wed-miss-julia-williams.html | Thaddeus Morton Boggs 3d To Wed Miss Julia Williams | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/claude-v-offray-sr.html | CLAUDE V. OFFRAY SR. | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/hospital-aides-plan-misericordia-fete.html | Hospital Aides Plan Misericordia Fete | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/rimermanwallack.html | Rimerman-Wallack | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/in-criticism-of-anticriticism-a-warning-about-those-who-would.html | In Criticism Of Anti-Criticism; A warning about those who would abolish critics in order to uphold the status quo. In Criticism of Anti-Criticism | True | By Grace and Fred M. Hechinger | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/drawings-and-dreams-of-frank-lloyd-wright.html | Drawings and Dreams Of Frank Lloyd Wright | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/vienna-fair-opens-today.html | Vienna Fair Opens Today | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-merchants-view-a-glance-at-retailing-finds-no-cause-for-gloom.html | The Merchant's View; A Glance at Retailing Finds No Cause For Gloom Despite Storm's Effect | True | By Herbert Koshetz | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/a-buses-spur-drive-for-licensing-of-clinical-laboratories-in-state.html | A buses Spur Drive for Licensing Of Clinical Laboratories in State | True | By David Binder | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/purdue-trips-michigan.html | Purdue Trips Michigan | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/securities-group-makes-its-examination-harder-test-for-registered.html | Securities Group Makes Its Examination Harder; Test for Registered Representative Is Tougher Now TEST OF N.A.S.D. IS MADE STIFFER | True | By Burton Crane | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sect-terrorism-alarms-canada-threat-of-civil-war-seen-in-new.html | SECT TERRORISM ALARMS CANADA; Threat of Civil War Seen in New Doukhobor Violence | True | By Tania Long Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/professor-is-the-fiance-of-grace-h-mcconnell.html | Professor Is the Fiance Of Grace H. McConnell | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/khrushchev-calls-for-revolution-on-the-farm-spurred-by-rising-food.html | KHRUSHCHEV CALLS FOR REVOLUTION ON THE FARM; Spurred by Rising Food Shortages and Pressures for Better Living Standards He Inaugurates a Radical New Agricultural Program | True | By Harry Schwartz | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/ginastera-aids-latinamerican-composers.html | GINASTERA AIDS LATIN-AMERICAN COMPOSERS | True | By Eric Salzman | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/us-spurs-attack-on-tree-diseases-sugar-maple-is-in-trouble-pine-is.html | U.S. SPURS ATTACK ON TREE DISEASES; Sugar Maple Is in Trouble --Pine Is Also Afflicted | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/cleveland.html | Cleveland | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/opinion-of-the-week-at-home-and-abroad-major-issues-soviet-internal.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES SOVIET INTERNAL PROBLEM | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/bath.html | Bath | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/nursery-school-to-gain-at-4-theatre-benefits.html | Nursery School to Gain At 4 Theatre Benefits | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/program-of-flood-control-in-city-sought-by-wagner-wagner-orders.html | Program of Flood Control In City Sought by Wagner; WAGNER ORDERS WIDE FLOOD PLAN | True | By Russell Porter | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/daughter-to-mrs-nachman.html | Daughter to Mrs. Nachman | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mediterranean-holiday-on-the-isle-of-malta.html | MEDITERRANEAN HOLIDAY ON THE ISLE OF MALTA | True | By Alice Galen | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/trade-to-inspect-toy-line-for-62-american-and-international-fairs.html | TRADE TO INSPECT TOY LINE FOR '62; American and International Fairs Due Here This Week TRADE TO INSPECT TOY LINE FOR '62 | True | By Sal R. Nuccio | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/minnie-tucker-1954-debutante-becomes-bride-exsarah-lawrence-student.html | Minnie Tucker, 1954 Debutante, Becomes Bride; Ex-Sarah Lawrence Student and Stephen Kent Briggs Wed | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/meetings-exhibitions-and-courses.html | MEETINGS, EXHIBITIONS AND COURSES | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/purses-at-camden-to-total-1400000.html | PURSES AT CAMDEN TO TOTAL $1,400,000 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/moore-tully-gain-in-squash-racquets.html | MOORE, TULLY GAIN IN SQUASH RACQUETS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/man-55-dies-under-irt-train.html | Man, 55, Dies Under IRT Train | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-basic-seven-tools.html | THE BASIC SEVEN TOOLS | True | By Stanley Schuler | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/salm-outpoints-giambra-in-fight-argentine-takes-unanimous-decision.html | SALM OUTPOINTS GIAMBRA IN FIGHT; Argentine Takes Unanimous Decision at St. Nicks | True | By Howard M. Tuckner | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/kansas-city-cleared-grand-jurys-final-report-comments-on-crime.html | KANSAS CITY 'CLEARED'; Grand Jury's Final Report Comments on Crime Issue | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/news-notes-classroom-and-campus-a-prep-school-sets-up-shop-in-spain.html | NEWS NOTES: CLASSROOM AND CAMPUS; A Prep School Sets Up Shop in Spain; Montessori Method Spreads in U. S. | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/advertising-postal-harmony-and-dissension-all-back-a-rate-rise-but.html | Advertising: Postal Harmony and Dissension; All Back a Rate Rise But Disagree on Who's to Pay Users of Direct Mail and Magazines Would Be Hit | True | By Peter Bart | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By James L. Clifford | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/lawn-outlook-bright-prospects-for-the-year.html | LAWN OUTLOOK: BRIGHT PROSPECTS FOR THE YEAR | True | By Ralph E. Engel | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-jackson-wed-to-philip-c-ward.html | Mrs. Jackson Wed To Philip C. Ward | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/anniversaries.html | Anniversaries | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/upstate-bank-deal-is-blocked-by-root.html | UPSTATE BANK DEAL IS BLOCKED BY ROOT | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/andover-relying-on-town-meeting-community-revises-form-to-singleday.html | ANDOVER RELYING ON TOWN MEETING; Community Revises Form to Single-Day Conference | True | By John H. Fenton Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/canadiens-down-bruins.html | Canadiens Down Bruins | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/candace-kinney-becomes-bride-of-james-moore-she-is-attended-by-4-at.html | Candace Kinney Becomes Bride Of James Moore; She Is Attended by 4 at Her Marriage to Aide of Eastman Dillon | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/winfried-wesel-to-wed-miss-mary-mcauliffe.html | Winfried Wesel to Wed Miss Mary McAuliffe | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/political-twists.html | POLITICAL TWISTS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/current-screen-entries-in-16mm.html | CURRENT SCREEN ENTRIES IN 16MM. | True | By Howard Thompson | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/wider-press-curb-planned-in-israel-would-close-papers-guilty-of-2.html | WIDER PRESS CURB PLANNED IN ISRAEL; Would Close Papers Guilty of 2 'Libels' in 2 Years | True | By Lawrence Fellows Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/fallout-shelters-included.html | Fallout Shelters Included | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/margery-flocks-is-engaged-to-edgar-martin-masinter.html | Margery Flocks Is Engaged To Edgar Martin Masinter | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/martin-s-brown-will-marry-elizabeth-moorhead-in-june.html | Martin S. Brown Will Marry Elizabeth Moorhead in June | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/postman-to-get-new-uniforms.html | Postman to Get New Uniforms | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/li-forum-on-districting-held.html | L.I. Forum on Districting Held | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-plant-is-planned-us-rubber-to-build-tire-facility-in-the-south.html | NEW PLANT IS PLANNED; U.S. Rubber to Build Tire Facility in the South | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mental-health-to-fore-2-events-in-washington-put-spotlight-on-need.html | Mental Health to Fore; 2 Events in Washington Put Spotlight On Need for Education and Compassion | True | By Howard A. Rusk, M.d. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/st-louis-votes-school-spending-23-million-building-program-will.html | ST. LOUIS VOTES SCHOOL SPENDING; 23 Million Building Program Will Take Four Years | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-week-in-finance-stock-market-stages-a-brief-rally-as-combined-a.html | The Week in Finance; Stock Market Stages a Brief Rally As Combined Average Edges Up 0.61 WEEK IN FINANCE: MARKET EDGES UP | | By Robert E. Bedingfield | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/guidelines-for-swimming-pool-shoppers.html | GUIDELINES FOR SWIMMING POOL SHOPPERS | | By Herbert C. Bardes | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/florida-crossroad-express-highway-links-orlando-and-tampa.html | FLORIDA CROSSROAD; Express Highway Links Orlando and Tampa | | By C. E. Wright | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/improvement-display-opens.html | Improvement Display Opens | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mexico-aroused-by-salt-content-of-irrigation-water-from-us-supply.html | Mexico Aroused by Salt Content Of Irrigation Water From U.S.; Supply From Colorado River Is Said to Affect 500,000 Acres—Envoy Back in Washington to Discuss Problem | | By Paul P. Kennedy Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/antelmancohen.html | Antelman-Cohen | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/gas-range-shipments-up.html | Gas Range Shipments Up | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/arch-shaw-dies-expublisher-85-business-magazine-leader-was-adviser.html | ARCH SHAW DIES; EX-PUBLISHER, 85; Business Magazine Leader Was Adviser to Hoover | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/earl-attlee-leaves-hospital.html | Earl Attlee Leaves Hospital | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/2-upstate-tracks-agree-to-install-photo-patrol.html | 2 Upstate Tracks Agree To Install Photo Patrol | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-horizons-via-the-telescope-astronomers-and-their-remarkable.html | New Horizons via the Telescope; Astronomers and their remarkable instruments peer ever deeper into the heavens to add to our growing knowledge of a 'hundred thousand million billion stars.' New Horizons Via Telescope | | By Harlow Shapley | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/peiping-said-to-seek-new-talk-with-india.html | PEIPING SAID TO SEEK NEW TALK WITH INDIA | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/london.html | London | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/stuart-paces-liu-he-averages-164-points-for-blackbird-cub-quintet.html | STUART PACES L.I.U.; He Averages 16.4 Points for Blackbird Cub Quintet | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/adelphi-pair-in-swim-raustiala-and-clark-to-seek-titles-in-naia.html | ADELPHI PAIR IN SWIM; Raustiala and Clark to Seek Titles in N.A.I.A. Tourney | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/montclair-state-to-benefit.html | Montclair State to Benefit | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/ahti-skiing-victor-takes-crosscountry-titles-breen-wins-in-class-b.html | AHTI SKIING VICTOR; Takes Cross-Country Titles-- Breen Wins in Class B | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/frank-hurt-wins-upstate-slalom-diane-forbes-also-scores-in-draper.html | FRANK HURT WINS UPSTATE SLALOM; Diane Forbes Also Scores in Draper Memorial Ski | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-jerome-j-morgan.html | MRS. JEROME J. MORGAN | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/deaths2.html | Deaths(2) | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/state-may-ease-wheelchair-law-bill-would-declassify-them-as-motor.html | STATE MAY EASE WHEELCHAIR LAW; Bill Would Declassify Them as Motor Vehicles | True | By Bernard Stengren | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/british-envoy-shows-stage-credentials.html | BRITISH ENVOY SHOWS STAGE CREDENTIALS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/rogers-on-mat-card-nature-boy-to-wrestle-ellis-at-garden-march-19.html | ROGERS ON MAT CARD; Nature Boy to Wrestle Ellis at Garden March 19 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/losses-in-vietnam-rise-1200-casualties-in-one-week-reported-on-two.html | LOSSES IN VIETNAM RISE; 1,200 Casualties in One Week Reported on Two Sides | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/coin-collector-killed-car-crash-victim-was-on-way-to-exhibit-his.html | COIN COLLECTOR KILLED; Car Crash Victim Was on Way to Exhibit His Collection | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/auction-to-offer-varied-cabinets-decorations-also-included-other.html | AUCTION TO OFFER VARIED CABINETS; Decorations Also Included --Other Sales Noted | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/queens-captures-long-island-meet-kings-point-2d-cw-post-3dpupko.html | QUEENS CAPTURES LONG ISLAND MEET; Kings Point 2d, C. W. Post 3d-Pupko Wins Twice | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/summary-of-the-week-in-financial-markets-n-y-stock-exchange.html | Summary of the Week In Financial Markets; N. Y. STOCK EXCHANGE | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/tennessee-battleground-now-peaceful-park.html | TENNESSEE BATTLEGROUND NOW PEACEFUL PARK | True | By Wilma Dykeman | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/airports-weigh-high-court-order-find-questions-left-open-in-ruling.html | AIRPORTS WEIGH HIGH COURT ORDER; Find Questions Left Open in Ruling on Compensation | True | By Edward Hudson | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/chamberlain-is-beaten-in-allstar-five-voting.html | Chamberlain Is Beaten In All-Star Five Voting | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/jersey-swim-title-goes-to-westfield.html | JERSEY SWIM TITLE GOES TO WESTFIELD | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mill-burns-in-london-suburb.html | Mill Burns in London Suburb | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/transport-news-job-hazard-cited-longshoremens-perils-held-greater.html | TRANSPORT NEWS JOB HAZARD CITED; Longshoremen's Perils Held Greater Than Test Pilots' | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/customs-revenue-rises-217-in-port-february-total-is-up-from.html | CUSTOMS REVENUE RISES 21.7% IN PORT; February Total Is Up From $38,540,016 a Year Ago | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/seattles-monorail.html | SEATTLE'S MONORAIL | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/castro-and-friends.html | Castro and Friends | True | By R. Hart Phillips | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/democrats-finish-tax-bill-revision.html | DEMOCRATS FINISH TAX BILL REVISION | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/trade-bill-gives-dutyfree-goals-26-import-categories-listed-in.html | TRADE BILL GIVES DUTY-FREE GOALS; 26 Import Categories Listed in Plan--House Hearings Will Start Tomorrow TRADE BILL GIVES DUTY-FREE GOALS | True | By United Press International | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sprinz-haber.html | Sprinz-Haber | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/prospects-there-is-little-optimism-that-any-workable-agreements-can.html | PROSPECTS: There Is Little Optimism That Any Workable Agreements Can Be Achieved | True | By Hanson W. Baldwin | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/camera-notes-canon-line-distributed-by-bell-howell.html | CAMERA NOTES; Canon Line Distributed By Bell & Howell | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-meadows-has-son.html | Mrs. Meadows Has Son | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/dispute-at-harpur-is-settled.html | Dispute at Harpur Is Settled | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/now-geneva-and-still-cold-war.html | Now Geneva; And Still Cold War | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/soroca-a-junior-is-captain-of-columbia-crew-this-year-graduate-of.html | Soroca, a Junior, Is Captain Of Columbia Crew This Year; Graduate of Far Rockaway High Succeeds Chase-- First Race April 7 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/loyola-alumnus-and-anne-carey-will-be-married-william-boucher-3d-is.html | Loyola Alumnus And Anne Carey Will Be Married; William Boucher 3d Is Fiance of Baltimore Debutante of 1955 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/jersey-school-council-elects.html | Jersey School Council Elects | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/soccer-plaque-in-crash-returns-to-manchester.html | Soccer Plaque in Crash Returns to Manchester | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/demand-is-reported-for-womens-suits.html | DEMAND IS REPORTED FOR WOMEN'S SUITS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/meets-cousin-in-paris.html | Meets Cousin in Paris | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/role-in-science-set-for-religion-rabbi-miller-asks-it-to-give.html | ROLE IN SCIENCE SET FOR RELIGION; Rabbi Miller Asks It to Give Research Moral Purpose | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/camp-drum-games-set-army-regulars-plan-broad-maneuvers-in-september.html | CAMP DRUM GAMES SET; Army Regulars Plan Broad Maneuvers in September | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/screamin-mimi-leads-in-sailing-dunnes-penguin-scores-16-points-in.html | SCREAMIN' MIMI LEADS IN SAILING; Dunne's Penguin Scores 16 Points in Sea Cliff Event | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/seattle-fair-stamp-135000000-issue-is-ordered-for-dedication-in.html | SEATTLE FAIR STAMP; 135,000,000 Issue Is Ordered for Dedication in April | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/closed-schools.html | CLOSED SCHOOLS | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sitins-examined-by-philosopher-link-to-gandhi-and-thoreau-taught-at.html | SIT-INS EXAMINED BY PHILOSOPHER; Link to Gandhi and Thoreau Taught at Howard U. | True | By Joseph A. Loftus Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/debusschere-sets-mark.html | DeBusschere Sets Mark | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/drake-relays-referee-named.html | Drake Relays Referee Named | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/stronger-vaccine-for-polio-is-seen-new-treatment-said-to-kill-all.html | STRONGER VACCINE FOR POLIO IS SEEN; New Treatment Said to Kill All Extraneous Viruses | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/hardiness-guides-the-choice-of-plants.html | HARDINESS GUIDES THE CHOICE OF PLANTS | True | By Francis de Vos | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/cornell-retains-title-yale-poloists-lose-145-in-finalbutterworth.html | CORNELL RETAINS TITLE; Yale Poloists Lose, 14-5, in Final-Butterworth Excels | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/first-army-commander-is-named.html | First Army Commander Is Named | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/race-driver-killed-on-coast.html | Race Driver Killed on Coast | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/3-lose-on-motions-in-bond-theft-case.html | 3 LOSE ON MOTIONS IN BOND THEFT CASE | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/critic-of-kroll-is-ordered-home-bonns-no-3-man-in-moscow-scored.html | CRITIC OF KROLL IS ORDERED HOME; Bonn's No. 3 Man in Moscow Scored Outgoing Envoy | True | By Gerd Wilcke Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/miss-eliopoulos-becomes-bride-of-yale-alumnus-married-in-new-haven.html | Miss Eliopoulos Becomes Bride of Yale Alumnus; Married in New Haven to Walter Sterling Jr. --Three Attend Her | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sanders-cards-third-straight-67-and-keeps-lead-in-pensacola-open.html | Sanders Cards Third Straight 67 and Keeps Lead in Pensacola Open Golf; 201 TOTAL PACES FIELD BY 3 SHOTS Sanders, 15 Under Par, Is Followed by Fairfield, Harney and Maxwell | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/theatre-benefit-of-city-museum-planned-april-2-many-prominent-new.html | Theatre Benefit Of City Museum Planned April 2; Many Prominent New Yorkers Hold Tickets to See 'No Strings' | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/philadelphia-group-opens-art-display.html | PHILADELPHIA GROUP OPENS ART DISPLAY | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/alexandrias-cosmopolitan-air-fading-under-nasser-regime-drive-to.html | Alexandria's Cosmopolitan Air Fading Under Nasser Regime; Drive to 'Egyptianize' City Succeeding as Street Names Change and Status as Commercial Center Declines | True | By Jay Walz Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/your-travel-agentdealer-in-dreams.html | Your travel agentdealer in dreams | True | by R.f. Kerr (DICK), President, American Society of Travel Agents, Inc. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/new-york-clinic-to-get-proceeds-of-dinner-dance-mental-health.html | New York Clinic To Get Proceeds Of Dinner Dance; Mental Health Agency to Benefit by Fete at Plaza on March 25 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/rhodesian-election-is-set-for-april-27.html | RHODESIAN ELECTION IS SET FOR APRIL 27 | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mrs-ethel-a-drew-married-in-jersey.html | Mrs. Ethel A. Drew Married in Jersey | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/coop-completed-in-city-hall-area-serpentineshaped-apartment-house.html | Co-Op Completed In City Hall Area; Serpentine-Shaped Apartment House Opens | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/doris-ruth-dalziel-engaged-to-marry.html | Doris Ruth Dalziel Engaged to Marry | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/lionel-to-market-british-toy-line.html | LIONEL TO MARKET BRITISH TOY LINE | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/daniel-g-kelly-59-built-jersey-track.html | DANIEL G. KELLY, 59, BUILT JERSEY TRACK | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/bill-barrier-victor-in-us-title-skiing-barrier-scores-at-us-ski.html | Bill Barrier Victor In U.S. Title Skiing; BARRIER SCORES AT U.S. SKI MEET | True | By Michael Strauss Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/ama-to-define-terms-for-doctor-pocketsize-book-to-offer-data-on.html | A.M.A. TO DEFINE TERMS FOR DOCTOR; Pocket-Size Book to Offer Data on 4,000 Conditions | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/phils-quit-hotel-in-racial-dispute-housing-integrated-at-motel-20.html | PHILS QUIT HOTEL IN RACIAL DISPUTE; Housing Integrated at Motel 20 Miles From Clearwater -Group of 45 Moves Phillies Quit Clearwater Hotel In Dispute Over 5 Ballplayes | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/naacp-creates-atlanta-problem-hotel-men-face-integration-issue-as.html | N.A.A.C.P. CREATES ATLANTA PROBLEM; Hotel Men Face Integration Issue as Meeting Nears | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/toll-rises-in-german-mine.html | Toll Rises in German Mine | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/4-die-in-arizona-air-crash.html | 4 Die in Arizona Air Crash | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/dr-chavasse-77-anglican-bishop-exrochester-prelate-dies-urged-bishop.html | DR. CHAVASSE, 77, ANGLICAN BISHOP; Ex-Rochester Prelate Dies --Urged Church Modernity | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/people-to-people-wherever-you-go-in-all-the-world-you-now-can-go-with.html | People to people; "Wherever you go in all the world, you now can go with a new spirit of adventure . . ." | True | by Walt Disney | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/israel-bonds-to-aid-projects-in-negev.html | ISRAEL BONDS TO AID PROJECTS IN NEGEV | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/1-million-given-by-kennedy-fund-grant-to-stanford-will-aid-mental.html | 1.1 MILLION GIVEN BY KENNEDY FUND; Grant to Stanford Will Aid Mental Retardation Study | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/sebring-shifts-gear-from-golf-to-car-racing.html | SEBRING SHIFTS GEAR FROM GOLF TO CAR RACING | True | By John Durant | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/st-louis.html | St. Louis | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/wood-field-and-stream-florida-expects-normal-fishing-again-with.html | Wood, Field and Stream; Florida Expects Normal Fishing Again With Passage of Storm | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/temple-beth-elohim-will-mark-100th-year.html | Temple Beth Elohim Will Mark 100th Year | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/minority-rule-disunity-of-democrats-gives-gop-control-over-fate-of.html | Minority Rule; Disunity of Democrats Gives G.O.P. Control Over Fate of Kennedy Bills | True | By Russell Baker | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/mary-alison-engaged-to-alfred-k-carpenter.html | Mary Alison Engaged To Alfred K. Carpenter | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/poland-pressing-taxdodger-fight-marks-of-affluence-bring-demands-by.html | POLAND PRESSING TAX-DODGER FIGHT; Marks of Affluence Bring Demands by Collector | True | By Arthur J. Olsen Special To the New York Times. | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/flowering-trees-for-suburbia.html | FLOWERING TREES FOR SUBURBIA | True | By Robert B. Clark | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/us-unaware-of-aim.html | U.S. Unaware of Aim | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/reservoir-storage-increases.html | Reservoir Storage Increases | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-11 | 1962-03-11 | https://www.nytimes.com/1962/03/11/archives/high-school-editors-convene-thursday.html | HIGH SCHOOL EDITORS CONVENE THURSDAY | True | | 1990-01-25 | RE0000469634 | RE0000469634 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/ny-store-offers-its-versions-of-the-originals.html | N.Y. Store Offers Its Versions of the Originals | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/1year-maturities-are-92466188792.html | 1-YEAR MATURITIES ARE $92,466,188,792 | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/mediator-is-named-in-hope-contract.html | MEDIATOR IS NAMED IN 'HOPE' CONTRACT | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/st-patricks-parade-harmful-a-priest-of-irish-lineage-says.html | St. Patrick's Parade Harmful, A Priest of Irish Lineage Says | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/random-notes-in-washington-clothes-catch-eye-of-kremlin-soviet-to-get-data-on-u-s-techniques--acheson's-'post'-remains-unfilled | Random Notes in Washington: Clothes Catch Eye of Kremlin; Soviet to Get Data on U. S. Techniques--Acheson's 'Post' Remains Unfilled | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/club-to-celebrate-the-anniversary-of-mt-holyoke-125th-year-to-be.html | Club to Celebrate The Anniversary Of Mt. Holyoke; 125th Year to Be Marked by Alumnae Thursday in Fete at St. Regis | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/javits-accuses-senate-charges-it-idles-in-face-of-need-for-civil.html | JAVITS ACCUSES SENATE; Charges It Idles in Face of Need for Civil Rights Bill | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/ethel-waters-reexaperating.html | Ethel Waters Reexaperating | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/reapportionement-urged.html | Reapportionement Urged | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/france-curbs-civilian-flights.html | France Curbs Civilian Flights | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/stock-is-marketed-in-finance-concern.html | STOCK IS MARKETED IN FINANCE CONCERN | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/offices-and-subscription-rates-of-the-new-york-times.html | Offices and Subscription Rates of The New York Times | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/bishop-specifies-children-of-god-hines-of-texas-cites-only-those.html | BISHOP SPECIFIES 'CHILDREN OF GOD'; Hines of Texas Cites Only Those Qualified by Grace | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/brazilian-pianist-has-local-debut-joao-carlos-martins-plays-s-with.html | BRAZILIAN PIANIST HAS LOCAL DEBUT; Joao Carlos Martins Plays With National Symphony | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/german-flees-in-trunk-girl-19-hidden-at-checkpoint-by-fiance-from.html | GERMAN FLEES IN TRUNK; Girl, 19, Hidden at Checkpoint by Fiance From West | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/us-payroll-cut-urged-state-chambers-council-says-plan-would-save.html | U.S. PAYROLL CUT URGED; State Chambers Council Says Plan Would Save Billion | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/mutual-funds-traveling-salesmen-return-brokers-follow-shift-of-the.html | Mutual Funds: Traveling Salesmen Return; Brokers Follow Shift of the Population Back to City Bache Sees Growing Sophistication on Part of Buyers | True | By Gene Smith | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/nehru-welcomes-her.html | Nehru Welcomes Her | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/lord-home-assays-outlook.html | Lord Home Assays Outlook | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/church-choir-sings-group-from-st-nicholas-of-tolentine-at-town-hall.html | CHURCH CHOIR SINGS; Group From St. Nicholas of Tolentine at Town Hall | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/comedyromance-listed-by-nbctv-the-action-in-new-orleans-is.html | COMEDY-ROMANCE LISTED BY N.B.C.-TV; The Action in New Orleans' Is Scheduled for April 15 | True | By Val Adams | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/gunmen-rob-georgia-bank.html | Gunmen Rob Georgia Bank | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/envoys-talk-six-hours.html | Envoys Talk Six Hours | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/russian-farmers-get-9-point-plan-party-meeting-gives-advice-on-how.html | RUSSIAN FARMERS GET 9-POINT PLAN; Party Meeting Gives Advice on How to Raise Output Without Extensive Aid Output Without Extensive Aid RUSSIAN FARMERS GET 9-POINT PLAN | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/train-derailed-in-far-west.html | Train Derailed in Far West | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/ceylon-set-to-open-state-oil-company.html | CEYLON SET TO OPEN STATE OIL COMPANY | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/finance-concern-raises-earnings-households-profits-for-61-placed-at.html | FINANCE CONCERN RAISES EARNINGS; Household's Profits for '61 Placed at $2.77 a Share, Against $2.42 in '60 COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/brooklyn-plants-figure-in-deals-new-factory-in-east-new-york.html | BROOKLYN PLANTS FIGURE IN DEALS; New Factory in East New York District Is Leased | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/king-deplores-halt-in-us-aid-to-laos.html | KING DEPLORES HALT IN U.S. AID TO LAOS | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/6-babies-die-in-2-days-at-binghamton-hospital-salt-found-in-sugar.html | 6 Babies Die in 2 Days at Binghamton Hospital; Salt Found in Sugar Container in Formula Room--Nurse Suspended--Inquiry On | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/mr-khrushchev-under-pressure.html | Mr. Khrushchev Under Pressure | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/prices-of-cotton-end-week-firmer-post-gains-of-up-to-95c-after.html | PRICES OF COTTON END WEEK FIRMER; Post Gains of Up to 95c After Early Stagnation | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/french-guard-cities-french-on-guard-in-algerian-cities.html | French Guard Cities; FRENCH ON GUARD IN ALGERIAN CITIES | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/arrest-stirs-protest-6-in-bronx-crowd-seized-in-front-of-police.html | ARREST STIRS PROTEST; 6 in Bronx Crowd Seized in Front of Police Station | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/sisto-wins-photography-prize.html | Sisto Wins Photography Prize | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/right-wing-irks-gop-republicans-likely-to-shun-mistakes-that.html | Right Wing Irks G.O.P.; Republicans Likely to Shun Mistakes That Democrats Made With Liberals | True | By Leo Egan | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/steers-clinch-title-win-abl-western-crown-by-beating-rens-10091.html | STEERS CLINCH TITLE; Win A.B.L. Western Crown by Beating Rens, 100-91 | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/two-gop-leaders-discount-birchers.html | TWO G.O.P. LEADERS DISCOUNT BIRCHERS | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/hungaria-downs-hakoahs-4-to-1-hubertz-paces-victors-in-soccer-with.html | HUNGARIA DOWNS HAKOAHS, 4 TO 1; Hubertz Paces Victors in Soccer With Two Goals | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/rorem-and-flanagan-present-songs-of-american-composers.html | Rorem and Flanagan Present Songs of American Composers | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/new-clues-found-to-inherited-ills-studies-of-socially-isolated-us-a.html | NEW CLUES FOUND TO INHERITED ILLS; Studies of Socially Isolated U.S. Areas Help Experts Trace Diseases' Origin RARE AILMENTS FOUND Inbreeding Since Colonial Days a Factor in Bringing Out Genetic Defects | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/beronglucksman.html | Beron-Glucksman | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/eyes-on-geneva.html | Eyes on Geneva | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/albany-reaches-truce-with-iowa-agrees-to-discuss-dispute-over-truck.html | ALBANY REACHES TRUCE WITH IOWA; Agrees to Discuss Dispute Over Truck Taxation | True | By Bernard Stengren | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/hungarians-hold-fete-1500-gather-here-to-mark-the-revolt-of-1848.html | HUNGARIANS HOLD FETE; 1,500 Gather Here to Mark the Revolt of 1848 | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/station-wkcr-at-columbia-marks-21-broadcasting-years.html | Station WKCR at Columbia Marks 21 Broadcasting Years | True | By Lisa Hammel | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/publishers-criticize-press-tax.html | Publishers Criticize Press Tax | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/jersey-youth-dies-in-crash.html | Jersey Youth Dies in Crash | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/alexander-kahn-of-the-forward-publisher-of-yiddish-paper-deadwas.html | ALEXANDER KAHN OF THE FORWARD; Publisher of Yiddish Paper Dead--Was Labor Lawyer | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/irving-silverman-weds-miss-sheila-sidon-here.html | Irving Silverman Weds Miss Sheila Sidon Here | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/270-by-sanders-wins-golf-event-finalround-69-holds-off-fairfield-at.html | 270 BY SANDERS WINS GOLF EVENT; Final-Round 69 Holds Off Fairfield at Pensacola | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/sylyia-del-villard-offers-folk-songs.html | SYLYIA DEL VILLARD OFFERS FOLK SONGS | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/governor-moves-to-speed-passage-of-city-bus-bills-3day-wait-in.html | GOVERNOR MOVES TO SPEED PASSAGE OF CITY BUS BILLS; 3-Day Wait in Legislature to Be Waived on Measures Permitting Take-Over 2 AMENDMENTS SOUGHT Would Guard Public Interest in Condemnation and Keep City in Control of Fares GOVENOR MOVES ON CITY BUS BILLS | True | By Stanley Levey | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/miss-kirsten-has-hepatitis.html | Miss Kirsten Has Hepatitis | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/visible-satellites.html | Visible Satellites | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/elizabeth-goldblatt-bride-of-lieutenant.html | Elizabeth Goldblatt Bride of Lieutenant | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/frederick-close-retired-justice-member-of-state-supreme-court.html | FREDERICK CLOSE, RETIRED JUSTICE; Member of State Supreme Court, 1930-45, Is Dead | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/us-keeps-title-hopes-alive-beating-finnish-sextet-6-to-3-coppo.html | U.S. Keeps Title Hopes Alive, Beating Finnish Sextet, 6 to 3; Coppo Scores 3 Goals for Americans, Who Tally 3 Times in 3d Period-- Penalties Factor in World Event | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/met-will-present-3-operas-by-verdi.html | MET WILL PRESENT 3 OPERAS BY VERDI | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/mets-gain-first-victory-by-halting-cards-43-yankees-down-orioles-54.html | Mets Gain First Victory by Halting Cards, 4-3; Yankees Down Orioles, 5-4; COLEMAN'S DRIVE PACES LATE RALLY Mets Win in 9th After Pinch Homer Ties Score in 8th--Neal, Hodges Excel | True | By Robert M. Lipsyte Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/wilson-funds-go-to-1058-seniors-3-million-given-to-encourage.html | WILSON FUNDS GO TO 1,058 SENIORS; 3 Million Given to Encourage College Teaching Careers | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/detroit-bruins-in-22-deadlock-wings-tie-boston-on-goal-by-macdonald.html | DETROIT, BRUINS IN 2-2 DEADLOCK; Wings Tie Boston on Goal by MacDonald and Gain Point on New Yorkers | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/small-soviet-car-appears-doomed.html | Small Soviet Car Appears Doomed | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/slowing-in-sales-climb-sighted-by-producers.html | Slowing in Sales Climb Sighted by Producers | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/auto-hits-hockey-teams-bus.html | Auto Hits Hockey Team's Bus | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/farbstein-sees-victory-in-fall-representative-confident-of-election.html | FARBSTEIN SEES VICTORY IN FALL; Representative Confident of Election to Fourth Term | True | By Clayton Knowles | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/blast-at-chicago-theatre.html | Blast at Chicago Theatre | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/huskie-five-retains-title.html | Huskie Five Retains Title | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/insurer-elects-a-director.html | Insurer Elects a Director | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/big-steel-users-build-stocks-as-industry-awaits-new-moves-some.html | Big Steel Users Build Stocks As Industry Awaits New Moves; Some Recent Cutbacks Are Attributed to Reduced Consumption Rather Than Change in Basic Plans | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/the-ever-mysterious-congo.html | The Ever Mysterious Congo | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/city-finance-folder-issued.html | City Finance Folder Issued | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/cardinal-hailed-in-warsaw.html | Cardinal Hailed in Warsaw | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/mcardle-retains-title-in-30kilometer-run.html | McArdle Retains Title in 30-Kilometer Run | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/un-experts-see-prosperity-hope-in-disarmament-ten-economists-from.html | U.N. EXPERTS SEE PROSPERITY HOPE IN DISARMAMENT; Ten Economists From West and East Say Depression Could Be Prevented U.N. ECONOMISTS FAVOR ARMS PACT | True | By Sam Pope Brewer Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/masina-first-in-french-trot-favorite-scores-by-three-legnths-masina.html | Masina First in French Trot; FAVORITE SCORES BY THREE LEGNTHS Masina Wins Easily After Knacovac Brogue Hanover Collide in Stretch | True | By Robert Daley Special To the New York Times | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/foreign-affairs-neutrons-neutrals-and-freedom.html | Foreign Affairs; Neutrons, Neutrals and Freedom | True | By C.I. Sulzberger | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/suzy-chaffee-15-takes-ski-prize-larsson-also-wins-in-giant-slalom-at.html | SUZY CHAFFEE, 15, TAKES SKI PRIZE; Larsson Also Wins in Giant Slalom at Lake Placid | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/priesteducator-defines-role-of-religion-in-catholic-schools.html | Priest-Educator Defines Role Of Religion in Catholic Schools | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/tv-hospital-dramas-high-ratings-of-drs-casey-and-kildare-reveal.html | TV: Hospital Dramas; High Ratings of Drs. Casey and Kildare Reveal Public's Interest in Medicine | True | By Jack Gould | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/powers-sees-parents-u2-pilot-has-long-reunion-with-kin-in-virginia.html | POWERS SEES PARENTS; U-2 Pilot Has Long Reunion With Kin in Virginia | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/howards-homer-wins-miami-game-11148-see-threerun-blow-beat.html | HOWARDS HOMER WINS MIAMI GAME; 11,148 See Three-Run Blow Beat Orioles-- Triple and Double by Mantle Help | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/soviet-envoy-back-in-paris.html | Soviet Envoy Back in Paris | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/topics-when-new-york-city-trembled.html | Topics; When New York City Trembled | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/charles-l-buchanan.html | CHARLES L. BUCHANAN | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/eisenhower-carried-papal-message-in-59.html | Eisenhower Carried Papal Message in '59 | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/grain-contracts-bullish-in-week-prices-of-futures-generally-are.html | GRAIN CONTRACTS BULLISH IN WEEK; Prices of Futures Generally Are Steady to Firm | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/ulbricht-pledges-incentive-for-farm-production-hints-price.html | Ulbricht Pledges Incentive for Farm Production; Hints Price Increases Will Help Finance Rewards Says 'Rich' Owners Will Be Ordered to Contribute | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/editor-is-fiance-of-debora-wolfe-alumna-of-smith-jonathan-bartlett.html | Editor Is Fiance Of Debora Wolfe, Alumna of Smith; Jonathan Bartlett and a 1957 Debutante Plan to Wed Next Month | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/croquettes-defined.html | Croquettes Defined | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/3-faiths-hail-girl-scouts-50-years.html | 3 Faiths Hail Girl Scouts' 50 Years | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/food-news-vegetable-chowder-is-chefs-medley.html | Food News; Vegetable Chowder Is Chef's Medley | True | By June Owen | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/jenny-holmes-wins-more-riding-honors.html | JENNY HOLMES WINS MORE RIDING HONORS | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/summaries-of-dinghy-races.html | Summaries of Dinghy Races | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/the-tyranny-of-the-road.html | The Tyranny of the Road | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/4-fellowships-listed-henry-awards-go-to-seniors-at-yale-harvard-and.html | 4 FELLOWSHIPS LISTED; Henry Awards Go to Seniors at Yale, Harvard and M.I.T. | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/labor-peace-in-social-agencies.html | Labor Peace in Social Agencies | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/dutch-release-52-indonesians-taken-prisoner-in-naval-clash-52.html | Dutch Release 52 Indonesians Taken Prisoner in Naval Clash; 52 INDONESIANS FREED BY DUTCH | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/of-local-origin.html | Of Local Origin | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/advertising-big-accounts-change-agencies.html | Advertising Big Accounts Change Agencies | True | By Peter Bart | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/tabulation-of-aid-by-us.html | Tabulation of Aid by U.S. | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/cessna-to-produce-planes-in-argentina.html | CESSNA TO PRODUCE PLANES IN ARGENTINA | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/merry-mac-best-of-kerry-blues-in-specialty-at-white-plains.html | Merry Mac Best of Kerry Blues In Specialty at White Plains | True | By John Rendel Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/railways-rivals-fear-rate-shift-say-president-may-seek-easing-of.html | RAILWAYS RIVALS FEAR RATE SHIFT; Say President May Seek Easing of Regulation | True | By Edward A. Morrow | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/fun-with-population-figures.html | Fun With Population Figures | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/opera-the-drama-of-carmen-on-tv-leonard-bernstein-in-discussion-of.html | Opera: The Drama of Carmen' on TV; Leonard Bernstein in Discussion of Work | True | By Harold C. Schonberg | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/union-signs-pact-keeping-aged-on-contract-lets-them-retire-and-work.html | UNION SIGNS PACT KEEPING AGED ON; Contract Lets Them Retire and Work Part Time | True | By Austin C. Wehrwein Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/church-enters-race-for-governor.html | Church Enters Race for Governor | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/cystic-fibrosis-benefit.html | Cystic Fibrosis Benefit | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/summary-of-un-study-on-an-arms-pact.html | Summary of U.N. Study on an Arms Pact | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/swiss-securities-take-sharp-rises-market-dealings-are-heavy-short.html | SWISS SECURITIES TAKE SHARP RISES; Market Dealings Are Heavy --Short Supply Is Noted | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/stocks-in-london-show-slight-dips-market-is-dull-despite-small.html | STOCKS IN LONDON SHOW SLIGHT DIPS; Market Is Dull Despite Small Reduction in Bank Rate-- But Slide Is Stabilized INDEX FALLS 4.1 POINTS I.C.I. Extends Deadline for Courtaulds Take-Over Bid -- Budget Is Awaited | True | By Seth S. King Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/barbara-marx-married.html | Barbara Marx Married | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/paris-work-stoppage-called.html | Paris Work Stoppage Called | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/noel-mvickar.html | NOEL M'VICKAR | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/screen-hippodromeneighborhood-theatres-show-austrian-film.html | Screen: 'Hippodrome';Neighborhood Theatres Show Austrian Film | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/miss-maria-psiahas-wed-to-peter-ballas.html | Miss Maria Psiahas Wed to Peter Ballas | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/state-tax-chief-advises-next-returns-may-pay.html | State Tax Chief Advises Next Returns May Pay | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/ensign-is-fiance-of-marjorie-winey.html | Ensign Is Fiance Of Marjorie Winey | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/3-us-residences-in-saigon-raided-police-seize-2-vietnamese-at-3.html | 3 U.S. RESIDENCES IN SAIGON RAIDED; Police Seize 2 Vietnamese at Professor's Home | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/guianese-rivals-firm-jagan-and-foes-resist-british-bid-for.html | GUIANESE RIVALS FIRM; Jagan and Foes Resist British Bid for Compromise | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/european-fashions-to-be-copied-here.html | European Fashions to Be Copied Here | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/nostalgic-trouper-builds-a-showboat.html | Nostalgic Trouper Builds a Showboat | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/union-scores-job-bias-seeks-us-task-force-to-aid-minority-groups-in.html | UNION SCORES JOB BIAS; Seeks U.S. Task Force to Aid Minority Groups in State | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/gorsuch-takes-downhill-and-combined-crowns-in-national-alpine.html | Gorsuch Takes Downhill and Combined Crowns in National Alpine Skiing; WOMEN ARE LED BY MISS METEERS She Wins Combined After Miss Pcejak Is First in Alpine Downhill Event | True | By Michael Strauss Special To the New York. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/books-and-authors-the-china-of-dr-wu.html | Books and Authors; The China of Dr. Wu | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/swiss-shot-in-town-housing-algerians.html | SWISS SHOT IN TOWN HOUSING ALGERIANS | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/police-inquiry-put-to-mayor.html | Police Inquiry Put to Mayor | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/ac-automatic-names-top-officers.html | AC Automatic Names Top Officers | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/edward-sobol-dies-producerdirector.html | EDWARD SOBOL DIES; PRODUCER-DIRECTOR | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/5000-brochure-carries-new-plea-for-cafe-in-park.html | $5,000 Brochure Carries New Plea For Cafe in Park | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/goodyear-lifts-prices-most-car-truck-and-farm-tire-lines-up-2-to-5.html | GOODYEAR LIFTS PRICES; Most Car, Truck and Farm Tire Lines Up 2 to 5% | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/keiser-aria-offered-in-chamber-concert.html | KEISER ARIA OFFERED IN CHAMBER CONCERT | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/brooklyn-homes-to-get-new-pipes-birns-orders-replacement-of-clay.html | BROOKLYN HOMES TO GET NEW PIPES; Birns Orders Replacement of Clay for Cast Iron in Canarsie Section | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/san-franciscolondon-service.html | San Francisco-London Service | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/the-proceedings-in-the-un-today-march-12-economic-and-social.html | The Proceedings In the U.N.; TODAY (March 12) ECONOMIC AND SOCIAL COUNCIL | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/missing-airmen-found-3-are-rescued-by-helicopter-after-plane-crash.html | MISSING AIRMEN FOUND; 3 Are Rescued by Helicopter After Plane Crash | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/status-of-latin-reforms.html | Status of Latin Reforms | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/crime-expert-helps-police-trap-downtown-burglarhimself.html | Crime Expert Helps Police Trap Downtown Burglar--Himself | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/role-in-a-musical-for-vivien-leigh-she-will-star-in-tovarich-due.html | ROLE IN A MUSICAL FOR VIVIEN LEIGH; She Will Star in 'Tovarich,' Due Here Next January | True | By Sam Zolotow | 1990-01-25 | RE0000469645 | RE0000469645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/bureaucracy-charged-schadeberg-says-society-is-remolded-into-2.html | BUREAUCRACY CHARGED; Schadeberg Says Society Is Remolded Into 2 Classes | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/ron-santo-of-cubs-shaken-up-in-collision-with-banks-on-field.html | Ron Santo of Cubs Shaken Up In Collision With Banks on Field | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/excuse-called-useful-to-keep-pride-intact.html | Excuse Called Useful To Keep Pride Intact | True | By Martin Tolchin | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/geneva-menu-berlin-at-lunch-arms-at-dinner.html | Geneva Menu: Berlin at Lunch, Arms at Dinner | True | By Max Frankel Special To The New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/office-parcel-sold-in-bronx-hub-area.html | OFFICE PARCEL SOLD IN BRONX HUB AREA | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/auto-club-scores-parkway-census.html | AUTO CLUB SCORES PARKWAY 'CENSUS' | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/moscow-hints-at-deadline-on-german-peace-treaty-warns-it-may.html | Moscow Hints at Deadline On German Peace Treaty; Warns West It May End Berlin Talks and Withdraw Recognition of the Allied Occupation Rights BERLIN DEADLINE HINTED BY SOVIET | True | By Seymour Topping Special To The New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/regis-triumphs-6058-loughlin-loses-in-overtime-as-ionas-tourney.html | REGIS TRIUMPHS, 60-58; Loughlin Loses in Overtime as Iona's Tourney Opens | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/guinea-protests-to-portugal.html | Guinea Protests to Portugal | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/few-insured-by-storm-policies-can-collect-on-wave-damage.html | Few Insured by Storm Policies Can Collect on Wave Damage | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/rangers-lose-to-canadiens-2-to-1-and-are-tied-for-fourth-place-by.html | Rangers Lose to Canadiens, 2 to 1, and Are Tied for Fourth Place by Wings; WORSLEY OF BLUES TURN IN 32 SAVES Goalie Sets Season High for League but Loses Here on Rousseau's Late Tally | True | By William J. Briordy | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/hope-restored.html | Hope Restored | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/state-will-add-20-million-to-cities-school-aid-rise-state-increasing.html | State Will Add 20 Million To Cities' School-Aid Rise; STATE INCREASING SCHOOL-AID FUNDS | True | By Warren Weaver Jr. Special To The New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/cuba-adds-her-claim-as-home-of-baseball.html | Cuba Adds Her Claim As Home of Baseball | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/jet-with-67-lands-in-difficulty.html | Jet With 67 Lands in Difficulty | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/augustana-choir-heard-college-singers-from-illinois-appear-at-town.html | AUGUSTANA CHOIR HEARD; College Singers From Illinois Appear at Town Hall | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/mrs-oswald-villard-widow-of-publisher-of-new-york-post-and-nation.html | MRS. OSWALD VILLARD; Widow of Publisher of New York Post and Nation Dies | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/governors-divorce-assayed-by-miller.html | GOVERNOR'S DIVORCE ASSAYED BY MILLER | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/kaunda-rallies-north-rhodesia.html | Kaunda Rallies North Rhodesia | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/peak-outlays-set-by-ny-telephone.html | PEAK OUTLAYS SET BY N.Y. TELEPHONE | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/city-will-sponsor-6-ice-shows-daily-at-64-world-fair.html | City Will Sponsor 6 Ice Shows Daily At '64 World Fair | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/final-college-basketball.html | Final College Basketball | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/president-in-washington.html | President in Washington | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/capital-demand-expected-to-rise-investment-and-credit-needs-in-62.html | CAPITAL DEMAND EXPECTED TO RISE; Investment and Credit Needs in '62 Put at 54.5 Billion | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/arrival-of-buyers-in-new-york-arrival-of-buyers.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/miss-denise-taub-bride.html | Miss Denise Taub Bride | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/citys-labor-specialist-harold-arthur-felix.html | City's Labor Specialist; Harold Arthur Felix | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/philadelphia-fire-kills-man.html | Philadelphia Fire Kills Man | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/dr-harold-margulies.html | DR. HAROLD MARGULIES | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/dr-newsom-made-trustee.html | Dr. Newsom Made Trustee | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/saw-mill-river-club-summaries.html | Saw Mill River Club Summaries | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/nepalkorea-tie-discounted.html | Nepal-Korea Tie Discounted | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/rusk-and-home-bid-soviet-halt-berlin-pressure-they-voice-wests.html | RUSK AND HOME BID SOVIET HALT BERLIN PRESSURE; They Voice West's Mounting Concern at First Geneva Meeting with Gromyko INTERFERENCE DECRIED U.S. and Britain Still Seek Accord on a New Basis for Test Ban Inspection RUSK AND HOME IN BID TO SOVIET | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/manuel-meireles-of-portugal-dies-admiral-was-a-liberal-foe-of-the.html | MANUEL MEIRELES OF PORTUGAL DIES; Admiral Was a Liberal Foe of the Salazar Regime | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/subsidy-opened-to-isbrandtsen-us-agency-conditions-it-on-export.html | SUBSIDY OPENED TO ISBRANDTSEN; U.S. Agency Conditions It on Export Lines Merger | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/minister-warns-on-laxity-in-us-mccracken-asks-americans-to-seek.html | MINISTER WARNS ON LAXITY IN U.S.; McCracken Asks Americans to Seek Self-Mastery | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/books-today.html | Books Today | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/new-i-miller-salon-opens-on-fifth-avenue.html | New I. Miller Salon Opens on Fifth Avenue | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/young-rate-desks-first-for-rooms.html | Young Rate Desks First For Rooms | True | By Marylin Bender | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/womans-cologne-finds-a-home-among-mans-shaving-equipment.html | Woman's Cologne Finds a Home Among Man's Shaving Equipment | True | By Jeanne Molli | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/2-mergers-assailed-by-ftc-examiners.html | 2 MERGERS ASSAILED BY F.T.C. EXAMINERS | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/damon-is-second-as-60-athletes-dodge-park-strollers.html | Damon Is Second as 60 Athletes Dodge Park Strollers. | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/byrd-honored-by-new-zealand-private-funds-paid-for-memorial-to-us.html | Byrd Honored by New Zealand; Private Funds Paid for Memorial to U.S. Explorer | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/emerson-takes-tennis-title.html | Emerson Takes Tennis Title | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/corporate-tax-date-businesses-with-march-15-deadline-reminded-of.html | Corporate Tax Date; Businesses With March 15 Deadline Reminded of Filing Requirements | True | BY Robert Metz | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/transport-news-air-parley-is-set-second-annual-conference-to-be-at.html | TRANSPORT NEWS: AIR PARLEY IS SET; Second Annual Conference to Be at N.Y.U. May 21-25 | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/columbia-news-award-prize-set-up-in-memory-of-reporter-killed-in.html | COLUMBIA NEWS AWARD; Prize Set Up in Memory of Reporter Killed in Congo | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/dance-dress-simple-for-eighthgrader.html | Dance Dress Simple for Eighth-Grader | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/the-wise-child.html | THE WISE CHILD | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/martha-grahamill-program-is-chanced.html | MARTHA GRAHAMILL; PROGRAM IS CHANCED | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/british-drivers-first-surtees-moss-win-qualifying-heats-in.html | BRITISH DRIVERS FIRST; Surtees, Moss Win Qualifying Heats in Melbourne | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/500-israelis-riot-religious-jews-stone-police-to-prevent-autopsy.html | 500 ISRAELIS RIOT; Religious Jews Stone Police to Prevent Autopsy | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/kennedy-ordeal-political-dinner-florida-affair-is-a-big-bore-but.html | KENNEDY ORDEAL: POLITICAL DINNER; Florida Affair Is a Big Bore but Important for Party | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/national-hockey-league.html | National Hockey League | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/nyac-fencers-set-pace.html | N.Y.A.C. Fencers Set Pace | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/1000-will-meet-for-book-prizes-sessions-begin-today-awards-due.html | 1,000 WILL MEET FOR BOOK PRIZES; Sessions Begin Today-- Awards Due Tomorrow | True | By Gay Talese | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/spahn-dartmouth-leads-ivy-scorers.html | SPAHN, DARTMOUTH, LEADS IVY SCORERS | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/coast-fashions-mart-gets-construction-loan.html | Coast Fashions Mart Gets Construction Loan | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/well-cells-cure-sick-ones-in-test-in-a-second-trial-diseased.html | WELL CELLS' CURE' SICK ONES IN TEST; In a Second Trial, Diseased Genetic Material Makes Normal Units Go 'Bad' AID TO MEDICINE HINTED Study of Blood Component Gives Insight Into Way Cancer Tissues Behave | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/recovery-begun-by-jersey-island-long-beach-island-moving-tons-of.html | RECOVERY BEGUN BY JERSEY ISLAND; Long Beach Island Moving Tons of Sand After Storm | True | By Joseph O. Haff Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/queens-man-burns-in-car.html | Queens Man Burns in Car | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-12 | 1962-03-12 | | NEW UNIVERSITY HEAD; Purdue Dean Named President of South Carolina | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/throngs-drawn-to-flower-show-doors-open-hour-early-awards-are.html | THRONGS DRAWN TO FLOWER SHOW; Doors Open Hour Early-- Awards Are Listed | True | By Joan Lee Faust | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/britons-file-testban-protest.html | Britons File Test-Ban Protest | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/presidents-wife-received-by-pope-mrs-kennedy-has-halfhour-private.html | PRESIDENT'S WIFE RECEIVED BY POPE; Mrs. Kennedy Has Half-Hour Private Audience--Flies in Night to New Delhi PRESIDENT'S WIFE RECEIVED BY POPE | True | By Arnaldo Cortesi Special to the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/kostelanetz-directs-philharmonic-performs-four-works-by-tchaikovsky.html | KOSTELANETZ DIRECTS; Philharmonic Performs Four Works by Tchaikovsky | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/louis-marx-jr-plans-to-marry-helen-zanetti-oil-company-head-and-an.html | Louis Marx Jr. Plans to Marry Helen Zanetti; Oil Company Head and an Alumna of Smith Set May Wedding | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/study-fine-print-film-extras-told-riding-elephants-or-spilling-soup.html | STUDY FINE PRINT, FILM EXTRAS TOLD; Riding Elephants or Spilling Soup Brings Extra Pay | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/hagerty-to-speak-in-jersey.html | Hagerty to Speak in Jersey | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/rusk-wary-on-talks-tells-latin-americans-of-dim-outlook-for-geneva.html | RUSK WARY ON TALKS; Tells Latin Americans of Dim Outlook for Geneva | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/dutch-stocks-steady.html | DUTCH STOCKS STEADY | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/23-die-in-landslide-45000-left-without-water-in-town-in-colombia.html | 23 DIE IN LANDSLIDE; 45,000 Left Without Water in Town in Colombia | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/womans-death-laid-to-car.html | Woman's Death Laid to Car | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/oceanfront-suffolk-damage-put-at-8000000-96-homes-were-destroyed-in.html | Ocean-Front Suffolk Damage Put at $8,000,000; 96 Homes Were Destroyed in Storm--Fire Island Pines Is Hard Hit The Storm Has Passed, but It Has Left a Wake of Destruction That Will Remain for Some Time | True | By Byron Porterfield Special to the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/penguin-honors-go-to-scramin-mimi.html | PENGUIN HONORS GO TO SCRCAMIN' MIMI | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/gault-faryon.html | Gault-Faryon | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/change-in-problems-of-jews-is-cited.html | CHANGE IN PROBLEMS OF JEWS IS CITED | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/edward-kennedy-hints-senate-bid-leaves-little-doubt-he-will-seek.html | EDWARD KENNEDY HINTS SENATE BID; Leaves Little Doubt He Will Seek Party's Nomination | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/vim-beats-gretel-in-offshore-event.html | VIM BEATS GRETEL IN OFFSHORE EVENT | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/priest-answers-heuss-geffen-explains-antimerger-talk-to.html | PRIEST ANSWERS HEUSS; Geffen Explains Anti-Merger Talk to Presbyterians. | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/senator-pledges-hias-a-bill-to-rectify-alien-law.html | Senator Pledges HIAS a Bill to Rectify Alien Law | True | By Irving Spiegel | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/allis-plant-in-accord-alabama-unit-is-5th-of-7-to-settle-uaw-strike.html | ALLIS PLANT IN ACCORD; Alabama Unit Is 5th of 7 to Settle U.A.W. Strike | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/lykes-to-launch-liner.html | Lykes to Launch Liner | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/premier-delays-trip-algerians-report-peacetalk-snag.html | Premier Delays Trip; ALGERIANS REPORT PEACE-TALK SNAG | True | By Thomas F. Brady Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/power-line-plan-stirs-architects-wright-camp-near-phoenix-fears.html | POWER LINE PLAN STIRS ARCHITECTS; Wright Camp Near Phoenix Fears Landscape Blight | True | By Robert K. Plumb Special to the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/tariff-hearings-will-open-today-congress-schedules-session-on.html | TARIFF HEARINGS WILL OPEN TODAY; Congress Schedules Session on Controversial Program and Civil Rights Bill TARIFF HEARINGS WILL OPEN TODAY | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/boy-kills-parents-and-two-brothers.html | BOY KILLS PARENTS AND TWO BROTHERS | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/austrian-takes-combined-title-schranz-triumphs-in-italy-slalom-to.html | AUSTRIAN TAKES COMBINED TITLE; Schranz Triumphs in Italy --Slalom to Zimmermann | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/double-bill-listed-april-5.html | Double Bill Listed April 5 | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/east-german-police-shoot-british-army-cars-driver-briton-wounded-by.html | East German Police Shoot British Army Car's Driver; BRITON WOUNDED BY EAST GERMANS | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/votes-of-area-members-in-congress-last-week.html | Votes of Area Members In Congress Last Week | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/mooretully-win-final-defeat-oreilly-gill-in-squash-racquets-at.html | MOORE-TULLY WIN FINAL; Defeat O'Reilly-Gill in Squash Racquets at University Club | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/schools-unions-and-industry-scored-on-job-training-here-foundation.html | Schools, Unions and Industry Scored on Job Training Here; Foundation Says Vocational Institutions Offer Work That Is Often Useless TRAINING FOR JOBS CALLED OBSOLETE | True | By Gene Currivan | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/france-beats-britain-in-rugby.html | France Beats Britain in Rugby | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/bearcats-braves-play-tonight-for-tourney-bids-win-or-lose-ncaa.html | Bearcats, Braves Play Tonight For Tourney Bids, Win or Lose; N.C.A.A. Schedule | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/fowler-hamilton-talks-on-aid.html | Fowler Hamilton Talks on Aid | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/boy-12-drowns-in-hudson.html | Boy, 12, Drowns in Hudson | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/contract-bridge-in-tournament-play-choice-of-first-lead-often.html | Contract Bridge; In Tournament Play, Choice of First Lead Often Entails Difficult Decision | True | By Albert H. Morehead | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/litvak-resting-comfortably.html | Litvak Resting Comfortably | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/celtics-triumph-ties-league-mark-lakers-beaten-119105-for-bostons.html | CELTICS TRIUMPH TIES LEAGUE MARK; Lakers Beaten, 119-105, for Boston's 59th Victory | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/miss-fuhrmann-becomes-bride-of-sidney-zirnet-graduate-of-simmons-and.html | Miss Fuhrmann Becomes Bride Of Sidney Zirnet; Graduate of Simmons and N.Y.U. Alumnus Are Wed at Plaza | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/washington-turns-into-capital-for-nations-science-concerns-a-new-in.html | Washington Turns Into Capital For Nation's Science Concerns; A NEW INDUSTRY RISES IN CAPITAL | True | By Lloyd B. Dennis Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/upstate-woman-dies-in-wreck.html | Upstate Woman Dies in Wreck | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/dominicans-lift-curfew.html | Dominicans Lift Curfew | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/2-brokers-solve-relocation-move-aid-swedish-company-agent-here-in.html | 2 BROKERS SOLVE RELOCATION MOVE; Aid Swedish Company Agent Here in Shifting Quarters | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/politicians-eye-rightist-power-effect-on-this-years-state-and-us.html | POLITICIANS EYE RIGHTIST POWER; Effect on This Year's State and U.S. Elections Studied | True | By Peter Kihss | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/bar-unit-asks-end-of-city-marshals.html | BAR UNIT ASKS END OF CITY MARSHALS | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/us-urged-to-buy-bonds-senator-clark-warns-against-failure-to.html | U.S. URGED TO BUY BONDS; Senator Clark Warns Against Failure to Support U.N. | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/linda-christian-to-remarry.html | Linda Christian to Remarry | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/maj-gen-john-k-christmas-67-a-retired-tank-expert-is-dead.html | Maj. Gen. John K. Christmas, 67, A Retired Tank Expert, Is Dead | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/powell-inquiry-set-on-negroes-at-fair.html | POWELL INQUIRY SET ON NEGROES AT FAIR | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/chicago-apartments-bought.html | Chicago Apartments Bought | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/gershwin-night-to-start-tour.html | Gershwin Night to Start Tour | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/domestic-court-justice-to-get-episcopal-medal.html | Domestic Court Justice To Get Episcopal Medal | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/sir-philip-gibbs-journalist-dies-knighted-for-war-reporting-also.html | SIR PHILIP GIBBS, JOURNALIST, DIES; Knighted for War Reporting --Also Wrote Many Books | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/sellmannbazinet.html | Sellmann--Bazinet | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/sports-of-the-times-overheard-in-st-pete.html | Sports of The Times; Overheard in St. Pete | True | By Arthur Daley | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/liquor-held-roulette-one-in-nine-drinkers-believed-doomed-to.html | LIQUOR HELD 'ROULETTE'; One in Nine Drinkers Believed Doomed to Alcoholism | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/262850-given-city-mission.html | $262,850 Given City Mission | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/callaway-using-extradry-theme.html | Callaway Using Extra-Dry Theme | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/judith-piel-ward-is-engaged-to-anthony-evnin-a-student.html | Judith Piel Ward Is Engaged To Anthony Evnin, a Student | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/billion-in-us-aid-stirs-praise-and-criticism-in-latin-america.html | Billion in U.S. Aid Stirs Praise And Criticism in Latin America; Alliance for Progress Ends First Year--Slow Reforms Shadow Early Gains A Billion in Alliance for Progress Aid Stirs Hope and Controversy in the Americas LATINS ARE SLOW ON BASIC REFORMS But Rising Public Pressure Is Creating Climate for Land and Tax Changes | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/music-a-foss-afternoon-composer-presents-his-ensemble-and-a-soprano.html | Music: A Foss Afternoon; Composer Presents His Ensemble and a Soprano in Program of His Works | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/mrs-king-asks-help-for-poorer-negroes.html | MRS. KING ASKS HELP FOR POORER NEGROES | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/malayan-princess-betrothed.html | Malayan Princess Betrothed | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/gold-price-floor-drawing-attacks-republicans-propose-ending-us.html | GOLD PRICE FLOOR DRAWING ATTACKS; Republicans Propose Ending U.S. Standing Rate--Some Democrats Back Idea NO OFFICIAL MOVE SEEN Plan to Drop or Reduce the Support Is Intended to Curtail Speculation GOLD PRICE FLOOR DRAWING ATTACKS | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/rail-porters-seek-cut-in-work-month.html | RAIL PORTERS SEEK CUT IN WORK MONTH | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/mother-survives-fall-unborn-infant-appears-unhurt-in-3story-plunge.html | MOTHER SURVIVES FALL; Unborn Infant Appears Unhurt in 3-Story Plunge in Fire | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/leisure-plans-urged-keating-calls-for-us-parley-on-challenge-of.html | LEISURE PLANS URGED; Keating Calls for U.S. Parley on Challenge of Free Time | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/power-unit-drops-niagara-request-state-had-sought-more-summer-water.html | POWER UNIT DROPS NIAGARA REQUEST; State Had Sought More Summer Water Use | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/erie-road-sights-gains-carrier-expects-to-reduce-loss-by-6-million.html | ERIE ROAD SIGHTS GAINS; Carrier Expects to Reduce Loss by 6 Million in 1962 | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-12 | 1962-03-12 | https://www.nytimes.com/1962/03/12/archives/ecumenical-era-seen-dr-bosley-acclaims-quest-for-unity-of-churches.html | ECUMENICAL ERA SEEN; Dr. Bosley Acclaims Quest for Unity of Churches | True | | 1990-01-25 | RE0000469645 | RE0000469645 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/tariffcut-drive-opened-hodges-on-stand-all-day-hodges-appeals-for.html | Tariff-Cut Drive Opened; Hodges on Stand All Day; HODGES APPEALS FOR TARIFF BILL | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/can-we-afford-disarmament.html | Can We Afford Disarmament? | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/wagefloor-bill-gains-in-albany-senate-approves-twostep-rise-to-125.html | WAGE-FLOOR BILL GAINS IN ALBANY; Senate Approves Two-Step Rise to $1.25 an Hour | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/gov-nelson-bars-new-term.html | Gov. Nelson Bars New Term | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/education-suits-filed.html | Education Suits Filed | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/us-citing-foible-of-peanut-eaters-seizes-1454-cases.html | U.S., Citing Foible Of Peanut Eaters, Seizes 1,454 Cases | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/johansson-gets-stay-fighter-given-90-days-to-file-appeal-on-us-tax.html | JOHANSSON GETS STAY; Fighter Given 90 Days to File Appeal on U.S. Tax Ruling | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/seventh-baby-dead-9-stricken-in-binghamton-hospital-case-director.html | Seventh Baby Dead; 9 Stricken In Binghamton Hospital Case; Director 'Not Sure' That Salt Intoxication Caused Casualties-- Inquiry Under Way on Possible Sugar Mix-Up | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/red-sox-shot-at-first-division-depends-on-last-years-rookies.html | Red Sox Shot at First Division Depends on Last Year's Rookies | True | By Bill Becker Special To The New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/lila-elson-engaged-to-samuel-bader.html | Lila Elson Engaged To Samuel Bader | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/soccer-draw-made-in-britain.html | Soccer Draw Made in Britain | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/algerian-rebels-mass-on-border-french-see-tactics-as-move-against.html | ALGERIAN REBELS MASS ON BORDER; French See Tactics as Move Against City in Sahara | True | By Paul Hofmann Special To The New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/brooklyn-lists-operas-5-italian-works-planned-for-season-to-open-april-7.html | BROOKLYN LISTS OPERAS; 5 Italian Works Planned for Season to Open April 7 | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/money.html | Money | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/general-conway-named.html | General Conway Named | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/a-homsey-returns-to-financial-field.html | A. HOMSEY RETURNS TO FINANCIAL FIELD | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/mrs-kennedy-gets-a-festive-welcome-on-arrival-in-india-new-delhi-is.html | Mrs. Kennedy Gets A Festive Welcome On Arrival in India; NEW DELHI IS GAY FOR MRS. KENNEDY | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/utility-plans-stock-sale.html | Utility Plans Stock Sale | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/englewood-gets-antibias-report-study-asks-renewal-to-end-schools-racial-disparity.html | ENGLEWOOD GETS ANTI-BIAS REPORT; Study Asks Renewal to End Schools' Racial Disparity | True | By John W. Slocum Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/hostages-peace-plan-is-offered-bronx-couple-urges-exchange-of.html | 'Hostages' Peace Plan Is Offered; Bronx Couple Urges Exchange of Visits With Russians | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/plastoid-plant-completed.html | Plastoid Plant Completed | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/mrs-jacob-c-stone.html | MRS. JACOB C. STONE | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/toy-fair-opens-amid-industry-optimism-spokesman-forecast-biggest-year.html | Toy Fair Opens Amid Industry Optimism; Spokesman Forecast 'Biggest Year'-- However, Buyers Voice Concern on Trend to High-Price Lines TOY SHOW STARTS ON HOPEFUL NOTE | True | By Sal R. Nuccio | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/bus-depot-to-get-fume-protection-enclosing-of-loading-areas-on-3.html | BUS DEPOT TO GET FUME PROTECTION; Enclosing of Loading Areas on 3 Sides Starts Today | True | By Bernard Stengren | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/shearson-hammill-partner.html | Shearson, Hammill Partner | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/phone-takeover-backed-in-brazil-general-makes-seizure-issue-in-vote.html | PHONE TAKE-OVER BACKED IN BRAZIL; General Makes Seizure Issue in Vote on Army Club Post | True | By Juan de Onis Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/engineers-ending-missile-walkout.html | ENGINEERS ENDING MISSILE WALKOUT | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/new-israeli-curbs-may-balk-eichmann.html | NEW ISRAELI CURBS MAY BALK EICHMANN | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/bandanaprint-sandals.html | Bandana-Print Sandals | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/big-balloon-from-us-frightens-norwegians.html | Big Balloon From U.S. Frightens Norwegians | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/powers-greeted-by-his-neighbors-big-stone-gap-turns-out-to-welcome.html | POWERS GREETED BY HIS NEIGHBORS; Big Stone Gap Turns Out to Welcome U-2 Pilot | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/puerto-rico-chooses-development-banker.html | Puerto Rico Chooses Development Banker | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/florida-democrats-split-over-kennedy.html | FLORIDA DEMOCRATS SPLIT OVER KENNEDY | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/child-in-narcotics-raid-mother-said-to-have-used-her-in-making.html | CHILD IN NARCOTICS RAID; Mother Said to Have Used Her in Making Sales | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/britain-attacks-cigarette-habit-government-opens-drive-based-on.html | BRITAIN ATTACKS CIGARETTE HABIT; Government Opens Drive Based on Cancer Link | True | By James Feron Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/physicists-cancer-signs-vanish.html | Physicist's Cancer Signs Vanish | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/origami-demonstrated.html | Origami Demonstrated | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/advertising-agency-people-turn-literary.html | Advertising Agency People Turn Literary | True | By Peter Bart | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/food-news-coffee-habit-is-personal.html | Food News: Coffee Habit Is Personal | True | By Craig Claiborne | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/bare-shelves-reported.html | Bare Shelves Reported | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/shop-turns-a-necessity-into-luxury.html | Shop Turns A Necessity Into Luxury | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/transport-news-tanker-is-towed-stormsplit-liberian-ship-heads-for.html | TRANSPORT NEWS: TANKER IS TOWED; Storm-Split Liberian Ship Heads for Jacksonville | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/benko-plays-draw-in-chess.html | Benko Plays Draw in Chess | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/chicago-egg-prices-ease.html | Chicago Egg Prices Ease | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/army-courts-held-open-to-influence.html | ARMY COURTS HELD OPEN TO INFLUENCE | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/jersey-drafts-attack-on-school-segregation.html | Jersey Drafts Attack On School Segregation | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/emery-roth-moves-architectural-concern-takes-floor-in-850-third-ave.html | EMERY ROTH MOVES; Architectural Concern Takes Floor in 850 Third Ave. | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/in-memoriam.html | IN Memoriam | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/fluor-skips-dividend-cites-need-for-cash.html | Fluor Skips Dividend Cites Need for Cash | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/premier-answers-panel.html | Premier Answers Panel | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/french-track-by-the-sea-offers-rich-scenery-and-poor-purses.html | French Track by the Sea Offers Rich Scenery and Poor Purses | True | By Robert Daley Special To The New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/symphony-of-the-air-presents-daniel-barenboim-as-soloist.html | Symphony of the Air Presents Daniel Barenboim as Soloist | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/survival-class-set-up-for-400-draws-only-4.html | Survival Class Set Up For 400 Draws Only 4 | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/leader-of-opposition-in-saigon-urges-reforms-he-appeals-to-us-envoy.html | Leader of Opposition in Saigon Urges Reforms; He Appeals to U.S. Envoy on Jailings and Suppressions by Diem Regime | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/jews-aided-in-spain-groups-planned-to-promote-accord-with.html | JEWS AIDED IN SPAIN; Groups Planned to Promote Accord With Christians | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/increasing-urged-in-food-for-peace-mcgovern-would-have-us-feed-120.html | INCREASING URGED IN FOOD FOR PEACE; McGovern Would Have U.S. Feed 120 Million by 1965 | True | By Felix Belair Jr. Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/ford-reports-gain-for-foreign-sales.html | FORD REPORTS GAIN FOR FOREIGN SALES | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/plea-is-voiced-for-the-training-of-more-catholic-psychiatrists.html | Plea Is Voiced for the Training Of More Catholic Psychiatrists | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/rockwell-and-hall-invited-to-hunter.html | ROCKWELL AND HALL INVITED TO HUNTER | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/house-unit-backs-pared-tax-plans-big-feature-of-bill-is-to-assist.html | HOUSE UNIT BACKS PARED TAX PLANS; Big Feature of Bill Is to Assist Business Outlays | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/central-conn-ousted-william-jewell-wins-5752-in-naia-tournament.html | CENTRAL CONN. OUSTED; William Jewell Wins, 57-52, in N.A.I.A. Tournament | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/the-civic-center.html | The 'Civic Center' | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/gop-unit-endorses-reid.html | G.O.P. Unit Endorses Reid | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/zimmers-4-hits-spark-new-team-met-infielder-also-steals-2.html | ZIMMER'S 4 HITS SPARK NEW TEAM; Met Infielder Also Steals 2 Bases--Jackson Victor--Pitch Bruises Hickman | True | By Robert M. Lipsyte Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/aedo-victor-in-skating-dianne-white-also-wins-us-title-in-champaign.html | AEDO VICTOR IN SKATING; Dianne White Also Wins U.S. Title in Champaign Races | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/britain-protests-to-soviet.html | Britain Protests to Soviet | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/kenneth-l-seaman.html | KENNETH L. SEAMAN | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/capehart-scores-aau-veto-of-europeanglobetrotter-tour.html | Capehart Scores A.A.U. Veto Of European-Globetrotter Tour | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/subleases-found-aid-in-some-cases-realty-man-cites-benefits-for.html | SUBLEASES FOUND AID IN SOME CASES; Realty Man Cites Benefits for Small Companies | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/phelps-dodge-unit-elects-two.html | Phelps Dodge Unit Elects Two | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/us-termed-optimistic-on-talks.html | U.S. Termed Optimistic on Talks | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/chicha-is-beaten-by-shirley-jones-favorite-loses-by-a-head-in.html | CHICHA IS BEATEN BY SHIRLEY JONES; Favorite Loses by a Head in Feature at Gulfstream | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/st-louis-utility-raises-earnings-union-electric-clears-231-a-share.html | ST. LOUIS UTILITY RAISES EARNINGS; Union Electric Clears $2.31 a Share, Against $2.17 | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/profits-set-mark-at-campbell-soup-earnings-in-6-months-204-a-share.html | PROFITS SET MARK AT CAMPBELL SOUP; Earnings in 6 Months $2.04 a Share, Against $1.93 | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/proxy-fight-ahead-for-us-smelting-rroxy-fight-set-at-us-smelting.html | Proxy Fight Ahead For U.S. Smelting; RROXY FIGHT SET AT U.S. SMELTING | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/paris-styles-copied-here.html | Paris Styles Copied Here | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/kuharichs-coaching-is-criticized-by-leahy.html | Kuharich's Coaching Is Criticized by Leahy | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/cole-to-lead-michigan-five.html | Cole to Lead Michigan Five | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/frank-a-english-dies-ex-lawyer-and-state-aide-in-new-jersey-was-77.html | FRANK A. ENGLISH DIES; Ex-Lawyer and State Aide in New Jersey Was 77 | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/jail-term-is-stayed-for-worker-editor.html | JAIL TERM IS STAYED FOR WORKER EDITOR | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/butler-quintet-triumphs-5655-bowling-green-beaten-in-ncaa-regional.html | BUTLER QUINTET TRIUMPHS, 56-55; Bowling Green Beaten in N.C.A.A. Regional Game | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-13 | 1962-03-13 | | S.A. VASSILIEV, 80, A CIVIL ENGINEER; Analyst of Soviet Industry Dies--Ex-Teacher Here | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/dr-charles-b-roberts.html | DR. CHARLES B. ROBERTS | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/surprise-trip-ending-harbor-pilot-kept-on-liner-by-storm-heads-for.html | SURPRISE TRIP ENDING; Harbor Pilot Kept on Liner by Storm Heads for U.S. | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/ne-win-widens-burmese-role.html | Ne Win Widens Burmese Role | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/cold-vegetable-soup-substitutes-for-salad.html | Cold Vegetable Soup Substitutes for Salad | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/bonds-prices-advance-anew-in-active-corporate-session-demand-is.html | Bonds: Prices Advance Anew in Active Corporate Session; DEMAND IS HEAVY FOR A.T. & T. ISSUE Municipal Balances Gain-- U.S. Securities Mixed--Treasury Bills Rise | True | By Paul Heffernan | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/cost-of-new-parks-put-at-637-million.html | COST OF NEW PARKS PUT AT 63.7 MILLION | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/soviet-craft-harass-berlin-airline-lane-soviet-craft-fly-high.html | Soviet Craft Harass Berlin Airline Lane; SOVIET CRAFT FLY HIGH BERLIN LANE | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/canmaking-line-planned.html | Can-Making Line Planned | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/icarus-statue-honoring-astronaut-is-due-here.html | Icarus Statue Honoring Astronaut Is Due Here | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/divorce-action-is-near-mrs-rockefeller-is-eligible-thursday-in.html | DIVORCE ACTION IS NEAR; Mrs. Rockefeller is Eligible Thursday in Nevada | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/faulty-enunciation-in-theatre-is-criticized-by-british-actress.html | Faulty Enunciation in Theatre is Criticized by British Actress | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/cast-assignments-given.html | Cast Assignments Given | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/sy-lhommedieu-84-jersey-dog-breeder.html | S.Y. L'HOMMEDIEU, 84, JERSEY DOG BREEDER | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/nlrb-opens-albany-office.html | N.L.R.B. Opens Albany Office | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/greeks-hail-us-aid.html | Greeks Hail U.S. Aid | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/2-seized-as-rightists-belgium-arrests-frenchmen-with-false-identity.html | 2 SEIZED AS RIGHTISTS; Belgium Arrests Frenchmen With False Identity Cards | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/swedens-victory-over-finns-sets-up-key-game-tonight-in-world-hockey.html | Sweden's Victory Over Finns Sets Up Key Game Tonight in World Hockey; UNBEATEN TEAM TO MEET CANADA Swedes Win, 12-2, and Will Play Tourney Defender-- Norway Is 7-5 Victor | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/presidential-privilege-only-white-house-will-use-it-congress-is.html | PRESIDENTIAL PRIVILEGE; Only White House Will Use it, Congress Is Assured | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/juvenile-court-judge-arrested.html | Juvenile Court Judge Arrested | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/jacob-krauss.html | JACOB KRAUSS | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/ohio-states-five-wins-both-polls-cincinnati-second-in-voting-by.html | OHIO STATE'S FIVE WINS BOTH POLLS; Cincinnati Second in Voting by Coaches and Writers | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS; REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/hitrun-driver-kills-man.html | Hit-Run Driver Kills Man | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/us-jury-indicts-tip-sheet-owners.html | U.S. JURY INDICTS TIP SHEET OWNERS | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/mayor-church-backed-new-rochelle-democrats-are-behind-him-for.html | MAYOR CHURCH BACKED; New Rochelle Democrats Are Behind Him for Governor | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/stretching-dollars.html | Stretching Dollars | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/edward-mccormack-on-tv.html | Edward McCormack on TV | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/us-set-to-fly-escorts.html | U.S. Set to Fly Escorts | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/london-market-moves-forward-ici-and-courtaulds-dip-in-otherwise.html | LONDON MARKET MOVES FORWARD; I.C.I. and Courtaulds Dip in Otherwise Bright Day | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/one-senior-on-ivy-six-younger-men-dominate-teams-2-from-harvard.html | ONE SENIOR ON IVY SIX; Younger Men Dominate Teams --2 From Harvard Picked | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/bonsai-displayed-at-flower-show-exhibit-designed-by-local.html | BONSAI DISPLAYED AT FLOWER SHOW; Exhibit Designed by Local Horticultural Society | True | By Joan Lee Faust | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/new-sugar-plan-meets-opposition-oneyear-extension-of-the-existing.html | NEW SUGAR PLAN MEETS OPPOSITION; One-Year Extension of the Existing Act Is Seen NEW SUGAR PLAN FACES OPPOSITION | True | By Tad Szulc Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/gromyko-is-firm-as-rusk-presses-berlin-questions-private-geneva.html | GROMYKO IS FIRM AS RUSK PRESSES BERLIN QUESTIONS; Private Geneva Talk to Go On --U.S. and Britain Still Divided on Test Issue RUSK FINDS SOVIET IS FIRM ON BERLIN | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/veto-on-school-sites-by-mayor-opposed-by-rubin-bills-to-strengthen.html | Veto on School Sites by Mayor Opposed by Rubin; Bills to Strengthen Board of Education Given General Approval at Hearing | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/astronauts-investing-in-motel-venture-near-cape-canaveral.html | Astronauts Investing in Motel Venture Near Cape Canaveral | True | By Gay Talese | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/unden-delays-arms-role.html | Unden Delays Arms Role | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/avon-has-operation-for-benign-growth.html | AVON HAS OPERATION FOR BENIGN GROWTH | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/wood-field-and-stream-fishing-guides-worth-45aday-fee-in-back.html | Wood, Field and Stream; Fishing Guides Worth $45-a-Day Fee in 'Back Country' of Florida Keys | True | By Oscar Godbout Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/new-york-fund-names-agency-relations-head.html | New York Fund Names Agency Relations Head | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/2-drama-fellowships-set-up.html | 2 Drama Fellowships Set Up | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/son-to-mrs-barry-thors.html | Son to Mrs. Barry Thors | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/hotel-in-oklahoma-burs-naacp-aides.html | HOTEL IN OKLAHOMA BARS N.A.A.C.P. AIDES | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/pan-am-will-use-ibm-in-bookings-world-reservations-system-to-begin.html | PAN AM WILL USE I.B.M. IN BOOKINGS; World Reservations System to Begin Next Year | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/a-new-treatment-of-cancer-hailed-effect-of-by-drogen-peroxide.html | A NEW TREATMENT OF CANCER HAILED; Effect of Hydrogen Peroxide Infusion and Radiation Is Called Encouraging FURTHER STUDY MAPPED Research Centers Combine to Evaluate New Method Tried in Texas Hospital | True | By Robert K. Plumb Special To the New York Times | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/commodities-gain-index-rose-to-842-friday-from-841-thursday.html | COMMODITIES GAIN; Index Rose to 84.2 Friday From 84.1 Thursday | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/louis-sherry-preserves.html | LOUIS SHERRY PRESERVES | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/chaplain-school-to-be-moved.html | Chaplain School to Be Moved | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/deputy-controller-is-sworn.html | Deputy Controller Is Sworn | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/isabella-holt-69-wrote-9-novels-author-of-rampole-place-and.html | ISABELLA HOLT, 69, WROTE 9 NOVELS; Author of 'Rampole Place' and 'Midpoint' Is Dead | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/albany-to-ease-bill.html | Albany to Ease Bill | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/state-asks-audit-of-citys-transit-ordered-by-levitt-it-will-be.html | STATE ASKS AUDIT OF CITY'S TRANSIT; Ordered by Levitt, It Will Be First Under 1957 Law-- Broad Inquiry Expected STATE ASKS AUDIT OF CITY'S TRANSIT | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/smuggling-laid-to-9-canadian-true-team-aides-trafficked-in.html | SMUGGLING LAID TO 9; Canadian True Team Aides Trafficked in Indochina | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/critic-at-large-the-lyrics-of-oscar-hammerstein-2d-reflect-his.html | Critic at Large; The Lyrics of Oscar Hammerstein 2d Reflect His Concern for Mankind | True | By Brooks Atkinson | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/extrujillo-agents-tell-of-3-murders.html | EX-TRUJILLO AGENTS TELL OF 3 MURDERS | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/gulf-oil-cuts-crude-oil-runs.html | Gulf Oil Cuts Crude Oil Runs | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/3-exnazis-tried-in-germany.html | 3 Ex-Nazis Tried in Germany | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/soviet-uses-peptalk-tactics-to-get-major-effort-on-farms.html | Soviet Uses Pep-Talk Tactics To Get Major Effort on Farms | True | By Theodore Shabad Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/paper-started-in-malaya.html | Paper Started in Malaya | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/mdermid-inc.html | M'DERMID, INC. | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/charles-a-julianelli.html | CHARLES A. JULIANELLI | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/rapacki-ready-to-push-plan.html | Rapacki Ready to Push Plan | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-13 | 1962-03-13 | | QUEENS VOTE OFFICIAL; State Certifies Rosenthal's Congressional Victory | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/george-may-dies-a-golf-promoter-owner-of-chicagos-tam-oshanter-club.html | GEORGE MAY DIES, A GOLF PROMOTER; Owner of Chicago's Tam O'Shanter Club Was 72 | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/fund-reports.html | FUND REPORTS | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/agedcare-rally-to-hear-kennedy-president-to-speak-here-on-may-20-to.html | AGED-CARE RALLY TO HEAR KENNEDY; President to Speak Here on May 20 to Spur His Bill | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/das-gupta-divorce-granted.html | Das Gupta Divorce Granted | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/miss-donovan-will-be-married-to-rr-guest-jr-granddaughter-of-late.html | Miss Donovan Will Be Married To R.R. Guest Jr.; Granddaughter of Late O.S.S. Chief Engaged to a Student at Yale | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/politics-on-the-buses.html | Politics on the Buses | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/the-proceedings-in-the-un-economic-and-social-council.html | The Proceedings In the U.N.; ECONOMIC AND SOCIAL COUNCIL | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/boy-scouts-fete-girl-scouts.html | Boy Scouts Fete Girl Scouts | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/dean-briefs-nato-council.html | Dean Briefs NATO Council | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/miss-lucy-faile-is-future-bride-of-roger-k-riley-debutante-of-6l.html | Miss Lucy Faile Is Future Bride Of Roger K. Riley; Debutante of '61 Fiancee of a Wittenberg U. Graduate of 1958 | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/republican-named-a-judge-by-kennedy.html | REPUBLICAN NAMED A JUDGE BY KENNEDY | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/alcan-slates-expansion.html | Alcan Slates Expansion | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/sidelights-consumers-held-to-be-hesitant.html | Sidelights; Consumers Held To Be Hesitant | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/mandel-registers-offering.html | Mandel Registers Offering | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/soviet-pianist-returns-in-63.html | Soviet Pianist Returns in '63 | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/5000-prisoners-strike-in-state-convicts-at-4-prisons-stage-sitin.html | 5,000 PRISONERS STRIKE IN STATE; Convicts at 4 Prisons Stage Sit-In Over Parole Bill | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/fire-at-sea-damages-proteus.html | Fire at Sea Damages Proteus | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/son-to-mrs-paul-johnson.html | Son to Mrs. Paul Johnson | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/mining-company-will-buy-airline-goldfield-corp-to-purchase-control.html | MINING COMPANY WILL BUY AIRLINE; Goldfield Corp. to Purchase Control of Frontier, Inc. | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/vanity-fair-paper.html | VANITY FAIR PAPER | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/france-honors-woman-savant.html | France Honors Woman Savant | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/integration-bills-offered.html | Integration Bills Offered | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/contract-bridge-defender-safeguards-a-sure-trump-trick-and-the.html | Contract Bridge; Defender Safeguards a 'Sure' Trump Trick and the Declarer Is Home Free | True | By Albert H. Morehead | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/investor-is-principal-in-managing-concern.html | Investor Is Principal In Managing Concern | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/malinovsky-in-paris-stopover.html | Malinovsky in Paris Stopover | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/wagner-to-fight-governors-plan-on-5th-ave-line-mayor-sending-legal.html | WAGNER TO FIGHT GOVERNOR'S PLAN ON 5TH AVE. LINE; Mayor Sending Legal Aides to Albany to Try to Bar Changes in Bus Bills ACTION IN 2 DAYS LIKELY Inquiry on Deal Charge Due Tomorrow-- Company in Court Over Permits GOVERNOR PUSHES FOR BUS SEIZURE | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/the-alliances-anniversary.html | The Alliance's Anniversary | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/houston-corporation.html | HOUSTON CORPORATION | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/new-tenant-gets-truck-terminal-w-37th-st-building-taken-other.html | NEW TENANT GETS TRUCK TERMINAL; W. 37th St. Building Taken --Other Rental Deals | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/guterma-tells-of-stock-parley-says-mccormick-was-guest-but-did-not.html | GUTERMA TELLS OF STOCK PARLEY; Says McCormick Was Guest but Did Not Discuss Plans | True | By David Anderson | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/gerry-and-neary-gain-garrigue-and-weymuller-bow-in-club-squash.html | GERRY AND NEARY GAIN; Garrigue and Weymuller Bow in Club Squash Racquets | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/cincinnati-beats-bhadley-61-to-46-victors-get-ncaa-berth-braves-in.html | CINCINNATI BEATS BHADLEY, 61 TO 46; Victors Get N.C.A.A. Berth --Braves in N.I.T. | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/pakistan-doubles-bond-pledge.html | Pakistan Doubles Bond Pledge | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/electrical-groups-flock-to-coliseum-for-industry-show-electrical.html | Electrical Groups Flock to Coliseum For Industry Show; ELECTRICAL SHOW DRAWS INDUSTRY | True | By John Johnsrud | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/texts-of-letters-from-gromyko-to-un-on-a-nuclear-ban-and.html | Texts of Letters From Gromyko to U.N. on a Nuclear Ban and Disarmament Talk; First Letter | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/91day-bill-rate-is-up-sharply-despite-heavy-volume-of-bids.html | 91-Day: Bill Rate Is Up Sharply Despite Heavy Volume of Bids | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/topics.html | Topics | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/musical-on-may-23-to-help-boys-farm.html | Musical on May 23 To Help Boys Farm | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/music-concert-honors-henry-cowell-composer-performs-four-piano.html | Music: Concert Honors Henry Cowell; Composer Performs Four Piano Works Iongi Master Directs Juilliard Students | True | By Harold C. Schonberg | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/new-parking-rules-and-meters-studied-for-residential-sections.html | New Parking Rules and Meters Studied for Residential Sections | True | By Farnsworth Fowle | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/new-model-at-planetarium.html | New Model at Planetarium | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/radiologist-is-honored-by-memorial-hospital.html | Radiologist Is Honored By Memorial Hospital | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/jacoby-tarbox-corp-elects.html | Jacoby-Tarbox Corp. Elects | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/presidents-mother-ill-will-undergo-surgery-today-at-hospital-in.html | PRESIDENT'S MOTHER ILL; Will Undergo Surgery Today at Hospital in Boston | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/ji-case-adds-to-board.html | J.I. Case Adds to Board | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/2inch-rain-adds-to-storm-damage-2inch-rain-adds-to-storm-damage.html | 2-Inch Rain Adds To Storm Damage; 2-INCH RAIN ADDS TO STORM DAMAGE | True | By Christian Brown | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/seizure-fought-by-5th-ave-line-company-asks-court-to-bar-canceling.html | SEIZURE FOUGHT BY 5TH AVE. LINE; Company Asks Court to Bar Canceling of Permits | True | By Stanley Levey | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/nyu-villanova-and-wake-forest-reach-eastern-basketball-semifinals.html | N.Y.U., Villanova and Wake Forest Reach Eastern Basketball Semi-Finals; VIOLETS SET BACK MASS. U., 70 TO 50 Deacons Win From Yale in Overtime, 92-82--West Virginia Bows, 90-75 | True | By Robert L. Teague Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/dollar-savings-bank-elects-top-executive.html | Dollar Savings' Bank Elects Top Executive | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/music-of-a-nigerian-to-be-heard-april-9.html | MUSIC OF A NIGERIAN TO BE HEARD APRIL 9 | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/record-outlays-forecast-for-62-essays-business-spending-will-reach.html | RECORD OUTLAYS FORECAST FOR '62; U.S.Says Business Spending Will Reach 37.2 Billion, Up 8% From '6l Level SALES RISE ALSO SEEN Government Estimate Relies on Strong Second Half for Over-All Gain RECORD OUTLAYS FORECAST FOR '62 | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/advanced-nations-prodded.html | Advanced Nations Prodded | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/colbert-top-earner-at-chryslar-in-1961-colbert-best-paid-at.html | Colbert Top Earner At Chrysler in 1961; COLBERT BEST PAID AT CHRYSLER IN '6l | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/citys-million-negroes-still-face-color-barrier-despite-big-gains.html | City's Million Negroes Still Face Color Barrier Despite Big Gains; NEGROES IN CITY FACING BARRIER | True | By Leonard Buder | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/dr-nathaniel-j-gould.html | DR. NATHANIEL J. GOULD | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/britain-delays-zanzibar-talks.html | Britain Delays Zanzibar Talks | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/glenn-is-termed-proof-man-40-isnt-obsolete.html | Glenn Is Termed Proof Man, 40, Isn't Obsolete | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/25-cut-in-ship-fares-for-groups-is-set-for-atlantic-thrift-season.html | 25% Cut in Ship Fares for Groups Is Set for Atlantic Thrift Season | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/space-is-vacated-on-herald-square.html | SPACE IS VACATED ON HERALD SQUARE | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/firemen-will-take-a-rail-strike-vote.html | FIREMEN WILL TAKE A RAIL STRIKE VOTE | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/filipino-urges-struggle-with-asian-communists.html | Filipino Urges Struggle With Asian Communists | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/woolworth-planning-100-variety-stores.html | Woolworth Planning 100 Variety Stores | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/mende-retracts-soviettalk-plan-he-says-party-now-agrees-with.html | MENDE RETRACTS SOVIET-TALK PLAN; He Says Party Now Agrees With Adenauer View | True | By Gerd Wilcke Special To The New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/herman-m-diamond.html | HERMAN M. DIAMOND | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/howard-smashes-two-home-runs-6-yankee-hits-go-for-extra.html | HOWARD SMASHES TWO HOME RUNS; 6 Yankee Hits Go for Extra Bases--Richardson Excels --Roberts, Turley Star | True | By John Drebinger Special To The New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/latin-union-acts-to-aid-ila-here-venezuelan-union-will-help-in.html | LATIN UNION ACTS TO AID I.L.A. HERE; Venezuelan Union Will Help in Containership Dispute | True | By Edward A. Morrow | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/mrs-smith-to-lead-britons.html | Mrs. Smith to Lead Britons | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/mrs-michael-callahan.html | MRS. MICHAEL CALLAHAN | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/early-marriages-seen-as-sign-of-dependency.html | Early Marriages Seen As Sign of Dependency | True | By Martin Tolchin | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/makers-of-new-building-material-urged-to-back-claims-with-data.html | Makers of New Building Material Urged to Back Claims With Data | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/gulf-oil-lets-plant-contract.html | Gulf Oil Lets Plant Contract | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/filming-planned-for-gift-of-time-stars-and-director-of-play-will.html | FILMING PLANNED FOR 'GIFT OF TIME'; Stars and Director of Play Will Work on Adaptation | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/cairo-congress-to-weigh-new-nasser-charter-constitution-would-set.html | Cairo Congress to Weigh New Nasser Charter; Constitution Would Set Up Regime of 'Popular Forces' Arab Socialism to Be Basis of Revised Government | True | By Jay Walz Special To The New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/the-proceedings-in-washington-the-president.html | The Proceedings in Washington; THE PRESIDENT | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/patriots-move-training-site.html | Patriots Move Training Site | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/frank-l-brown-is-dead-wrote-trumball-park-novel-of-racial-strife-in.html | FRANK L. BROWN IS DEAD; Wrote 'Trumball Park,' Novel of Racial Strife in Chicago | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/skiers-held-4-hours-in-plane-on-ground.html | SKIERS HELD 4 HOURS IN PLANE ON GROUND | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/industry-aide-backs-print-trade-school.html | INDUSTRY AIDE BACKS PRINT TRADE SCHOOL | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/city-center-show-to-help-childrens-asthma-unit.html | City Center Show to Help Children's Asthma Unit | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/board-member-picked-by-buckeye-pipe-line.html | Board Member Picked By Buckeye Pipe Line | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/common-market-spurs-us-trade-6-rise-in-imports-from-america-in-61.html | COMMON MARKET SPURS U.S. TRADE; 6% Rise in Imports From America in '61 Reported | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/kennedy-appeals-for-jobless-bill-bids-congress-act-speedily-on.html | KENNEDY APPEALS FOR JOBLESS BILL; Bids Congress Act Speedily on Compensation Plans--Admits Lag in Growth KENNEDY APPEALS FOR JOBLESS BILL | True | By Joseph A. Loftus Special To The New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/norway-bars-skiers-from-east-germany.html | Norway Bars Skiers From East Germany | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/lawyer-testifies-in-foootball-suit-guinn-says-hunt-of-afl-tried-to.html | LAWYER TESTIFIES IN FOOOTBALL SUIT; Guinn Says Hunt of A.F.L. Tried to Keep Rival Pro League Out of Dallas | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/new-guinea-talks-called-for.html | New Guinea Talks Called For | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/conciliation-is-aim-of-india-at-geneva.html | CONCILIATION IS AIM OF INDIA AT GENEVA | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/thousands-leave-in-guiana-unrest-passport-applications-rise-in-wake.html | THOUSANDS LEAVE IN GUIANA UNREST; Passport Applications Rise in Wake of Riots | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/suits-by-balenciaga-included-in-stores-copies.html | Suits by Balenciaga Included in Store's Copies | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/rochester-u-to-build-center.html | Rochester U. to Build Center | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/yanks-box-score.html | Yanks' Box Score | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/astronauts-to-be-honored.html | Astronauts to Be Honored | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/wingate-beats-lafayette-gains-psal-final-generals-win-5352-garrett.html | Wingate Beats Lafayette, Gains P.S.A.L. Final; Generals Win, 53-52 --Garrett and Walls Set Scoring Pace | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/trial-photos-opposed-judicial-conference-of-us-also-objects-to-tv.html | TRIAL PHOTOS OPPOSED; Judicial Conference of U.S. Also Objects to TV in Court | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/college-pin-stars-will-face-rivals-in-us-title-bids.html | College Pin Stars Will 'Face' Rivals In U.S. Title Bids | | By Gordon S. White Jr. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/cocacola-accepts-ftc-consent-writ.html | COCA-COLA ACCEPTS F.T.C. CONSENT WRIT | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/dr-adrian-recinos-guatemalan-envoy.html | DR. ADRIAN RECINOS, GUATEMALAN ENVOY | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/inquiry-on-copacabana-8-detectives-testify-they-saw-criminals-in.html | INQUIRY ON COPACABANA; 8 Detectives Testify They Saw 'Criminals' in Night Club | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/assurances-given-for-algerian-jews.html | ASSURANCES GIVEN FOR ALGERIAN JEWS | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/israelis-to-help-brazil-find-water-resources.html | Israelis to Help Brazil Find Water Resources | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/shah-of-iran-goes-to-divide-azerbaijan-farms-he-travels-to.html | Shah of Iran Goes to Divide Azerbaijan Farms; He Travels to Northwest to Give Lands to Peasants Landlords Will Be Repaid Under Reform Program | | By Dana Adams Schmidt Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/philip-arrives-in-montevideo.html | Philip Arrives in Montevideo | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/furniture-collection-by-danes-displayed.html | Furniture Collection By Danes Displayed | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/jailed-americans-rations-out.html | Jailed Americans' Rations Cut | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/kennedy-to-inspect-coast-missile-base.html | KENNEDY TO INSPECT COAST MISSILE BASE | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/pole-sues-to-keep-good-deeds-secret.html | POLE SUES TO KEEP GOOD DEEDS SECRET | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/federal-potatocontrol-hearing-opens-here-and-battle-looms.html | Federal Potato-Control Hearing Opens Here, and Battle Looms | | By Arnold H. Lubasch | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/biochemist-wary-on-lifes-secrets-urges-caution-on-promises-of.html | BIOCHEMIST WARY ON LIFE'S SECRETS; Urges Caution on Promises of Solving 'Code' Soon | True | By John A. Osmundsen | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/mill-output-up-slightly.html | Mill Output Up Slightly | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/business-records.html | BUSINESS RECORDS | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/palestra-scores.html | Palestra Scores | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/marcilla-beats-shomo-on-points-unanimous-decision-scored-in-st.html | MARCILLA BEATS SHOMO ON POINTS; Unanimous Decision Scored in St. Nicks 10-Rounder | True | By Wilbur Bradbury | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/art-sale-defended-british-government-knew-of-plan-to-auction-da.html | ART SALE DEFENDED; British Government Knew of Plan to Auction da Vinci | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/city-of-oslo-offers-10-million-in-bonds.html | CITY OF OSLO OFFERS 10 MILLION IN BONDS | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/castro-is-rationing-basic-cuban-foods-castro-rations-rice-and-beans.html | Castro Is Rationing Basic Cuban Foods; CASTRO RATIONS RICE AND BEANS | | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/roberts-co-expanding.html | Roberts Co. Expanding | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/san-francisco-team-wins.html | San Francisco Team Wins | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/dutch-will-talk-with-indonesians-decision-reached-in-12hour-meeting.html | DUTCH WILL TALK WITH INDONESIANS; Decision Reached in 12-Hour Meeting of Cabinet | | By Harry Gilroy Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/upstate-college-gets-loan.html | Upstate College Gets Loan | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/pair-import-spices-to-go-into-bouquet.html | Pair Import Spices to Go Into Bouquet | | By Mary Burt Baldwin | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/commonwealth-edison.html | COMMONWEALTH EDISON | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/kosaka-retains-boxing-title.html | Kosaka Retains Boxing Title | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/aec-office-head-named.html | A.E.C. Office Head Named | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/bruce-rae-newspaperman.html | Bruce Rae, Newspaperman | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/texts-of-messages-on-city-bus-situation-governors-letter.html | Texts of Messages on City Bus Situation; Governor's Letter | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/us-has-published-findings.html | U.S. Has Published Findings | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/cotton-advances-in-steady-trade-futures-are-unchanged-to-65-cents-a.html | COTTON ADVANCES IN STEADY TRADE; Futures Are Unchanged to 65 Cents a Bale Up | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/wagner-steps-up-narcotics-fight-500-added-to-detective-unit-new.html | WAGNER STEPS UP NARCOTICS FIGHT; 500 Added to Detective Unit, New Panels Set Up and Aid in Hospitals Is Widened HELP OF PUBLIC URGED Police Mail Box, Phone Are Made Available-- State and U.S. Aid Sought | True | By Charles G. Bennett | 1990-01-25 | RE0000469630 | RE0000469630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/dissidents-seek-to-revise-curtis-stockholders-group-said-to-demand.html | DISSIDENTS SEEK TO REVISE CURTIS; Stockholders' Group Said to Demand Seats on Board of Publishing Concern | True | By John Lee Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/2-childrens-books-cited-by-librarians.html | 2 CHILDREN'S BOOKS CITED BY LIBRARIANS | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/william-nigey-71-exowner-of-hotel.html | WILLIAM NIGEY, 71, EX-OWNER OF HOTEL | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/brabhams-auto-first-surtees-second-at-melbourne-coopers-finish-1-2.html | BRABHAM'S AUTO FIRST; Surtees Second at Melbourne -- Coopers Finish 1, 2, 3 | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/bid-for-courtaulds-dropped-by-ici-ici-gives-up-bid-for-courtaulds.html | Bid for Courtaulds Dropped by I.C.I.; I.C.I. GIVES UP BID FOR COURTAULDS | True | By Thomas P. Ronan Special to the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/text-of-kennedys-plea-for-jobless-bill.html | Text of Kennedy's Plea for Jobless Bill | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/dr-compton-is-sinking.html | Dr. Compton Is Sinking | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/kennedy-to-greet-latins-today.html | Kennedy to Greet Latins Today | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/orans-tv-transmitter-stolen.html | Oran's TV Transmitter Stolen | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/jane-fonda-is-signed-to-star-on-broadway-in-fan-couple-actors.html | Jane Fonda Is Signed to Star On Broadway in 'Fun Couple'; Actor's Daughter Gets Lead in Her 3d Appearance Here --Play to Open Oct. 11 | True | By Sam Zolotow | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/hoffman-team-is-7th-pennsylvanians-roll-1266-in-doubles-at-abc.html | HOFFMAN TEAM IS 7TH; Pennsylvanians Roll 1,266 in Doubles at A.B.C. Event | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/socony-chairman-hits-foreign-profits-tax.html | Socony Chairman Hits Foreign Profits Tax | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/mitropoulos-concert-senior-musicians-symphony-to-play-at-event.html | MITROPOULOS CONCERT; Senior Musicians Symphony to Play at Event Sunday | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/luxury-surrounds-hungry-boxer-griffith-spurns-fine-trappings-in.html | Luxury Surrounds Hungry Boxer; Griffith Spurns Fine Trappings in Drills for Title Contest | True | By Howard M. Tuckner Special to The New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/new-rochelle-land-sold.html | New Rochelle Land Sold | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/south-african-accuses-reds.html | South African Accuses Reds | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/reform-democrats-seek-county-post.html | REFORM DEMOCRATS SEEK COUNTY POST | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/sports-of-the-times-pepper-martins-mule.html | Sports of The Times; Pepper Martin's Mule | True | By Arthur Daley | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/more-than-1000-horses-stabled-here-for-races-opening-card-slated.html | More Than 1,000 Horses Stabled Here for Races; Opening Card Slated Tuesday at Aqueduct and Westbury | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/ambergar-brackett.html | Ambergar--Brackett | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/school-dropouts-getting-work-aid-under-state-plan.html | School Dropouts Getting Work Aid Under State Plan | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/open-interest-report.html | Open Interest Report | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/truce-in-algeria-expected-today-only-a-hitch-at-last-minute-could.html | TRUCE IN ALGERIA EXPECTED TODAY; Only a Hitch at Last Minute Could Postpone Accord of French and Rebels TRUCE IN ALGERIA EXPECTED TODAY | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/tv-channel-13-survey-poll-reveals-lively-interest-in-shows-to-be.html | TV: Channel 13 Survey; Poll Reveals Lively Interest in Shows to Be Offered by Educational Outlet | True | By Jack Gould | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/decorative-tricks-enlarge-a-room.html | Decorative Tricks Enlarge A Room | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/vyacheslav-ragozin-53-russian-international-chess-grand-master-is.html | VYACHESLAV RAGOZIN, 53; Russian International Chess Grand Master Is Dead | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/braves-hand-reds-51-loss-dodgers-giants-also-triumph.html | Braves Hand Reds 5-1 Loss; Dodgers, Giants Also Triumph | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/gilpatric-upholds-shelter-program.html | GILPATRIC UPHOLDS SHELTER PROGRAM | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/desegregation-suit-is-heard-in-jackson.html | DESEGREGATION SUIT IS HEARD IN JACKSON | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/us-honors-economic-aide.html | U.S. Honors Economic Aide | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/windham-group-plans-luncheon-here-on-april-11-childrens-service.html | Windham Group Plans Luncheon Here on April 11; Children's Service to Mark 15th Year-- Talk is Planned | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/letters-pique-rusk.html | Letters Pique Rusk | True | By Max Frankel Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/trend-is-lacking-in-stock-market-individual-shares-dominate-trade.html | TREND IS LACKING IN STOCK MARKET; Individual Shares Dominate Trade Rather Than Groups as Volume Dips a Bit 544 ISSUES UP, 525 OFF Western Savings and Loans Are an Exception, With Widespread Losses TREND IS LACKING IN STOCK MARKET | True | By Burton Crane | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/rickenbacker-to-leave-eastern-if-airline-merger-is-approved.html | Rickenbacker to Leave Eastern If Airline Merger Is Approved; Chairman Would Retire-- Eight Top Officers to Stay With Company | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/booksauthors-2-series-of-us-growth.html | Books--Authors; 2 Series of U.S. Growth | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/the-program.html | The Program | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/cocoa-prices-off-in-heavy-selling-other-commodities-close-generally.html | COCOA PRICES OFF IN HEAVY SELLING; Other Commodities Close Generally Lower Here-- Potatoes Are Steady | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/antipoll-tax-amendment-set-for-senate-debate-this-week-mansfield-to.html | Anti-Poll Tax Amendment Set For Senate Debate This Week; Mansfield to Call Up Proposal in Surprise Civil Rights Action-- Curb on Literacy Tests Chief White House Objective | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/value-of-british-nuclear-force-to-west-defended-in-commons-air-aide.html | Value of British Nuclear Force To West Defended in Commons; Air Aide Rebuts Assertion by Labor that U.S. Holds Program Unimportant | True | By Drew Middleton Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/msgr-joseph-p-reilly.html | MSGR. JOSEPH P. REILLY | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/am-byers-raises-profits.html | A.M. Byers Raises Profits | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/franklin-simon-opens-on-34th-st-rain-mars-ribbon-cutting-for-former.html | FRANKLIN SIMON OPENS ON 34TH ST.; Rain Mars Ribbon Cutting for Former 5th Ave. Store | True | By Myron Kandel | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/british-soccer-standings.html | British Soccer Standings | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/protest-strike-slows-paris.html | Protest Strike Slows Paris | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/housing-groups-plan-note-sale-64-public-authorities-to-seek-loans.html | HOUSING GROUPS PLAN NOTE SALE; 64 Public Authorities to Seek Loans of $179,074,000 | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/news-election-sought-guild-asks-vote-at-dowjones-plant-in.html | NEWS ELECTION SOUGHT; Guild Asks Vote at Dow-Jones Plant in Massachusetts | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/daphne-bettle-engaged-to-oscar-yale-lewis-jr.html | Daphne Bettle Engaged To Oscar Yale Lewis Jr. | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/lausche-reiterates-opposition-to-fair.html | LAUSCHE REITERATES OPPOSITION TO FAIR | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/amer-basketball-league.html | Amer. Basketball League | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/bruce-rae-dead-newsman-was-69-member-of-times-staff-for-52-years.html | BRUCE RAE DEAD; NEWSMAN WAS 69; Member of Times Staff for 52 Years Was Rated Among Top Reporters of Era COVERED MAJOR EVENTS Holder of Several Executive Posts--Directed Paper's News Service Since '55 | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/williams-wins-on-274-whitt-eighth-in-jamaica-open-and-gains.html | WILLIAMS WINS ON 274; Whitt Eighth in Jamaica Open and Gains Caribbean Cup | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/mary-curtisverna-in-turandot-debut.html | MARY CURTIS-VERNA IN TURANDOT DEBUT | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/green-shoe-co.html | GREEN SHOE CO. | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/soviet-proposes-ban-on-spreading-of-nuclear-arms-gromyko-also.html | SOVIET PROPOSES BAN ON SPREADING OF NUCLEAR ARMS; Gromyko Also Suggests U.N. Set Up Parley for Pact to Bar Atomic War NEUTRAL ZONES URGED West's Aides Dismiss Move as Propaganda Prelude for Geneva Conference SOVIET PROPOSES U.N. NUCLEAR BAN | True | By Thomas J. Hamilton Special to The New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/tv-play-by-mosel-set-for-april-17-pulitzer-winners-drama-is-about-2.html | TV PLAY BY MOSEL SET FOR APRIL 17; Pulitzer Winner's Drama Is About 2 Spinster Sisters | True | By Val Adams | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/girl-scout-stamp-to-mark-50-years-issue-announced-at-lunch.html | GIRL SCOUT STAMP TO MARK 50 YEARS; Issue Announced at Lunch Celebrating Anniversary | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/auto-makers-building-backlog-as-steel-strike-fears-persist.html | Auto Makers Building Backlog As Steel Strike Fears Persist; Inventory Tops Million AUTO PRODUCERS BUILD BACKLOGS | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/andrew-newcombe-airline-executive.html | ANDREW NEWCOMBE, AIRLINE EXECUTIVE | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/soviet-may-join-in-space-project-expresses-interest-in-plan-for.html | SOVIET MAY JOIN IN SPACE PROJECT; Expresses Interest in Plan for Weather Satellites | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/city-realty-post-going-to-okeefe-exdeputy-mayor-to-take-roths-place.html | CITY REALTY POST GOING TO O'KEEFE; Ex-Deputy Mayor to Take Roth's Place on April 1 | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/sicily-tries-4-monks-in-extortion-killing.html | SICILY TRIES 4 MONKS IN EXTORTION KILLING | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/thruway-motel-deal-chain-leases-structure-to-be-built-at.html | THRUWAY MOTEL DEAL; Chain Leases Structure to Be Built at Connecticut Exits | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/arbitration-plan-rejected.html | Arbitration Plan Rejected | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/hughes-hits-jetport-declines-proposal-for-morris-county-industrial-park.html | HUGHES HITS JETPORT; Declines Proposal for Morris County Industrial Park | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/tourist-now-can-shop-at-one-place-in-store.html | Tourist Now Can Shop At One Place in Store | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/mrs-wagner-donates-gives-clothing-to-volunteers-of-america-spring.html | MRS. WAGNER DONATES; Gives Clothing to Volunteers of America Spring Drive | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/soviets-pick-7-men-four-will-make-up-nations-first-davis-cup-team.html | SOVIETS PICK 7 MEN; Four Will Make Up Nation's First Davis Cup Team | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/cameroon-leader-arrives.html | Cameroon Leader Arrives | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/volatile-brazilian-leonel-brizola.html | Volatile Brazilian; Leonel Brizola | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/roosevelt-hospital-sends-2-to-toronto-to-recruit-nurses.html | Roosevelt Hospital Sends 2 to Toronto To Recruit Nurses | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/construction-of-new-toll-roads-attacked-by-leader-of-aaa.html | Construction of New Toll Roads Attacked by Leader of A.A.A. | True | By Joseph C. Ingraham | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-13 | 1962-03-13 | https://www.nytimes.com/1962/03/13/archives/futures-decline-on-grain-market-prices-are-left-steady-to-weak-by.html | FUTURES DECLINE ON GRAIN MARKET; Prices Are Left Steady to Weak by Late Selling | True | | 1990-01-25 | RE0000469630 | RE0000469630 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/windham-event-april-11.html | Windham Event April 11 | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/text-of-presidents-speech-on-alliance-for-progress-program.html | Text of President's Speech on Alliance for Progress Program | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/bonn-aide-back-from-moscow.html | Bonn Aide Back From Moscow | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/chain-store-sales-grand-union-company.html | CHAIN STORE SALES; GRAND UNION COMPANY | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/johns-hopkins-report-development-fund-has-gained-36000000-in-10.html | JOHNS HOPKINS REPORT; Development Fund Has Gained $36,000,000 in 10 Years | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/grains-lowered-by-late-selling-deliveries-of-corn-wheat-lose-major.html | GRAINS LOWERED BY LATE SELLING; Deliveries of Corn, Wheat Lose Major Fractions. | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/new-official-appointed-for-royal-state-bank.html | New Official Appointed For Royal State Bank | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/soblen-loses-appeal-on-spying-conviction.html | Soblen Loses Appeal On Spying Conviction | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/aau-leaders-seek-teamwork-hull-archer-pledge-they-will-resist.html | A.A.U. Leaders Seek Teamwork; Hull, Archer Pledge They Will Resist Outside Moves | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/jonathan-logan-expands.html | Jonathan Logan Expands | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/free-democrat-stirs-adenauers-backers.html | FREE DEMOCRAT STIRS ADENAUER'S BACKERS | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/congress-passes-retraining-bill-provision-for-435-million-is-first.html | CONGRESS PASSES RETRAINING BILL; Provision for 435 Million is First Major Action of '62 | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/prison-sit-ins-go-on-but-numbers-shrink.html | PRISON SIT-INS GO ON, BUT NUMBERS SHRINK | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/late-primary-set-by-state-senate-sept-6-date-is-fought-by-democrats.html | LATE PRIMARY SET BY STATE SENATE; Sept. 6 Date Is Fought by Democrats-Extension of Investigation Unit Voted State Senate Sets Late Primary; Democrats Fight Sept. 6 Date | True | By Douglas Dales Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/music-notes.html | MUSIC NOTES | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/edmonton-signs-former-colt.html | Edmonton Signs Former Colt | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/james-h-allison-is-dead-at-82-southern-newspaper-executive.html | James H. Allison Is Dead at 82; Southern Newspaper Executive | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/french-fleet-is-reported-patrolling-off-algeria.html | French Fleet Is Reported Patrolling Off Algeria | True | By Paul Hofmann Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/the-lineups.html | The Line-Ups | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/utah-state-tops-ariz-state-7873-victor-gains-2d-round-of-far-west.html | UTAH STATE TOPS ARIZ. STATE, 78-73; Victor Gains 2d Round of Far West N.C.A.A. Play | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/labor-bill-gains-in-assembly-vote-ban-on-strikebreakers-sent-to.html | LABOR BILL GAINS IN ASSEMBLY VOTE; Ban on Strikebreakers Sent to Senate, 82 to 34 | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/cut-in-work-week-won-by-store-union.html | CUT IN WORK WEEK WON BY STORE UNION | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/bad-effect-seen-in-birth-control-catholic-psychiatrist-terms-all.html | BAD EFFECT SEEN IN BIRTH CONTROL; Catholic Psychiatrist Terms All Forms Frustrating | True | By Emma Harrison | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/mrs-robert-thompson.html | MRS. ROBERT THOMPSON | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/naacp-plans-appeal-opposes-desegregation-plan-ordered-for.html | N.A.A.C.P. PLANS APPEAL; Opposes Desegregation Plan Ordered for Chattanooga | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/george-h-danton-educator-81-dies-author-a-china-specialist-taught-at.html | GEORGE H. DANTON, EDUCATOR, 81, DIES; Author, a China Specialist, Taught at Union College | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/disabled-copter-saved-from-reds-us-airmen-repair-craft-under-fire.html | DISABLED 'COPTER SAVED FROM REDS; U.S. Airmen Repair Craft Under Fire in Vietnam | True | By Homer Bigart Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/fire-records.html | Fire Records | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/prices-irregular-in-cotton-trade-futures-are-10-cents-up-to-50.html | PRICES IRREGULAR IN COTTON TRADE; Futures Are 10 Cents Up to 50 Cents a Bale Off | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/appliance-maker-adds-a-banker-to-its-board.html | Appliance Maker Adds a Banker to Its Board | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/prendergast-bid-for-job-rejected-court-upholds-legality-of.html | PRENDERGAST BID FOR JOB REJECTED; Court Upholds Legality of Ouster--Appeal Likely | True | By John Sibley | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/washington-the-cold-war-switches-to-the-house.html | Washington; The Cold War Switches to the House | True | By James Reston | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/us-exhibition-scored-soviet-health-ministry-paper-calls-it.html | U.S. EXHIBITION SCORED; Soviet Health Ministry Paper Calls It Untruthful | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/new-waves-director-navy-names-mississippian-to-head-womens-unit.html | NEW WAVES DIRECTOR; Navy Names Mississippian to Head Woman's Unit | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/for-biracial-worship-74-churches-in-capital-area-affirm-open.html | FOR BIRACIAL WORSHIP; 74 Churches in Capital Area Affirm Open Membership | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/telephone-concern-increases-earnings.html | TELEPHONE CONCERN INCREASES EARNINGS | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/frozen-food-group-elects.html | Frozen Food Group Elects | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/city-and-albany-agree-on-2-bills-for-bus-seizure-measures-are-ready.html | CITY AND ALBANY AGREE ON 2 BILLS FOR BUS SEIZURE; Measures Are Ready to Go to Legislature Today-- 3d Proposal Studied SENATE SNAG INDICATED Upper House Irked by Lack of Data-- Service Due 48 Hours After Signing CITY AND ALBANY AGREE ON BUSES | True | By Warren Weaver Jr. Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/the-us-at-the-worlds-fair.html | The U.S. at the World's Fair | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/blue-chips-spur-market-advance-higherprice-issues-active-overall.html | BLUE CHIPS SPUR MARKET ADVANCE; Higher-Price Issues Active --Over-All Index Rises 1.53 Points to 397.66 TURNOVER IS 3,200,000 Korvette Again Heads List, Falling 1 7/8 to 47--G.M. Off 1 1/8, Ford Up 2 5/8 BLUE CHIPS PACE MARKET ADVANCE | True | By Burton Crane | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/bids-are-opened-in-oil-land-sale-600-concerns-represented-at.html | BIDS ARE OPENED IN OIL LAND SALE; 600 Concerns Represented at Auction of Areas in Texas and Louisiana DEAL VIEWED AS RICHEST Government Receives Offers Totaling $178,000,000 for Offshore Tracts | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/dalai-lama-to-visit-mysore.html | Dalai Lama to Visit Mysore | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/kennedy-discovers-why-he-got-a-vote.html | KENNEDY DISCOVERS WHY HE GOT A VOTE | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/college-and-school-results.html | College and School Results | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/bart-granted-bail-warren-allows-release-for-appeal-in-contempt-case.html | BART GRANTED BAIL; Warren Allows Release for Appeal in Contempt Case | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/potato-farms-ask-stabilized-market.html | POTATO FARMS ASK STABILIZED MARKET | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/house-unit-cool-to-satellite-bill-some-members-echo-views-of.html | HOUSE UNIT COOL TO SATELLITE BILL; Some Members Echo Views of Industry Spokesman | True | By John W. Finney Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/francis-l-lynch-jr.html | FRANCIS L. LYNCH JR | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/house-votes-to-let-us-require-data-for-antitrust-suits-antitrust.html | House Votes to Let U.S. Require Data For Antitrust Suits; ANTITRUST POWER VOTED BY HOUSE | True | By Anthony Lewis Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/harold-r-lehmann-a-retired-admiral.html | HAROLD R. LEHMANN, A RETIRED ADMIRAL | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/mailers-union-cited-nlrb-says-it-violated-secondary-boycott-laws.html | MAILERS UNION CITED; N.L.R.B. Says It Violated Secondary-Boycott Laws | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/expriest-due-in-court-must-answer-a-charge-of-nonsupport-of.html | EX-PRIEST DUE IN COURT; Must Answer a Charge of Non-Support of Children | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/us-advances-a-plan-on-west-new-guinea.html | U.S. ADVANCES A PLAN ON WEST NEW GUINEA | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/spring-sustained-at-flower-show-exhibits-continue-to-attract-crowds.html | SPRING SUSTAINED AT FLOWER SHOW; Exhibits Continue to Attract Crowds to Coliseum | True | By Joan Lee Faust | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/pratt-five-bows-in-opener-7670-western-illinois-triumphs-in-naia.html | PRATT FIVE BOWS IN OPENER, 76-70; Western Illinois Triumphs in N.A.I.A. Basketball | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/stalin-statue-removed.html | Stalin Statue Removed | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/world-amateur-hockey.html | World Amateur Hockey | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/integration-lag-seen-in-schools-new-york-and-washington-accused-at.html | INTEGRATION LAG SEEN IN SCHOOLS; New York and Washington Accused at U.S. Hearing | True | By Leonard Buder Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/coal-group-hails-britain.html | Coal Group Hails Britain | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/celtics-triumph-sets-nba-mark-boston-routs-nats-142110-for-60th.html | CELTICS' TRIUMPH SETS N.B.A. MARK; Boston Routs Nats, 142-110, for 60th Victory | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/cubs-down-giants-127.html | Cubs Down Giants, 12-7 | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/oxford-electric-settles-dispute-ungar-figure-in-hulan-jack-case.html | OXFORD ELECTRIC SETTLES DISPUTE; Ungar, Figure in Hulan Jack Case, Wins Two Seats | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/british-football-results.html | British Football Results | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/tv-unexpected-needle-eric-sevareid-interviews-john-crosby-on-cbss.html | TV: Unexpected Needle; Eric Sevareid Interviews John Crosby on C.B.S.'s 'Calendar' Series | True | By Jack Gould | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/lawyer-wins-acquittal-jj-doody-freed-in-case-of-false-auto-crash.html | LAWYER WINS ACQUITTAL; J.J. Doody Freed in Case of False Auto Crash Claim | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/nehru-denies-road-bid-asserts-he-did-not-suggest-lease-of-route-to.html | NEHRU DENIES ROAD BID; Asserts He Did Not Suggest Lease of Route to Peiping | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/navy-plans-to-operate-school-for-porpoises.html | Navy Plans to Operate School for Porpoises | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/radio.html | RADIO | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/plan-for-mitchel-outlined-by-us-1100acre-tract-earmarked-for.html | PLAN FOR MITCHEL OUTLINED BY U.S.; 1,100-Acre Tract Earmarked for Education, Industry and a Federal Center AIRPORT USE RULED OUT Nassau Community College and Hofstra Will Benefit Under G.S.A. Proposal | True | By Jack Raymond Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/william-heller-revlon-aide-49-general-manager-of-firms-overseas.html | WILLIAM HELLER, REVLON AIDE, 49; General Manager of Firm's Overseas Division Is Dead | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/einstein-medal-won-by-professor.html | Einstein Medal Won by Professor | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/detroit-edison-co.html | DETROIT EDISON CO. | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/new-window-sill-speeds-installing.html | NEW WINDOW SILL SPEEDS INSTALLING | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/winter-in-antarctic-285-americans-are-remaining-for-season-of.html | WINTER IN ANTARCTIC; 285 Americans Are Remaining for Season of Isolation | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/miss-davis-quits-night-of-iguana-actress-will-be-replaced-by.html | MISS DAVIS QUITS 'NIGHT OF IGUANA'; Actress Will Be Replaced by Shelley Winters on April 4 | True | By Louis Calta | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/rally-season-is-near-scuderia-x-of-new-jersey-will-open-schedule.html | Rally Season Is Near; Scuderia X of New Jersey Will Open Schedule Saturday on Route 17 | True | By Frank M. Blunk | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/board-fiscal-freedom-hit.html | Board Fiscal Freedom Hit | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/tv-plans-series-for-the-retired-monday-show-on-wpix-to-vie-with.html | TV PLANS SERIES FOR THE RETIRED; Monday Show on WPIX to Vie With Radio Program | True | By Richard F. Shepard | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/charming-or-not-lioness-must-go-li-judge-rules.html | Charming or Not, Lioness Must Go, L.I. Judge Rules | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/act-of-god-ruled-no-legal-defense.html | 'ACT OF GOD' RULED NO LEGAL DEFENSE | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/new-england-hit-by-a-20inch-snow-parts-of-middle-west-also-snarled.html | NEW ENGLAND HIT BY A 20-INCH SNOW; Parts of Middle West Also Snarled in a Blizzard | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/radio-ad-bureau-buys-on-55th-st-east-side-structure-once-was.html | RADIO AD BUREAU BUYS ON 55TH ST.; East Side Structure Once Was Industrialist's Home | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/rollin-r-bleakley.html | ROLLIN R. BLEAKLEY | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/state-will-survey-the-why-of-relief-state-to-study-why-of-relief.html | State Will Survey The 'Why' of Relief; STATE TO STUDY 'WHY OF RELIEF | True | By Peter Kihss | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/unreality-at-geneva-eastwest-talks-appear-aimed-not-at-disarmament.html | Unreality at Geneva; East-West Talks Appear Aimed Not At Disarmament but at Stalemate | True | By Max Frankel Special To The New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/abidjo-seeks-no-alliance.html | Abidjo Seeks No Alliance | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/george-holmes-82-foe-of-german-bund.html | GEORGE HOLMES, 82, FOE OF GERMAN BUND | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/space-engine-contract-air-force-awards-work-for-ion-thrust-machine.html | SPACE ENGINE CONTRACT; Air Force Awards Work for Ion Thrust Machine | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/easter-sundaycirca-2162.html | 'Easter Sunday--Circa 2162' | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/firestones-net-reaches-record-profit-for-quarter-reaches-53c-a.html | FIRESTONE'S NET REACHES RECORD; Profit for Quarter Reaches 53c a Share for 3c Gain -- Sales Mark Also Set COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/antarctic-coal-brought-to-us-mined-samples-studied-for-clues-to.html | ANTARCTIC COAL BROUGHT TO U.S.; Mined Samples Studied for Clues to Region's Past | True | By Harold M. Schmeck Jr. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/open-interest-report-chicago.html | Open Interest Report; CHICAGO | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/london-issues-up-on-a-broad-front-tobaccos-are-the-exception-and.html | LONDON ISSUES UP ON A BROAD FRONT; Tobaccos Are the Exception and Take Sharp Falls | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/news-guild-makes-page-one-awards.html | NEWS GUILD MAKES PAGE ONE AWARDS | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/campaign-mixes-flowers-liquors.html | Campaign Mixes Flowers, Liquors | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/deaths.html | Deaths | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/taper-rally-beats-hawaii-five-10298.html | TAPER RALLY BEATS HAWAII FIVE, 102-98 | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/mrs-louis-montana.html | MRS. LOUIS MONTANA | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/upheaval-forecast-for-british-guiana.html | UPHEAVAL FORECAST FOR BRITISH GUIANA | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/marines-to-see-play-on-liberty.html | Marines to See Play on Liberty | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/cuba-cut-food-buying-in-us-before-embargo-data-dispute-castros.html | Cuba Cut Food Buying in U.S. Before Embargo; Data Dispute Castro's Claim That Rationing Is Result of 'Brutal' Economic Ban | True | By Tad Szulc Special To The New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/revlon-sales-and-profits-set-records-for-quarter-and-year.html | Revlon's Sales and Profits Set Records for Quarter and Year | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/nixon-discusses-bid-to-quit-in-52-writes-that-eisenhower-and-top.html | NIXON DISCUSSES BID TO QUIT IN '52; Writes That Eisenhower and Top Advisers Urged Step | True | By Russell Porter | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/2-lose-key-posts-in-brazils-house-leftwing-deputies-ousted-from.html | 2 LOSE KEY POSTS IN BRAZIL'S HOUSE; Left-Wing Deputies Ousted From Steering Committee | True | By Juan de Onis Special To The New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/morrisonknudsen-gains.html | Morrison-Knudsen Gains | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/britain-urged-to-keep-art.html | Britain Urged to Keep Art | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/2-store-officials-named.html | 2 Store Officials Named | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/first-lady-visits-indian-hospital-gives-lollipops-to-children.html | FIRST LADY VISITS INDIAN HOSPITAL; Gives Lollipops to Children's --Lunches With Prasad | True | By Paul Grimes Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/fordham-prep-gains-defeats-cardinal-hayes-five-6045iona-prep-wins.html | FORDHAM PREP GAINS; Defeats Cardinal Hayes Five, 60-45--Iona Prep Wins | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/stanley-dancer-and-his-parents-honored-by-roosevelt-raceway.html | Stanley Dancer and His Parents Honored by Roosevelt Raceway | True | By William R. Conklin | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/oriole-southpaw-gets-army-leave-steve-barber-to-train-and-hopes-to.html | ORIOLE SOUTHPAW GETS ARMY LEAVE; Steve Barber to Train and Hopes to Play Week-Ends | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/youths-in-moscow-crowd-a-new-jazz-cafe-stand-in-line-hours-for.html | Youths in Moscow Crowd a New Jazz Cafe; Stand in Line Hours for Poetry, Dancing and Milk Shakes | True | By Seymour Topping Special To the New York Times | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/frenchmonaco-talks-open.html | French-Monaco Talks Open | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/retired-general-to-head-worcester-polytechnic.html | Retired General to Head Worcester Polytechnic | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/martha-graham-is-back-she-dances-with-company-after-a-brief-illness.html | MARTHA GRAHAM IS BACK; She Dances With Company After a Brief Illness | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/bombers-capture-4th-straight-42-boyer-and-stafford-last-2-in.html | BOMBERS CAPTURE 4TH STRAIGHT, 4-2; Boyer and Stafford, Last 2 in Batting Order, Provide Hits That Beat Twins | True | By John Drebinger Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/dealers-renew-longterm-bids-high-corporate-levels-hold-up-wella.html | DEALERS RENEW LONG-TERM BIDS; High Corporate Levels Hold Up Well--A Bullish Mood Prevails in Municipals | True | By Paul Heffernan | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/talks-on-berlin-stall-in-geneva-rusk-and-gromyko-interrupt.html | TALKS ON BERLIN STALL IN GENEVA; Rusk and Gromyko Interrupt Discussions--British and U.S. in Accord on Tests TALKS ON BERLIN STALL IN GENEVA | True | By Sydney Gruson Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/park-plan-approved-north-woodmere-project-is-cleared-by-hempstead.html | PARK PLAN APPROVED; North Woodmere Project Is Cleared by Hempstead | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/inquirer-into-welfare.html | Inquirer Into Welfare | True | Samuel Hazard Gillespie | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/lees-4-winners-include-gin-tuesday-in-bowie-feature.html | Lee's 4 Winners Include Gin Tuesday in Bowie Feature | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/specialists-fight-to-save-babies.html | Specialists Fight to Save Babies | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/art-energy-on-canvas-krasner-works-have-sense-of-activity-four.html | Art: Energy on Canvas; Krasner Works Have Sense of Activity--Four Other Abstractionists Exhibit | True | By Brian O'Doherty | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/dividends-announced.html | Dividends Announced | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/herman-jaffe-to-wed-trude-michel-in-may.html | Herman Jaffe to Wed Trude Michel in May | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/forbes-buys-building-publisher-acquires-8-story-structure-on-5th.html | FORBES BUYS BUILDING; Publisher Acquires 8-Story Structure on 5th Ave. | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/presidents-mother-undergoes-surgery.html | PRESIDENT'S MOTHER UNDERGOES SURGERY | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/rebels-again-optimistic.html | Rebels Again Optimistic | True | By Thomas F. Brady Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/li-leaders-disappointed.html | L.I. Leaders Disappointed | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/illness-disrupts-stock-fraud-case-garfield-suffers-collapse-in.html | ILLNESS DISRUPTS STOCK FRAUD CASE; Garfield Suffers Collapse in Subway--Trial in Doubt | True | By David Anderson | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/pipeline-in-jordan-pact-transarabian-sets-accord-on-royalties-and.html | PIPELINE IN JORDAN PACT; Trans-Arabian Sets Accord on Royalties and Arrears | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/designer-brings-new-look-to-carnegie-fashions.html | Designer Brings New Look to Carnegie Fashions | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/policing-clears-slum-violations-swift-court-action-is-prod-in.html | POLICING CLEARS SLUM VIOLATIONS; Swift Court Action Is Prod in Conservation Areas | True | By Samuel Kaplan | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/dismissal-asked-in-football-case-national-league-calls-pro.html | DISMISSAL ASKED IN FOOTBALL CASE; National League Calls Pro Antitrust Claim Unproved | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/transit-authority-to-cooperate-with-levitt-on-audit-of-books.html | Transit Authority to Cooperate With Levitt on Audit of Books | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/faith-and-cold-war-us-must-make-reds-accept-religious-values-judd.html | FAITH AND COLD WAR; U.S. Must Make Reds Accept Religious Values, Judd Says | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/welfare-bill-moved-plan-to-curb-abuses-is-sent-to-the-house-for.html | WELFARE BILL MOVED; Plan to Curb Abuses Is Sent to the House for Debate | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/11-boys-in-fight-held-police-report-the-marks-of-a-rumble-in.html | 11 BOYS IN FIGHT HELD; Police Report the Marks of a Rumble in Playground | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/transit-agency-sets-timetable-says-bus-service-could-start-48-hours.html | TRANSIT AGENCY SETS TIMETABLE; Says Bus Service Could Start 48 Hours After Seizure | True | By Stanley Levey | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/us-training-thais-to-fight-guerrillas.html | U.S. TRAINING THAIS TO FIGHT GUERRILLAS | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/publishers-decry-postal-rate-rise-tell-senators-newspapers-would.html | PUBLISHERS DECRY POSTAL RATE RISE; Tell Senators Newspapers Would Suffer Hardship | True | By William M. Blair Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/theatre-german-drama-duesseldorfers-present-a-hauptmann-work.html | Theatre: German Drama; Duesseldorfers Present a Hauptmann Work | True | By Arthur Gelb | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/898-hurt-in-traffic-weeks-total-is-up-76-from-year-ago-10-are-killed.html | 898 HURT IN TRAFFIC; Week's Total Is Up 76 From Year Ago-- 10 Are Killed | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/goldberg-says-tariff-cuts-will-spur-net-gain-in-jobs-tells-house.html | Goldberg Says Tariff Cuts Will Spur Net Gain in Jobs; Tells House Exports Will Create Work for Many Times Number Laid Off-- Backs Kennedy on New Authority TARIFF CUTS HELD SPUR TO U.S. JOBS | True | By John D. Morris Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/absent-at-geneva.html | Absent at Geneva | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/320-e-58th-st-gets-loan-of-1450000.html | 320 E. 58TH ST. GETS LOAN OF $1,450,000 | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/dr-lawrence-mundy.html | DR. LAWRENCE MUNDY | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/chicago-egg-prices-gain.html | Chicago Egg Prices Gain | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/vanlngen-promotes-two.html | VanIngen Promotes Two | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/monument-to-glenn-drive-under-way-to-build-one-in-astronauts-home.html | MONUMENT TO GLENN; Drive Under Way to Build One in Astronaut's Home Town | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/foreign-aid-is-practical.html | Foreign Aid Is Practical | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/british-empire-group-names-state-president.html | British Empire Group Names State President | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/hearings-on-hughes-tool-deal.html | Hearings on Hughes Tool Deal | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/american-basketball-league.html | American Basketball League | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/procter-gamble-elects.html | Procter & Gamble Elects | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/fund-report.html | FUND REPORT | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/2-new-drives-ask-rise-in-school-aid-cities-make-albany-plea-panel.html | 2 NEW DRIVES ASK RISE IN SCHOOL AID; Cities Make Albany Plea-- Panel Aide Backs Increase | True | By Leo Egan Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/air-force-details-spy-charges-against-captain-said-to-supply.html | Air Force Details Spy Charges Against Captain; Said to Supply Information on Officers' Weaknesses American Accused of Giving East Germans Base Data | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/mislabeling-laid-to-cheese-packer-pacetta-says-city-will-cite-kraft.html | MISLABELING LAID TO CHEESE PACKER; Pacetta Says City Will Cite Kraft on Weight Marks | True | By Paul Crowell | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/south-africa-code-set-publishers-adopt-standards-for-news-fairness.html | SOUTH AFRICA CODE SET; Publishers Adopt Standards for News Fairness | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/paperboard-output-up-85-last-week.html | PAPERBOARD OUTPUT UP 8.5% LAST WEEK | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/jockey-accounts-for-699-double-lee-also-pilots-winners-in-fourth.html | JOCKEY ACCOUNTS FOR $699 DOUBLE; Lee Also Pilots Winners in Fourth and Eighth Races in Ending Bowie Slump | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/taxes-and-dependents-an-examination-of-problems-involved-in-filing.html | Taxes and Dependents; An Examination of Problems Involved In Filing Multiple-Support Deductions | True | By Robert Metz | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/usbritish-accord-announced.html | U.S-British Accord Announced | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/ewing-hospital-will-be-assisted-by-show-april-5-auxiliary-is.html | Ewing Hospital Will Be Assisted By Show April 5; Auxiliary Is Planning Benefit at 'No Strings' -- Aides Are Listed | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/college-to-build-dormitory.html | College to Build Dormitory | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/design-is-approved-for-chapel-complex-at-idlewild.html | Design Is Approved for Chapel complex at Idlewild | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/13yearold-cleared-in-fatal-school-fire.html | 13-YEAR-OLD CLEARED IN FATAL SCHOOL FIRE | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/kennedy-weighs-storm-aid-to-city-20000000-damage-cited-other-areas.html | KENNEDY WEIGHS STORM AID TO CITY; $20,000,000 Damage Cited --Other Areas Appeal | True | By George Barrett | 1990-01-25 | RE0000469638 | RE0000469638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/president-urges-congress-to-vote-48-billion-in-aid-requests-billion.html | PRESIDENT URGES CONGRESS TO VOTE 48 BILLION IN AID; Requests Billion Increase-- Total Largest Since First Year Under Eisenhower ALLIANCE GAINS NOTED Kennedy Seeks 600 Million as Opening Installment on Latin-American Plan PRESIDENT URGES 4.8 BILLION IN AID | True | By Felix Belair Jr. Special To The New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/kennedy-news-session-on-radio-and-tv-today.html | Kennedy News Session On Radio and TV Today | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/massacre-study-gains-congo-colonel-incriminates-troops-in-killing.html | MASSACRE STUDY GAINS; Congo Colonel Incriminates Troops in Killing of 13 | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/ceylon-to-buy-bonds.html | Ceylon To Buy Bonds | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/speedup-sought-in-condemnations-governor-acts-to-cut-delay-in.html | SPEEDUP SOUGHT IN CONDEMNATIONS; Governor Acts to Cut Delay in Paying Land Owners | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/taiwan-honors-red-defector.html | Taiwan Honors Red Defector | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/rangers-meet-wings-tonight-in-garden-bid-for-playoffs.html | Rangers Meet Wings Tonight In Garden Bid for Play-Offs | True | By William J. Briordy | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/board-member-picked-for-white-engineering.html | Board Member Picked For White Engineering | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/dissidents-may-get-curbs-board-seats.html | Dissidents May Get Curbs Board Seats | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/3960-fines-given-in-housing-court-97-cases-are-adjudged-37-others.html | $3,960 FINES GIVEN IN HOUSING COURT; 97 Cases Are Adjudged-- 37 Others Called | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/heinz-to-build-ontario-plants.html | Heinz to Build Ontario Plants | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/choir-gives-shipboard-concert.html | Choir Gives Shipboard Concert | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/devices-to-lessen-car-fumes-tested-engineers-cite-gains-but-many.html | DEVICES TO LESSEN CAR FUMES TESTED; Engineers Cite Gains, but Many Problems Remain | True | By Damon Stetson Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/princes-lose-babette-action.html | Princes Lose 'Babette' Action | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/argentina-obtains-loan-receives-800000-for-survey-of-development.html | ARGENTINA OBTAINS LOAN; Receives $800,000 for Survey of Development Projects | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/frederick-l-bascom.html | FREDERICK L. BASCOM | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/recent-storms-left-easts-fish-unhurt-house-group-told.html | Recent Storms Left East's Fish Unhurt, House Group Told | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/ionesco-writes-film-for-series-playwright-does-script-for-the-seven.html | IONESCO WRITES FILM FOR SERIES; Playwright Does Script for 'The Seven Deadly Sins' | True | By Eugene Archer | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/ufford-gains-final-ousts-iannicelli-from-open-squash-racquets.html | UFFORD GAINS FINAL; Ousts Iannicelli From Open Squash Racquets Tourney | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/car-kills-queens-boy-3.html | Car Kills Queens Boy, 3 | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/portuguese-to-confer-agrees-to-meet-head-of-uns-investigating.html | PORTUGUESE TO CONFER; Agrees to Meet Head of U.N.'s Investigating Committee | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/texas-buildings-sold-2-garden-apartments-leased-back-in-san-antonio.html | TEXAS BUILDINGS SOLD; 2 Garden Apartments Leased Back in San Antonio | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/child-to-breidenbachs-jr.html | Child to Breidenbachs Jr. | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/coal-study-reveals-five-expanded-uses.html | COAL STUDY REVEALS FIVE EXPANDED USES | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/the-park-cafe-sales-pitch.html | The Park Cafe Sales Pitch | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/with-10-coaches-cubs-can-go-from-ridiculous-to-the-supine-dropped.html | With 10 Coaches, Cubs Can Go From Ridiculous to the Supine; Dropped Pop Flies and Collisions on Infield Indicate Wrigley's Large Staff Able to Gum Up Works | True | By Bill Becker Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/avons-condition-satisfactory.html | Avon's Condition 'Satisfactory' | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/metal-union-contract-mine-mill-workers-in-pact-with-american.html | METAL UNION CONTRACT; Mine, Mill Workers in Pact With American Smelting | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/screen-ingmar-bergman.html | Screen: Ingmar Bergman | True | By Bosley Crowther | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/cleric-dropped-by-jersey-synod-professor-at-the-princeton-seminary.html | CLERIC DROPPED BY JERSEY SYNOD; Professor at the Princeton Seminary Cited in Failure to Affirm Virgin Birth HE ISSUES A REBUTTAL Says He Would Not Decide Right to Ministry on Basis of Transential Matter | True | By Milton Honig Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/twopiece-dresses-with-belts-at-natural-waist-set-for-spring.html | Two-Piece Dresses With Belts at Natural Waist Set for Spring | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/money.html | Money | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/contract-bridge-experts-dispute-which-of-two-declarers-played-6.html | Contract Bridge; Experts Dispute Which of Two Declarers Played 6 No-Trump Correctly | True | By Albert H. Morehead | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/world-tea-output-up-production-rose-7-in-1961-to-1038000-metric.html | WORLD TEA OUTPUT UP; Production Rose 7% in 1961 to 1,038,000 Metric Tons | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/patriarch-asks-union-athenagoras-said-to-seek-reconciliation-of.html | PATRIARCH ASKS UNION; Athenagoras Said to Seek Reconciliation of Churches | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/new-fabric-at-us-rubber.html | New Fabric at U.S. Rubber | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/mondays-tosca-off-miss-kirstens-illness-causes-met-to-substitute.html | MONDAY'S 'TOSCA' OFF; Miss Kirsten's Illness Causes Met to Substitute 'Forza' | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/union-carbide-division-names-overseas-aide.html | Union Carbide Division Names Overseas Aide | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/st-johns-and-fairfield-cited-as-easts-top-fives-redmen-gain.html | St. John's and Fairfield Cited as East's Top Fives; Redmen Gain Major College Trophy—Small-College Honors Go to Stags | True | By Joseph M. Sheehan | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/seattles-fair-to-see-design-by-jo-copeland.html | Seattle's Fair To See Design By Jo Copeland | True | By Jo Copeland | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/profit-of-international-paper-showed-little-change-in-1961.html | Profit of International Paper Showed Little Change in 1961 | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/booksauthors-novel-about-malaya-planned.html | Books—Authors; Novel About Malaya Planned | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/state-bank-chief-urges-peace-among-competing-institutions-root-asks.html | State Bank Chief Urges Peace Among Competing Institutions; ROOT ASKS PEACE AMONG BANKERS | True | By Edward T. O'Toole | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/utility-report.html | UTILITY REPORT | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/snags-still-bar-algerian-accord-optimism-held-premature-although.html | SNAGS STILL BAR ALGERIAN ACCORD; Optimism Held Premature, Although the Negotiators Make More Progress SNAGS STILL BAR ALGERIAN ACCORD | True | By Robert C. Doty Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/childrens-entertainment-scheduled-for-weekend.html | Children's Entertainment Scheduled for Week-End | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/berlin-tries-13-as-neonazist.html | Berlin Tries 13 as Neo-Nazist | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/hull-close-to-record-hawks-player-6-goals-short-of-mark-in-hockey.html | HULL CLOSE TO RECORD; Hawks' Player 6 Goals Short of Mark in Hockey Race | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/judge-releases-eichmann-brief-defense-appeal-asks-to-use-book-he.html | JUDGE RELEASES EICHMANN BRIEF; Defense Appeal Asks to Use Book He Wrote in Prison | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/rare-finch-making-new-england-visit-from-north-europe.html | Rare Finch Making New England Visit From North Europe | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/mistrial-causes-loud-court-fight-hogan-assistant-and-judge-trade.html | MISTRIAL CAUSES LOUD COURT FIGHT; Hogan Assistant and Judge Trade Bitter Charges | True | By Jack Roth | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/40-million-debt-issue-sold-here-by-south-european-pipeline-co-5.html | 40 Million Debt Issue Sold Here By South European Pipeline Co.; 5 % Debentures Offered at 100 to Yield 5.46% and Are Oversubscribed FRENCH COMPANY SELLS DEBT ISSUE | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/travelers-insurance-promotes-an-official.html | Travelers Insurance Promotes an Official | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/executive-found-dead-police-say-textile-president-shot-himself.html | EXECUTIVE FOUND DEAD; Police Say Textile President Shot Himself Accidentally | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/us-aid-loss-spurs-laos-to-austerity.html | U.S. AID LOSS SPURS LAOS TO AUSTERITY | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/liptoncitrin.html | Lipton–Citrin | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/james-h-leonard.html | JAMES H. LEONARD | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/dividend-increase-planned.html | Dividend Increase Planned | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/lieut-jerome-linehan.html | LIEUT. JEROME LINEHAN | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/comet-4-sets-record-becomes-first-of-lines-19-to-exceed-10000.html | COMET 4 SETS RECORD; Becomes First of Line's 19 to Exceed 10,000 Flying Hours | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/clashes-stir-ruanda-exodus.html | Clashes Stir Ruanda Exodus | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/witness-divides-tugboat-inquiry-panel-split-on-hearing-full-rail.html | WITNESS DIVIDES TUGBOAT INQUIRY; Panel Split on Hearing Full Rail Story—Data Allowed | True | By Joseph Carter | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/rationing-in-cuba.html | Rationing in Cuba | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/nyu-camp-center-gets-250000-grant.html | N.Y.U. CAMP CENTER GETS $250,000 GRANT | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/metals-producer-dropping-steel-line.html | METALS PRODUCER DROPPING STEEL LINE | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/holly-stores-selects-new-discount-officer.html | Holly Stores Selects New Discount Officer | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/oceanside-votes-on-schools.html | Oceanside Votes on Schools | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/ball-saturday-to-aid-brooklyn-hospital.html | Ball Saturday to Aid Brooklyn Hospital | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/chicago-u-gets-federal-loan.html | Chicago U. Gets Federal Loan | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/yugoslavia-grants-amnesty-to-exiles-yugoslavs-grant-pardon-to.html | Yugoslavia Grants Amnesty to Exiles; YUGOSLAVS GRANT PARDON TO EXILES | True | By Paul Underwood Special To the New York Times, | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/earnings-raised-by-eli-lilly-co-meeting-also-told-of-sales-gain-in.html | EARNINGS RAISED BY ELI LILLY & CO.; Meeting Also Told of Sales Gain in 2 Months of '62 COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/assembly-passes-fair-trade-bill-measure-seeks-to-reduce-volume-of.html | ASSEMBLY PASSES FAIR TRADE BILL; Measure Seeks to Reduce Volume of Discount Sales | True | By Layhmond Robinson Special to The New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/in-memoriam.html | In Memoriam | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/geophysicists-convention.html | Geophysicists' Convention | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/100year-association-elects.html | 100-Year Association Elects | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/antony-o-smith-to-marry-heidi-tatjana-von-bormann.html | Antony C. Smith to Marry Heidi Tatjana von Bormann | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/kennedy-welcomes-young-president-of-cameroon-kennedy-greets.html | Kennedy Welcomes Young President of Cameroon; KENNEDY GREETS CAMEROON HEAD | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/doubling-peace-corps-strength-gets-full-house-unit-support-2.html | Doubling Peace Corps Strength Gets Full House Unit Support; 2 Parties for Bill to Expand Foreign Aid Body's Work --Shriver Cites Demand | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/lenders-are-cautioned-institutions-warned-against-extending-too.html | LENDERS ARE CAUTIONED; Institutions Warned Against Extending Too Liberal Deals | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/harness-card-is-canceled.html | Harness Card Is Canceled | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/stage-group-opens-talks-with-dowling.html | STAGE GROUP OPENS TALKS WITH DOWLING | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/briton-wins-pool-and-retires.html | Briton Wins Pool and Retires | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/article-2-no-title-floyd-bennett-acquisitions-include-lewis-conger.html | Article 2 -- No Title; Floyd Bennett Acquisitions include Lewis & Conger | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/quilting-bee-has-revival-in-america.html | Quilting Bee Has Revival In America | True | By Rita Reif | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/exhibition-baseball.html | Exhibition Baseball | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/sports-of-the-times-the-last-time-around.html | Sports of The Times; The Last Time Around? | True | By Arthur Daley | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/angela-d-kelly-engaged-to-wed-wh-hobson-3d-debutante-of-56-to-be.html | Angela D. Kelly Engaged to Wed W.H. Hobson 3d; Debutante of '56 to Be the Bride of Graduate of U. of Virginia | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/ftc-may-drop-charge-preliminary-order-issued-on-lipstick.html | F. T.C. MAY DROP CHARGE; Preliminary Order Issued on Lipstick Price-Fixing | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/monk-in-israel-sues-to-settle-as-a-jew.html | MONK IN ISRAEL SUES TO SETTLE AS A JEW | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/text-of-presidents-foreign-aid-message-to-congress.html | Text of President's Foreign Aid Message to Congress | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/patron-saint-named-for-air-hostesses.html | PATRON SAINT NAMED FOR AIR HOSTESSES | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/spanishcuban-pact-extended.html | Spanish-Cuban Pact Extended | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/city-port-agency-names-aide.html | City Port Agency Names Aide | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/irans-shah-gives-land-deeds.html | Iran's Shah Gives Land Deeds | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/broadway-troupe-is-marooned-by-snows-in-a-minnesota-town.html | Broadway Troupe Is Marooned By Snows in a Minnesota Town | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/global-help.html | Global Help | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/cushing-leaves-hospital.html | Cushing Leaves Hospital | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/soviet-again-drops-foil-in-berlin-lanes-soviet-drops-foil-in.html | Soviet Again Drops Foil in Berlin Lanes; SOVIET DROPS FOIL IN AIRLANES AGAIN | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/treasury-statement.html | Treasury Statement | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/dr-john-eross-72-dies-hungarian-cabinet-member-fled-from-communists.html | DR. JOHN EROSS, 72, DIES; Hungarian Cabinet Member Fled From Communists | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/washington-proceedings-the-president.html | Washington Proceedings; THE PRESIDENT | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/federal-debt-limit-rises-to-300-billion.html | FEDERAL DEBT LIMIT RISES TO 300 BILLION | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/frank-a-blackledge.html | FRANK A. BLACKLEDGE | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/japan-urges-plan-on-trade.html | Japan Urges Plan on Trade | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/un-proceedings-general-assembly.html | U.N. Proceedings; GENERAL ASSEMBLY | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/television.html | TELEVISION | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/us-jury-clears-2-in-bank-loot-deal.html | U.S. JURY CLEARS 2 IN BANK LOOT DEAL | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/queens-girl-wins-a-selling-contest-junior-achievement-finals-held.html | QUEENS GIRL WINS A SELLING CONTEST; Junior Achievement Finals Held for Executives Club | True | By William M. Freeman | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/bowlers-score-1312-sardi-and-koloszai-go-into-third-in-abc-doubles.html | BOWLERS SCORE 1,312; Sardi and Koloszai Go Into Third in A.B.C. Doubles | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/spring-wire-cut-back-ordered-by-cf-d.html | SPRING WIRE CUT BACK ORDERED BY C.F.& I. | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/republicans-pressing-attack-on-un-bond-plan.html | Republicans Pressing Attack on U.N. Bond Plan | True | By Russell Baker Special To the New York Times | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/church-council-in-arms-plea.html | Church Council in Arms Plea | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/stockpiling-hearings-slated.html | Stockpiling Hearing Slated | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/nuptials-in-the-spring-for-gladys-bingham.html | Nuptials in the Spring For Gladys Bingham | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/gallatin-named-to-coach-hawks-former-knick-star-is-clubs-17th.html | GALLATIN NAMED TO COACH HAWKS; Former Knick Star Is Club's 17th Leader in 15 Years, Succeeding Levane | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/white-sox-beat-phils-52.html | White Sox Beat Phils, 5-2 | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/milk-and-human-kindness-save-zoo-llama-left-by-mother-to-die.html | Milk and Human Kindness Save Zoo Llama Left by Mother to Die | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/heads-salk-institute-publisher-is-named-president-or-organization.html | HEADS SALK INSTITUTE; Publisher Is Named President or Organization on Coast | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/missile-site-fire-triggers-an-alert.html | MISSILE SITE FIRE TRIGGERS AN ALERT | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/us-is-sued-over-a-fleet-in-front-yard-grandmother-seeks-10000-rent.html | U.S. is Sued Over a Fleet in 'Front Yard'; Grandmother Seeks $10,000 Rent for Mothball Ships Neighbor Sues U.S. for Parking Mothball Fleet in 'Front Yard' | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/computers-aiding-banks-tellers-institution-in-jersey-uses-new.html | Computers Aiding Bank's Tellers; Institution in Jersey Uses New System to Speed Filing | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/175-cubans-seized-in-miami.html | 175 Cubans Seized in Miami | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/pacific-gas-sells-65-million-bonds-halsey-stuart-wins-issue-on-9932.html | PACIFIC GAS SELLS 65 MILLION BONDS; Halsey, Stuart, Wins Issue on 99.32 Bid for 4.375s COMPANIES OFFER SECURITIES ISSUES | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/3-writers-named-for-book-awards-percy-novel-dugan-poetry-mumford.html | 3 WRITERS NAMED FOR BOOK AWARDS; Percy Novel, Dugan Poetry, Mumford History Cited | True | By Gay Talese | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/commodities-up-index-rose-to-845-monday-from-842-on-friday.html | COMMODITIES UP; Index Rose to 84.5 Monday From 84.2 on Friday | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/president-bids-rich-latins-support-alliance-program-kennedy-bids.html | President Bids Rich Latins Support Alliance Program; KENNEDY BIDS RICH SUPPORT ALLIANCE | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/53-game-is-taken-by-scandinavians-swedes-gain-possession-of-lead-in.html | 5-3 GAME IS TAKEN BY SCANDINAVIANS; Swedes Gain Possession of Lead in World Hockey-- U.S. Triumphs, 8-4 | True | By Michael Strauss Special To the New York Times | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/strength-shown-in-sugar-futures-wool-lead-and-copper-riseamost.html | STRENGTH SHOWN IN SUGAR FUTURES; Wool, Lead and Copper Rise--Most Options Are Irregular | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/greece-suspends-yugoslav-accord.html | GREECE SUSPENDS YUGOSLAV ACCORD | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/truck-kills-brooklyn-girl-7.html | Truck Kills Brooklyn Girl, 7 | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/two-groups-push-fight-for-subsidy-ask-law-to-direct-hodgos-to-aid.html | TWO GROUPS PUSH FIGHT FOR SUBSIDY; Ask Law to Direct Hodgos to Aid Ship Construction | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/hearings-slated-on-rent-control-council-also-acts-to-tighten.html | HEARINGS SLATED ON RENT CONTROL; Council Also Acts to Tighten Anti-Bias Law on Housing | True | By Charles G. Bennett | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/rhodesian-right-unites-organizes-opposition-front-scores-federal.html | RHODESIAN RIGHT UNITES; Organizes Opposition Front -- Scores Federal Election | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/burlington-elects-2-high-officers.html | Burlington Elects 2 High Officers | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/stevenson-hails-space-explorers-says-a-us-soviet-project-could.html | STEVENSON HAILS SPACE EXPLORERS; Says a U.S.-Soviet Project Could Better Relations | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/troop-indoctrination-program-useless-psychiatrist-declares.html | Troop Indoctrination Program 'Useless,' Psychiatrist Declares | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/operetta-the-merry-widow-in-good-company-lehar-work-is-given-by.html | Operetta: The Merry Widow' in Good Company; Lehar Work Is Given by Opera Society Europeans Appear in the Leading Roles | True | By Ross Parmenter | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/finns-feed-starving-reindeer.html | Finns Feed Starving Reindeer | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/quote-by-kennedy-on-hoffa-is-cited.html | QUOTE BY KENNEDY-- ON HOFFA IS CITED | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/un-hears-cuba-today-council-to-discuss-objection-to-ban-voted-by.html | U.N. HEARS CUBA TODAY; Council to Discuss Objection to Ban Voted by the O.A.S. | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/trenton-set-to-extend-commuter-tax-deadline.html | Trenton Set to Extend Commuter Tax Deadline | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/food-news-tips-to-keep-fish-tender.html | Food News: Tips to Keep Fish Tender | True | By June Owen | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/new-rule-for-fcc-bars-exparte-talks.html | NEW RULE FOR F.C.C. BARS EX-PARTE TALKS | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/downes-to-train-aboard-ship.html | Downes to Train Aboard Ship | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/miss-jaren-j-jones-engaged-to-marry.html | Miss Jaren J. Jones Engaged to Marry | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/redbloc-budgets-reveal-arms-rise.html | RED-BLOC BUDGETS REVEAL ARMS RISE | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/sidelights-banker-reserve-may-bo-melted.html | Sidelights; Banker Reserve May Be Melted | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/states-flag-raised-at-shrine.html | State's Flag Raised at Shrine | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/ship-line-accused-in-rebate-action-us-also-names-importers-in.html | SHIP LINE ACCUSED IN REBATE ACTION; U.S. Also Names Importers in Criminal Proceeding | True | By Edward Ranzal | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/abparamount-elects-lawyer-as-a-director.html | A.B.-Paramount Elects Lawyer as a Director | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/library-hunts-bomb-police-find-harmless-liquid-in-fifth-ave.html | LIBRARY HUNTS 'BOMB'; Police Find Harmless Liquid in Fifth Ave. Building | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/birmingham-enforces-ban.html | Birmingham Enforces Ban | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/senator-young-to-run-north-dakotan-declares-hes-still-right-of.html | SENATOR YOUNG TO RUN; North Dakotan Declares He's Still 'Right of Center' | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/tories-retain-seat-but-their-margin-in-blackpool-is-cut-by-liberals.html | TORIES RETAIN SEAT; But Their Margin in Blackpool Is Cut by Liberals | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/warning-in-hong-kong.html | Warning in Hong Kong | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/craig-and-killeen-halt-pirates-40-mets-pitchers-allow-2-hits-club.html | CRAIG AND KILLEEN HALT PIRATES, 4-0; Mets' Pitchers Allow 2 Hits --Club Wins Third in Row --Thomas Poles Homer | True | By Louis Effrat Special To The New York Times | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/americans-to-vie-in-music-contest-will-face-russias-best-in-2d.html | AMERICANS TO VIE IN MUSIC CONTEST; Will Face Russia's Best in 2d Tchaikovsky Event | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/advertising-italian-view-of-tv.html | Advertising: Italian View of TV | True | By Peter Bart | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/anarchy-charged-to-2.html | Anarchy Charged to 2 | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/mrs-ce-stanton-dies-civic-leader-was-daughter-of-late-frederick-g.html | MRS. C.E. STANTON DIES; Civic Leader Was Daughter of Late Frederick G. Bonfils | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/sports-today.html | Sports Today | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/wilder-advises-li-school-cast-sends-suggestions-to-star-of-skin-of.html | WILDER ADVISES L.I. SCHOOL CAST; Sends Suggestions to Star of 'Skin of Our Teeth' Wilder Gives L.I. School Advice On How to Play a Wilder Play | True | By Roy R. Silver Special To The New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/united-corp-promotes-aide.html | United Corp. Promotes Aide | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/25-million-raised-by-pennsylvania-public-works-bonds-placed-at-cost.html | 25 MILLION RAISED BY PENNSYLVANIA; Public Works Bonds Placed at Cost of 3.053745% | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/republic-job-loss-called-distorted-us-aide-says-other-work-will.html | REPUBLIC JOB LOSS CALLED DISTORTED; U.S. Aide Says Other Work Will Offset F-105 Cut | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/foreign-affairs-keeping-both-ears-to-the-ground.html | Foreign Affairs; Keeping Both Ears to the Ground | True | By C.L. Sulzberger | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/12-shot-in-guatemala-students-charging-vote-fraud-wounded-at.html | 12 SHOT IN GUATEMALA; Students Charging Vote Fraud Wounded at Demonstration | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/geometric-school-for-tarrytowns-in-round-and-square-units-it-will.html | GEOMETRIC SCHOOL FOR TARRYTOWNS; In Round and Square Units, It Will Cost $2,275,000 | True | By Merrill Folsom Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/moscow-extends-wests-news-link-reuters-first-to-be-allowed-to-get.html | MOSCOW EXTENDS WEST'S NEWS LINK; Reuters First to Be Allowed to Get Its World Report | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/red-cross-sets-ceylon-study.html | Red Cross Sets Ceylon Study | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/albert-simis-81-dead-city-editor-of-the-old-new-york-evening.html | ALBERT SIMIS, 81, DEAD; City Editor of the Old New York Evening Telegram | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/steel-talks-resume-negotiators-back-today-under-pressure-from.html | STEEL TALKS RESUME; Negotiators Back Today Under Pressure From Kennedy | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/disarm-or-perish.html | 'Disarm or Perish' | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/rj-reynolds-sets-up-unit-for-new-products.html | R.J. Reynolds Sets Up Unit for New Products | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/new-bean-bags-add-a-decorative-touch.html | New Bean Bags Add A Decorative Touch | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/union-seminary-raises-pay.html | Union Seminary Raises Pay | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/bonn-is-told-boom-slackens.html | Bonn Is Told Boom Slackens | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/humphrey-in-ontario-crash.html | Humphrey in Ontario Crash | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/tapes-on-medicine-to-be-sent-abroad.html | TAPES ON MEDICINE TO BE SENT ABROAD | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/president-urges-us-role-at-fair-asks-25-millions-for-federal-area.html | PRESIDENT URGES U.S. ROLE AT FAIR; Asks 25 Millions for Federal Area at Exposition Here | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/a-cancer-hazard-disputed-in-study-melanoma-found-to-pose-no-extra.html | A CANCER HAZARD DISPUTED IN STUDY; Melanoma Found to Pose No Extra Peril in Pregnancy | True | By Robert K. Plumb Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/house-votes-to-split-up-state-department-unit-walter-bill-is.html | House Votes to Split Up State Department Unit; Walter Bill Is Adopted by an Overwhelming Vote Security Will Be Separated From Immigration | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/kristian-hansson-retired-physician.html | KRISTIAN HANSSON, RETIRED PHYSICIAN | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/power-cut-off-at-coast-city.html | Power Cut Off at Coast City | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/samuel-bowers.html | SAMUEL BOWERS | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/tree-is-victim-in-protest.html | Tree Is Victim in Protest | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/antoinette-zoellner.html | ANTOINETTE ZOELLNER | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/house-vote-due-on-b70-program-rules-unit-pushed-by-vinson-sends.html | HOUSE VOTE DUE ON B-70 PROGRAM; Rules Unit, Pushed by Vinson, Sends Measure to Floor | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/canada-acts-on-bridge-name.html | Canada Acts on Bridge Name | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/milestone-for-bank-oldest-savings-institution-in-state-to-mark-143d.html | MILESTONE FOR BANK; Oldest Savings Institution in State to Mark 143d Year | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/theatre-and-building-in-brooklyn-acquired.html | Theatre and Building In Brooklyn Acquired | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/levit-mortgage-deal-set.html | Levitt Mortgage Deal Set | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/factory-is-sold-by-mack-trucks-investors-acquire-12-acre-site-in-new.html | FACTORY IS SOLD BY MACK TRUCKS; Investors Acquire 12-Acre Site in New Brunswick | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/blood-collections-scheduled.html | Blood Collections Scheduled | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/robert-kennedy-target-of-sit-in-group-outside-his-offices-protests.html | ROBERT KENNEDY TARGET OF SIT-IN; Group Outside His Offices Protests Rights Policy | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/reports-on-skiing-conditions-in-the-east.html | Reports on Skiing Conditions in the East | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/geologist-is-honored-fund-is-set-up-at-cornell-for-scientist-who-was-killed.html | GEOLOGIST IS HONORED; Fund Is Set Up at Cornell for Scientist Who Was Killed | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/good-future-looms-for-bergen-county-three-experts-say.html | Good Future Looms for Bergen County, Three Experts Say | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/actors-to-give-blood.html | Actors to Give Blood | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/wood-field-and-stream-a-glittering-plug-with-lavender-eyes-proves-a.html | Wood, Field and Stream; A Glittering Plug With Lavender Eyes Proves Appetizing to Florida Fish | True | By Oscar Godbout Special To the New York Times | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/carrier-missiles-succeed.html | Carrier Missiles Succeed | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/kennedy-pledges-speed-in-applying-any-arms-accord-he-tells.html | KENNEDY PLEDGES SPEED IN APPLYING ANY ARMS ACCORD; He Tells Democratic Leaders U.S. Is Ready to Act on a Geneva Agreement KENNEDY PLEDGES ARMS FOLLOW-UP | True | By E.w. Kenworthy Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/factories-pacing-us-job-increase-detailed-february-figures-reflect.html | FACTORIES PACING U.S. JOB INCREASE; Detailed February Figures Reflect a Spotty Trend | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/union-asks-delay-on-ship-subsidy-hodges-and-goldberg-get-pleas.html | UNION ASKS DELAY ON SHIP SUBSIDY; Hodges and Goldberg Get Pleas Against Merger | True | | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-14 | 1962-03-14 | https://www.nytimes.com/1962/03/14/archives/wall-street-does-the-barnes-dance-allred-light-system-tried-out-at.html | WALL STREET DOES THE BARNES DANCE; All-Red Light System Tried Out at Broadway Corner | True | By Bernard Stengren | 1990-01-25 | RE0000469638 | RE0000469638 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/committee-balks-drug-prices-bill-kefauver-plan-sidetracked-at.html | COMMITTEE BALKS DRUG PRICES BILL; Kefauver Plan Sidetracked at Dirksen's Insistence | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/leafs-turn-back-canadiens-5-to-2-pulford-of-toronto-scores-100th.html | LEAFS TURN BACK CANADIENS, 5 TO 2; Pulford of Toronto Scores 100th Goal in 5 Seasons | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/directors-of-erie-cut-size-of-board.html | DIRECTORS OF ERIE CUT SIZE OF BOARD | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/syrian-and-iraqi-chiefs-hold-parley-on-border.html | Syrian and Iraqi Chiefs Hold Parley on Border | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/alcoa-to-expand-spending-in-1962-company-forecasts-outlays-in.html | ALCOA TO EXPAND SPENDING IN 1962; Company Forecasts Outlays in Excess of 100 Million | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/malinovsky-in-morocco.html | Malinovsky in Morocco | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/belgium-seeking-300-million-here-registration-asked-for-bond-issue.html | BELGIUM SEEKING 300 MILLION HERE; Registration Asked for Bond Issue Due in 1977 | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/personal-income-rose-last-month-us-reports-an-increase-over-january.html | PERSONAL INCOME ROSE LAST MONTH; U.S. Reports an increase Over January Slippage | True | By Richard E. Mooney Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/titans-to-follow-a-250page-script-new-coach-is-drawing-up-a-book-of.html | TITANS TO FOLLOW A 250-PAGE SCRIPT; New Coach Is Drawing Up a Book of Football Plays | True | By Robert L. Teague | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/rail-talks-date-asked-management-proposes-april-2-for-parley-with.html | RAIL TALKS DATE ASKED; Management Proposes April 2 for Parley With Unions | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/advertising-conflicting-notices-of-parting.html | Advertising Conflicting Notices of Parting | True | By Peter Bart | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/curbs-approved-for-office-rent-state-group-also-votes-to-extend.html | CURBS APPROVED FOR OFFICE RENT; State Group Also Votes to Extend Loft Controls | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/jury-told-how-gypsy-queen-wove-a-118273-magic-spell-prosecutor.html | Jury Told How Gypsy 'Queen' Wove a $118,273 Magic Spell; Prosecutor Charges She Used 5 Tricks to Induce Widow to Part With Money | True | By Jack Roth | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/president-bars-aid-for-brother-says-edward-is-on-his-own-in-primary.html | PRESIDENT BARS AID FOR BROTHER; Says Edward Is on His Own in Primary Battle | True | By Tom Wicker Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/goa-incorporated-into-india.html | Goa Incorporated Into India | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/hearings-slated-on-coastal-runs-americanhawaiians-plan-will-be.html | HEARINGS SLATED ON COASTAL RUNS; American-Hawaiian's Plan Will Be Considered | True | By George Horne | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/glenna-maduro-is-future-bride-of-stockbroker-54-debutante-fiance.html | Glenna Maduro Is Future Bride Of Stockbroker; '54 Debutante Fiancee of William de Rham, Exchange Member | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/dutch-again-seeking-british-view-on-ties.html | DUTCH AGAIN SEEKING BRITISH VIEW ON TIES | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/rootdraum.html | Rootd-Traum | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/blue-shield-names-new-president.html | Blue Shield Names New President | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/si-shipping-terminal-is-bought-for-2-million.html | S.I. Shipping Terminal Is Bought for 2 Million | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Week-End | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/assembly-backs-seizing-of-buses-mahoney-delays-2-bills-approved.html | ASSEMBLY BACKS SEIZING OF BUSES; MAHONEY DELAYS; 2 Bills Approved, 146-1, as Both Parties Seek Credit for City-State Accord SENATE LEADER PIQUED Objects to Being Left Out of Talks--Upper House May Not Act Until Monday ASSEMBLY BACKS SEIZING OF BUSES | True | By Layhmond Robinson Special To the New York Times. | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/events-today.html | Events Today | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/astronaut-escapes-a-fine.html | Astronaut Escapes a Fine | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/home-insurance-reports-net-off-61-results-show-big-rise-in-the.html | HOME INSURANCE REPORTS NET OFF; '61 Results Show Big Rise in the Underwriting Loss | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/liberty-bells-yoke-repaired.html | Liberty Bell's Yoke Repaired | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/arthur-a-sparks.html | ARTHUR A. SPARKS | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/guianese-goes-on-trial-opposition-chief-accused-of-illegal-meeting.html | GUIANESE GOES ON TRIAL; Opposition Chief Accused of Illegal Meeting Activities | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/miller-takes-sailing-trophy.html | Miller Takes Sailing Trophy | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/30000-join-lirr-roads-club-invitation-gets-overwhelming-response.html | 30,000 JOIN 'L.I.R.R.'; Road's Club Invitation Gets Overwhelming Response | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |
| 1962-03-15 | 1962-03-15 | https://www.nytimes.com/1962/03/15/archives/bonns-budget-weighed-132-billion-total-stirs-caution-on-spending-in.html | BONN'S BUDGET WEIGHED; 13.2 Billion Total Stirs Caution on Spending in Bundestag | True | | 1990-01-25 | RE0000469637 | RE0000469637 | | | |